# EXHIBIT 28

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

# Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions

## Chapter C: Simulation of Groundwater Flow









ATSDR
AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY

Atlanta, Georgia–November 2007

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

*Front cover:* Historical reconstruction process using data, information sources, and water-modeling techniques to estimate historical exposures

*Maps:* U.S. Marine Corps Base Camp Lejeune, North Carolina; Tarawa Terrace area showing historical water-supply wells and site of ABC One-Hour Cleaners

*Photographs on left:* Ground storage tank STT-39 and four high-lift pumps used to deliver finished water from tank STT-39 to Tarawa Terrace water-distribution system

*Photograph on right:* Equipment used to measure flow and pressure at a hydrant during field test of the present-day (2004) water-distribution system

*Graph:* Reconstructed historical concentrations of tetrachloroethylene (PCE) at selected water-supply wells and in finished water at Tarawa Terrace water treatment plant



CLJA_WATERMODELING_09-0000000338

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

# Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions

## Chapter C: Simulation of Groundwater Flow

By Robert E. Faye and Claudia Valenzuela

Agency for Toxic Substances and Disease Registry
U.S. Department of Health and Human Services
Atlanta, Georgia

November 2007

ATSDR
AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY



CLJA_WATERMODELING_09-0000000339

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Authors

**Robert E. Faye, MSCE, PE**
*Civil Engineer/Hydrologist*
Robert E. Faye and Associates, Inc.
Consultant to Eastern Research Group, Inc.
Lexington, Massachusetts

**Claudia Valenzuela, MSCE**
*Post Graduate Research Fellow*
Oak Ridge Institute for Science and Education
Agency for Toxic Substances and Disease Registry
Atlanta, Georgia

For additional information write to:

Project Officer
Exposure-Dose Reconstruction Project
Division of Health Assessment and Consultation
Agency for Toxic Substances and Disease Registry
1600 Clifton Road, Mail Stop E-32
Atlanta, Georgia 30333

Suggested citation: Faye RE, and Valenzuela C. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter C: Simulation of Groundwater Flow. Atlanta, GA: Agency for Toxic Substances and Disease Registry; 2007.



CLJA_WATERMODELING_09-0000000340

# Foreword

The Agency for Toxic Substances and Disease Registry (ATSDR), an agency of the U.S. Department of Health and Human Services, is conducting an epidemiological study to evaluate whether in utero and infant (up to 1 year of age) exposures to volatile organic compounds in contaminated drinking water at U.S. Marine Corps Base Camp Lejeune, North Carolina, were associated with specific birth defects and childhood cancers. The study includes births occurring during the period 1968–1985 to women who were pregnant while they resided in family housing at the base. During 2004, the study protocol received approval from the Centers for Disease Control and Prevention Institutional Review Board and the U.S. Office of Management and Budget.

Historical exposure data needed for the epidemiological case-control study are limited. To obtain estimates of historical exposure, ATSDR is using water-modeling techniques and the process of historical reconstruction. These methods are used to quantify concentrations of particular contaminants in finished water and to compute the level and duration of human exposure to contaminated drinking water.

Final interpretive results for Tarawa Terrace and vicinity—based on information gathering, data interpretations, and water-modeling analyses—are presented as a series of ATSDR reports. These reports provide comprehensive descriptions of information, data analyses and interpretations, and modeling results used to reconstruct historical contaminant levels in drinking water at Tarawa Terrace and vicinity. Each topical subject within the water-modeling analysis and historical reconstruction process is assigned a chapter letter. Specific topics for each chapter report are listed below:

- **Chapter A:** Summary of Findings
- **Chapter B:** Geohydrologic Framework of the Castle Hayne Aquifer System
- **Chapter C:** Simulation of Groundwater Flow
- **Chapter D:** Properties and Degradation Pathways of Common Organic Compounds in Groundwater
- **Chapter E:** Occurrence of Contaminants in Groundwater
- **Chapter F:** Simulation of the Fate and Transport of Tetrachloroethylene (PCE) in Groundwater
- **Chapter G:** Simulation of Three-Dimensional Multispecies, Multiphase Mass Transport of Tetrachloroethylene (PCE) and Associated Degradation By-Products
- **Chapter H:** Effect of Groundwater Pumping Schedule Variation on Arrival of Tetrachloroethylene (PCE) at Water-Supply Wells and the Water Treatment Plant
- **Chapter I:** Parameter Sensitivity, Uncertainty, and Variability Associated with Model Simulations of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water
- **Chapter J:** Field Tests, Data Analyses, and Simulation of the Distribution of Drinking Water
- **Chapter K:** Supplemental Information

An electronic version of this report, *Chapter C: Simulation of Groundwater Flow*, will be made available on the ATSDR Camp Lejeune Web site at *http://www.atsdr.cdc.gov/sites/lejeune/index.html*. Readers interested solely in a summary of this report or any of the other reports should refer to *Chapter A: Summary of Findings* that also is available at the ATSDR Web site.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS





CLJA_WATERMODELING_09-0000000342

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Contents


Authors ..... ii
Foreword ..... iii
Glossary and Abbreviations ..... ix
Abstract ..... C1
Background ..... C1
Purpose of Study ..... C3
Geologic Framework ..... C3
Geohydrologic Framework ..... C6
Previous Investigations ..... C7
  Geohydrology ..... C7
  Groundwater Contamination ..... C8
Conceptual Model of Groundwater Flow ..... C13
Horizontal Hydraulic Conductivity ..... C14
Potentiometric Surfaces ..... C16
Tarawa Terrace Groundwater-Flow Model ..... C19
  Model Domain and Boundary Conditions ..... C19
  Model Geometry and Initial Conditions ..... C22
  Pumpage Data ..... C22
  Model Calibration ..... C24
    Level 1 Calibration (Predevelopment Conditions) ..... C26
    Level 2 Calibration (Transient Conditions) ..... C29
  Sensitivity Analysis ..... C36
Discussion ..... C38
  Location Coordinates ..... C38
  Flow Model ..... C38
Summary ..... C41
Availability of Input Data Files, Models, and Simulation Results ..... C42
Acknowledgments ..... C42
References ..... C43
Appendix C1. Water-Level Measurements in Selected Wells, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..... C47
Appendix C2. Construction Data for Selected Wells, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..... C63
Appendix C3. Capacity and Operational History for Selected Wells, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina ..... C69
Appendix C4. Simulation Stress Periods and Corresponding Month and Year ..... C77
Appendix C5. Simulated and Observed Transient Water Levels in Selected Wells and Related Statistics, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..... C79


Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 8 of 109

CLJA_WATERMODELING_09-0000000343

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Figures

Plate 1 Map showing location of wells and boreholes, groundwater-flow model boundary, and present-day (2004) water-distribution systems serving Tarawa Terrace, Holcomb Boulevard, and Hadnot Point and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... Inside back cover

C1–C8. Maps showing—

C1. U.S. Marine Corps Base Camp Lejeune, Tarawa Terrace water-supply wells, Tarawa Terrace Shopping Center, and ABC One-Hour Cleaners, Onslow County, North Carolina ....... C2

C2. Altitude at the top of the Local confining unit, approximates the lithostratographic top of the Castle Hayne Formation, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C4

C3. Altitude at the top of the Beaufort confining unit, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C5

C4. Thickness of the Castle Hayne Formation, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C6

C5. Estimated predevelopment potentiometric levels of the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C18

C6. Groundwater-flow model grid and model boundaries, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C20

C7. Simulated predevelopment potentiometric levels of the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C26

C8. Simulated predevelopment potentiometric levels of the Lower Castle Hayne aquifer (model layer 7), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C27

C9. Scatter diagram showing simulated and observed predevelopment water levels, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C28

C10–C17. Graphs showing simulated and observed water levels in supply wells, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina—

C10. TT–25, November 1980–April 1987 ....... C30

C11. TT–26, January 1978–April 1987 ....... C30

C12. TT–30, January 1978–April 1985 ....... C30

C13. TT–31, October 1978–April 1987 ....... C30

C14. TT–52, January 1978–April 1987 ....... C31

C15. TT–53, January 1978–January 1984 ....... C31

C16. TT–54, January 1978–April 1987 ....... C31

C17. TT–67, March 1979–April 1987 ....... C31

C18–C19. Maps showing simulated potentiometric levels for stress period 408 (December 1984), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina, in the—

C18. Combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1) ....... C34

C19. Upper Castle Hayne aquifer–Lower unit (model layer 3) ....... C35

C20. Scatter diagram showing simulated and observed transient water levels, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C36

C21. Graph showing simulated water levels for stress period 157 in supply well TT-26 along designated rows using model cell dimensions of 50 feet per side and 25 feet per side, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina ....... C36

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Tables


C1. Geohydrologic units, unit thickness, and corresponding model layer, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C7

C2. Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C14

C3. Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the Upper Castle Hayne aquifer–Lower unit (model layer 3), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C15

C4. Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the Middle Castle Hayne aquifer (model layer 5), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C15

C5. Estimated predevelopment water levels at Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C16

C6. Approximate location coordinates of the corners of the Tarawa Terrace groundwater-flow model domain, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C21

C7. Summary of annual rainfall and effective recharge rates assigned during flow model calibration, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C21

C8. Annualized daily average flow rate of raw water treated at the Tarawa Terrace water treatment plant, 1975–1987, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C22

C9. Example allocation of pumping rates to Tarawa Terrace water-supply wells, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C23

C10. Simulated and observed predevelopment water levels in wells and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C25

C11. Simulated layer-by-layer groundwater flow *into* the Tarawa Terrace model, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C32

C12. Simulated layer-by-layer groundwater flow *out of* the Tarawa Terrace model, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C33

C13. Summary of sensitivity analyses of the Tarawa Terrace transient flow model, U.S. Marine Corps Base Camp Lejeune, North Carolina ..................C37

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Conversion Factors

| Multiply | By | To obtain |
|---|---|---|
| | **Length** | |
| inch | 2.54 | centimeter (cm) |
| foot (ft) | 0.3048 | meter (m) |
| mile (mi) | 1.609 | kilometer (km) |
| | **Area** | |
| square foot ($ft^2$) | 0.09290 | square meter ($m^2$) |
| square mile ($mi^2$) | 259.0 | hectare (ha) |
| square mile ($mi^2$) | 2.590 | square kilometer ($km^2$) |
| | **Volume** | |
| gallon (gal) | 3.785 | liter (L) |
| gallon (gal) | 0.003785 | cubic meter ($m^3$) |
| million gallons (MG) | 3,785 | cubic meter ($m^3$) |
| | **Flow rate** | |
| foot per day (ft/d) | 0.3048 | meter per day (m/d) |
| cubic foot per day ($ft^3/d$) | 0.02832 | cubic meter per day ($m^3/d$) |
| gallon per minute (gal/min) | 0.06309 | liter per second (L/s) |
| million gallons per day (MGD) | 0.04381 | cubic meter per second ($m^3/s$) |
| inch per year (in/yr) | 25.4 | millimeter per year (mm/yr) |
| | **Mass** | |
| pound, avoirdupois (lb) | $4.535 \times 10^{-4}$ | gram (g) |
| pound, avoirdupois (lb) | 0.4536 | kilogram (kg) |
| | **Hydraulic conductivity** | |
| foot per day (ft/d) | 0.3048 | meter per day (m/d) |
| | **Transmissivity** | |
| foot squared per day ($ft^2/d$) | 0.09290 | meter squared per day ($m^2/d$) |

## Concentration Conversion Factors

| Unit | To convert to | Multiply by |
|---|---|---|
| microgram per liter (µg/L) | milligram per liter (mg/L) | 0.001 |
| microgram per liter (µg/L) | milligram per cubic meter ($mg/m^3$) | 1 |
| microgram per liter (µg/L) | microgram per cubic meter ($\mu g/m^3$) | 1,000 |
| parts per billion by volume (ppbv) | parts per million by volume (ppmv) | 1,000 |

Vertical coordinate information is referenced to the National Geodetic Vertical Datum of 1929 (NGVD 29).

Horizontal coordinate information is referenced to the North American Datum of 1983 (NAD 83).

Altitude, as used in this report, refers to distance above the vertical datum.



CLJA_WATERMODELING_09-0000000346

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Glossary and Abbreviations

| | |
|---|---|
| 1,1,1-TCA | 1,1,1-trichloroethane |
| 1,1- and 1,2-DCA | 1,1- and 1,2-dichloroethane |
| AKA | also known as |
| ATSDR | Agency for Toxic Substances and Disease Registry |
| BTEX | benzene, toluene, ethylbenzene, and xylene |
| cfs | cubic foot per second |
| CEE | School of Civil and Environmental Engineering |
| CLP | Clinical Laboratory Program |
| DCE | 1,1-DCE 1,1-dichloroethylene or 1,1-dichloroethene<br>1,2-DCE 1,2-dichloroethylene or 1,2-dichloroethene<br>1,2-cDCE *cis*-1,2-dichloroethylene or *cis*-1,2-dichloroethene<br>1,2-tDCE *trans*-1,2-dichloroethylene or *trans*-1,2-dichloroethene |
| GC/MS | chromatograph/mass spectrometer |
| MGD | million gallons per day |
| MODFLOW | original version of the numerical code for a three-dimensional groundwater-flow model, developed by the U.S. Geological Survey |
| MODFLOW-96 | a three-dimensional groundwater-flow model, 1996 version, developed by the U.S. Geological Survey |
| NCDNRCD | North Carolina Department of Natural Resources and Community Development |
| PCE | tetrachloroethene, tetrachloroethylene, 1,1,2,2-tetrachloroethylene, or perchloroethylene; also know as PERC® or PERK® |
| PMWINPro™ | Processing MODFLOW Pro, version 7.017 |
| psi | pound per square inch |
| RASA | Regional Aquifer-System Analysis |
| TCE | 1,1,2-trichloroethene, 1,1,2-trichloroethylene, or trichloroethylene |
| TCLP | Toxicity Characteristic Leaching Procedure |
| USEPA | U.S. Environmental Protection Agency |
| USGS | U.S. Geological Survey |
| UST | underground storage tank |
| VOC | volatile organic compound |
| WTP | water treatment plant |

Use of trade names and commercial sources is for identification only and does not imply endorsement by the Agency for Toxic Substances and Disease Registry or the U.S. Department of Health and Human Services.

x

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

# Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions

# Chapter C: Simulation of Groundwater Flow

By Robert E. Faye[1] and Claudia Valenzuela[2]

## Abstract

Two of three water-distribution systems that have historically supplied drinking water to family housing at U.S. Marine Corps Base Camp Lejeune, North Carolina, were contaminated with volatile organic compounds (VOCs). Tarawa Terrace was contaminated mostly with tetrachloroethylene (PCE), and Hadnot Point was contaminated mostly with trichloroethylene (TCE). Because scientific data relating to the harmful effects of VOCs on a child or fetus are limited, the Agency for Toxic Substances and Disease Registry (ATSDR), an agency of the U.S. Department of Health and Human Services, is conducting an epidemiological study to evaluate potential associations between in utero and infant (up to 1 year of age) exposures to VOCs in contaminated drinking water at Camp Lejeune and specific birth defects and childhood cancers. The study includes births occurring during the period 1968–1985 to women who were pregnant while they resided in family housing at Camp Lejeune. Because limited measurements of contaminant and exposure data are available to support the epidemiological study, ATSDR is using modeling techniques to reconstruct historical conditions of groundwater flow, contaminant fate and transport, and the distribution of drinking water contaminated with VOCs delivered to family housing areas. This report, Chapter C, describes the development and calibration of a digital model applied to the simulation of groundwater flow within the Tarawa Terrace aquifer and Upper Castle Hayne aquifer system at and in the vicinity of the Tarawa Terrace housing areas.

[1] Consultant to Eastern Research Group, Inc., Lexington, Massachusetts.

[2] Oak Ridge Institute of Science and Education, Agency for Toxic Substances and Disease Registry, Atlanta, Georgia.

## Background

U.S. Marine Corps Base Camp Lejeune is located in the Coastal Plain of North Carolina, in Onslow County, south of the City of Jacksonville and about 70 miles northeast of the City of Wilmington, North Carolina. The major cultural and geographic features of Camp Lejeune are shown in Figure C1 and on Plate 1. A major focus of this investigation is the water-supply and distribution network at Tarawa Terrace, a noncommissioned officers' housing area located near the northwest corner of the base (Plate 1). Tarawa Terrace was constructed during 1951 and was subdivided into housing areas I and II. Areas I and II originally contained a total of 1,846 housing units described as single, duplex, and multiplex, and accommodated a resident population of about 6,000 persons (Sheet 3 of 18, U.S. Marine Corps Base Camp Lejeune, Map of Tarawa Terrace II Quarters, June 30, 1961; Sheet 7 of 34, U.S. Marine Corps Base Camp Lejeune, Tarawa Terrace I Quarters, July 31, 1984). The general area of Tarawa Terrace is bordered on the east by Northeast Creek, to the south by New River and Northeast Creek, and generally to the west and north by drainage boundaries of these streams (Plate 1).

Groundwater is the source of contaminants that occurred in the water-distribution networks at Tarawa Terrace and was supplied to the distribution networks via water-supply wells open to one or several water-bearing zones of the Castle Hayne aquifer system. Faye (2007) provides a complete description of the geohydrologic framework at and in the vicinity of Tarawa Terrace, including data and maps that summarize the geometry of individual aquifers and confining units.

Contamination of groundwater by a halogenated hydrocarbon—tetrachloroethylene (PCE)—was first detected in water supplies at Tarawa Terrace during 1982 (Grainger Laboratories, written communication, August 10, 1982). The source



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 14 of 109

CLJA_WATERMODELING_09-0000000349

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**Figure C1.** U.S. Marine Corps Base Camp Lejeune, Tarawa Terrace water-supply wells, Tarawa Terrace Shopping Center, and ABC One-Hour Cleaners, Onslow County, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 15 of 109

CLJA_WATERMODELING_09-0000000350

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



of contamination was later determined to be ABC One-Hour Cleaners, located on North Carolina Highway 24 (SR 24) and less than a half-mile west and slightly north of several Tarawa Terrace water-supply wells (Shiver 1985, Figure 4). Production at supply wells TT-26 and TT-23 (Figure C1) was terminated during February 1985 because of contamination by PCE and related degradation products—trichloroethylene (TCE) and dichloroethylene (DCE).

Historical reconstruction characteristically includes the application of simulation tools, such as models, to re-create or represent past conditions. At Camp Lejeune, historical reconstruction methods include linking materials mass balance (mixing) and water-distribution system models to groundwater fate and transport models. Groundwater fate and transport models are based to a large degree on groundwater-flow velocities or specific discharges simulated by a calibrated groundwater-flow model. The unified assemblage of hydraulic characteristics and the related geologic, hydraulic, and hydrologic elements that characterize vertically contiguous aquifers and confining units is termed in this report a geohydrologic framework. An aquifer system is defined herein as composed of two or more water-bearing units separated at least locally by confining units that impede the vertical movement of groundwater but do not greatly affect the hydraulic continuity of the system (Poland et al. 1972). The Castle Hayne aquifer system described in this report generally comprises the "Castle Hayne aquifer" of Harned et al. (1989) and Cardinell et al. (1993) and the Castle Hayne Formation and so-called "limestone unit" of LeGrand (1959).

## Purpose of Study

This study seeks to construct and calibrate a groundwater-flow model that represents the geohydrologic framework (Faye, 2007) and related groundwater-flow conditions at and in the vicinity of Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune. A groundwater-flow model is characterized by the vertical and spatial distribution of aquifers and confining units, their respective boundaries, and their hydraulic characteristics, such as hydraulic conductivity and specific storage. The assemblage of these and related geologic, hydraulic, and hydrologic elements into a multilayer, calibrated model that reasonably simulates groundwater flow in vertically contiguous aquifers and confining units at Tarawa Terrace and vicinity is the focus of studies summarized in this report.

## Geologic Framework

Geologic units of interest to this study are those that occur at or near land surface and extend to a depth generally recognized as the base of the Castle Hayne Formation. The lithostratigraphic top of the Castle Hayne Formation has not been definitively identified. In the northern part of Tarawa Terrace, borehole logs collected in conjunction with the drilling of monitor wells by Roy F. Weston, Inc. (1992, 1994) variously identify the top of the Castle Hayne Formation, "Castle Hayne Limestone," or the " Castle Hayne aquifer" at or near the top of the first occurrence of limestone or shell limestone, at depths ranging from about 60 to 70 feet (ft) at most sites but ranging in depth to about 90 ft at one location. Borehole and other drillers' and geophysical logs in the remainder of the study area do not indicate the top of the Castle Hayne Formation. Overlying the limestone or fossiliferous rock in the Roy F. Weston, Inc. logs is a dark gray silty clay, silt, or sandy silt that ranges in thickness from about 5 to 15 ft. This clay is also identified as a "lean" and sandy clay. For this study, the top of this clay or sandy silt is assigned as the top of the Castle Hayne Formation and is part of a well-recognized, somewhat to highly persistent geohydrologic unit that occurs throughout most of Camp Lejeune east of Northeast Creek (Harned et al. 1989, Sections A–A' and B–B', and C–C'; Cardinell et al. 1993, Sections A–A' and B–B'). This unit is designated herein the Local confining unit. Consequently, contours of equal altitude at the top of the Local confining unit are considered to also approximate the top of the Castle Hayne Formation (Figure C2). As shown, the top of the Castle Hayne Formation occurs near land surface in the northern part of and west of Tarawa Terrace, at altitudes ranging from about –20 to –30 ft, and dips to the east-southeast at a generally uniform rate to the vicinity of Northeast Creek, where the altitude at the top of the formation is less than –50 ft. Harned et al. (1989) and Cardinell et al. (1993) report that the base of the Castle Hayne Formation occurs at the top of the Beaufort Formation, which is capped by a relatively thick unit of clay, silt, and sandy clay. This clay is named in this report the Beaufort confining unit, following similar usage by Harned et al. (1989) and Cardinell et al. (1993), and is a recognizable unit in logs of deep wells at Camp Lejeune. The top of the Beaufort confining unit occurs at about altitude –215 ft in the northern and western parts of the study area and dips gradually to the south and southeast to a minimum altitude of about –250 ft in the vicinity of Northeast Creek (Figure C3). Comparing the maps that show the approximate top and base of the Castle Hayne Formation (Figures C2 and C3), the thickness of the Castle Hayne Formation is shown to range from about 180 ft west of Tarawa Terrace to a maximum thickness of about 200 ft near Northeast Creek (Figure C4). Irregularities of contours shown in Figures C2–C4 are caused by interpolation of the small set of point data used to define the unit altitude or thickness. The base of the Castle Hayne Formation or the top of the Beaufort confining unit is considered the base of groundwater flow of interest to this study.

In general, the Castle Hayne Formation at Camp Lejeune consists primarily of silty and clayey sand and sandy limestone with interbedded deposits of clay and sandy clay. LeGrand (1959) indicates a "tendency toward layering" with respect to the alternating (with depth) beds of predominantly sandy or clayey sediments. LeGrand (1959) also points out that at Tarawa Terrace, Montford Point, and Hadnot Point (Plate 1) the "shellrock is subordinate in quantity to sand"



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 16 of 109

CLJA_WATERMODELING_09-0000000351

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



within the Castle Hayne Formation. The sand is fine, often gray in color, and frequently fossiliferous. Much of the limestone is shell limestone, also called "shell hash," "shellrock," or coquina in drillers' logs. Several of the clay deposits, such as the Local confining unit, appear to be continuous and areally extensive (Harned et al. 1989, Sections A–A', B–B', and C–C'; Cardinell et al. 1993, Sections A–A' and B–B') and range in thickness from about 10 ft to more than 30 ft. Lensoidal and discontinuous clay units probably occur frequently. The occurrence of limestone is probably also discontinuous, particularly in the vicinity of Tarawa Terrace. Limestone units of the Castle Hayne Formation at Camp Lejeune are marine and likely were deposited in near shore environments. Clastic units are probably beach deposits or were formed in deltaic or other near shore transitional environments.




Base from U.S. Marine Corps and U.S. Geological Survey digital data files
Map coordinates are North Carolina State Plane coordinates
North American Datum of 1983

0 2,000 4,000 FEET
0 500 1,000 METERS

**EXPLANATION**

**Historical water-supply area**

- Tarawa Terrace
- Holcomb Boulevard

**ABC One-Hour Cleaners**

— -54 — **Line of equal altitude**—Shows top of Local confining unit. Contour interval variable. Datum is National Geodetic Vertical Datum of 1929

— 25 — **Topographic contour**—Interval 10 feet

**Figure C2.** Altitude at the top of the Local confining unit, approximates the lithostratographic top of the Castle Hayne Formation, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 17 of 109

CLJA_WATERMODELING_09-0000000352

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Harned et al. (1989) and Cardinell et al. (1993) assigned an Eocene undifferentiated age to the Castle Hayne Formation, and this age is assigned as well in this report. Similarly, they assigned a Paleocene age to the Beaufort Formation at Camp Lejeune, and this age is adopted as well for this study.

Sediments that occur between land surface and the top of the Castle Hayne Formation are variously referred to as the River Bend Formation of Oligocene age and Belgrade Formation of early Miocene age (Harned et al. 1989; Cardinell et al. 1993). These sediments consist mainly of fine to medium, silty, gray and white sand interbedded with clay and sandy clay. Clays and sands are generally unfossiliferous at Tarawa Terrace but are fossiliferous southeast of Tarawa Terrace in the vicinities of Holcomb Boulevard and Hadnot Point (Plate 1), particularly at depths greater than 30 ft. The base of these units conforms to the top of the Castle Hayne Formation (Figure C2) and dips uniformly to the south and southeast. Unit thickness is zero at land surface and ranges from about 50 to 75 ft within the study area.




**Figure C3.** Altitude at the top of the Beaufort confining unit, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**Figure C4.** Thickness of the Castle Hayne Formation, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

## Geohydrologic Framework

A total of nine aquifers and confining units that occur between land surface and the top of the Beaufort Formation in the vicinity of Tarawa Terrace were identified and named after local cultural features where the units were first identified or as subdivisions of the Castle Hayne Formation. From shallowest to deepest these units are the Tarawa Terrace aquifer, Tarawa Terrace confining unit, Upper Castle Hayne aquifer–River Bend unit, Local confining unit, Upper Castle Hayne aquifer–Lower unit, Middle Castle Hayne confining unit, Middle Castle Hayne aquifer, Lower Castle Hayne confining unit, Lower Castle Hayne aquifer, and Beaufort confining unit (Table C1). The River Bend unit of the Upper Castle Hayne aquifer is so named to conform to the upper part of the "Castle Hayne aquifer" as described by Cardinell et al. (1993). As defined in this study, the River Bend unit probably includes sediments of the Castle Hayne Formation only at the base, if at all. The Local confining unit separates the River Bend and Lower units of the Upper Castle Hayne aquifer and conforms in areal extent and thickness to the silty or sandy clay described previously at the top of the Castle Hayne Formation (Figure C2). The aquifers and confining units, ranging from the top of the Upper Castle Hayne aquifer–River Bend unit to the top of the Beaufort confining unit, are inclusive of the Castle Hayne aquifer system, as defined in this study. The water table in the northern part of the study area generally occurs near the base of the Tarawa Terrace confining unit or near the top of the Upper Castle Hayne aquifer–River Bend unit. During periods of significant and prolonged rainfall, the water table possibly resides temporarily near the base of the Tarawa Terrace aquifer; however, sediments equivalent to the Tarawa Terrace



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 19 of 109

CLJA_WATERMODELING_09-0000000354

**Table C1.** Geohydrologic units, unit thickness, and corresponding model layer, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[Units are listed shallowest to deepest and youngest to oldest; N/A, not applicable]

| Geohydrologic unit | Thickness range, in feet | Model layer |
|---|---|---|
| Tarawa Terrace aquifer | 8 to 30 | 1 |
| Tarawa Terrace confining unit | 8 to 20 | 1 |
| Castle Hayne aquifer system | | |
| Upper Castle Hayne aquifer–River Bend unit | 16 to 56 | 1 |
| Local confining unit | 7 to 17 | 2 |
| Upper Castle Hayne aquifer–Lower unit | 8 to 30 | 3 |
| Middle Castle Hayne confining unit | 12 to 28 | 4 |
| Middle Castle Hayne aquifer | 32 to 90 | 5 |
| Lower Castle Hayne confining unit | 18 to 30 | 6 |
| Lower Castle Hayne aquifer | 41 to 64 | 7 |
| Beaufort confining unit | N/A | Base of model |

aquifer are generally unsaturated. Available water-level data from paired wells individually open to the Upper Castle Hayne aquifer–River Bend and Lower units indicate little or no head difference between the aquifers or a slightly downward gradient from the River Bend unit to the Lower unit (Roy F. Weston, Inc. 1992, 1994). In the southern part of the study area, in the vicinity of the Tarawa Terrace Shopping Center, the Tarawa Terrace confining unit is mainly absent and the Tarawa Terrace aquifer and the Upper Castle Hayne aquifer–River Bend unit are undifferentiated. The water table in this area probably occurs consistently within the middle or base of sediments equivalent to the Tarawa Terrace aquifer.

Altitudes at the top of the Local confining unit and the Beaufort confining unit were shown previously in Figures C2 and C3. Point data used for interpolation control when plotting unit tops and thicknesses generally decrease in number and density with unit depth, increasing the subjectivity of interpolated results. Nevertheless, such maps are considered integral elements of the groundwater-flow model necessary for historical reconstruction and were used to assign layers and layer geometry during flow-model construction. Contour maps showing altitude at the unit top and unit thickness for all flow-model layers (Table C1) and lists of related point data are included in Faye (2007). Most unit surfaces trend to the south and southeast and increase in thickness in the same directions, similar to contours shown in Figures C2 and C3. The tops of most units exhibit a moderate to high degree of irregularity at one or several locations and probably at one or several times since their deposition were erosional surfaces, exposed to the effects of rain, ice, runoff, weathering, dissolution, and similar agents. Accordingly, surface irregularities may represent relict stream channels or hilltops. Where a unit is mainly limestone in composition, surface irregularities possibly represent the remnants of a karst terrain such as sinkholes or related solution or fracture features.

## Previous Investigations

Reports and documents that describe or refer to the geology, hydrology, groundwater quality, and water supply at Tarawa Terrace and vicinity can be classified into two general categories—geohydrology and groundwater contamination. Previous investigations discussed herein are grouped into these two categories according to their dominant subject matter. Many reports and documents also contain ancillary information related to both geohydrology and groundwater contamination, as well as other topics of interest.

### Geohydrology

Investigations of groundwater supplies in the area that would later become U.S. Marine Corps Base Camp Lejeune were conducted by David G. Thompson of the U.S. Geological Survey (USGS) during April 1941 and reported to the Navy Department by memorandum (Thompson 1941). Thompson's report briefly described the results of test well drilling in the vicinities of Paradise Point and Hadnot Point (Plate 1) and concluded that the best sources of groundwater were the limestone rocks and related coquina rocks of the "Castle Hayne Formation."

LeGrand (1959) evaluated the contemporary water supply at Camp Lejeune east of New River and constructed 22 test wells, ranging in depth from about 200 to 500 ft. Detailed construction and lithologic data were collected at each test site along with geophysical logs, water-level, and water-quality data. Test wells T-9–T-14 (Plate 1) were constructed at or nearby Tarawa Terrace and provided the first detailed description of the Castle Hayne aquifer system in that part of Camp Lejeune. Downward leakage as recharge was estimated to be about 19 inches per year (in/yr) in the vicinity of most well fields operating at Camp Lejeune during the period of investigation.

Harned et al. (1989) conducted a comprehensive and detailed review of groundwater data and conditions throughout Camp Lejeune for the period 1986–1987. Water-level measurements were obtained at almost all supply and other observation wells. Continuous water-level data at several supply and observation wells were published in the form of hydrographs for several months during 1986–1987. Construction and well-capacity test data also were reported for numerous wells. Annual water use as an average in million gallons per day (MGD) were reported for seven Camp Lejeune water treatment plants (WTPs), including Tarawa Terrace, for the period 1975–1987. Existing borehole geophysical logs and drillers' logs were assembled, and additional geophysical logs were collected at test wells and where existing wells were accessible. Published well data refer to the period 1941–1986, when the majority of supply wells were constructed at Camp Lejeune. Significantly, three "hydrogeologic" sections were constructed,

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



located generally east to west and north to south across Camp Lejeune east of the New River. These sections subdivide the "Castle Hayne aquifer" into several distinct aquifers and confining units based on the correlation of generally continuous clays. The vertical sequence of sediments represented on each section extends generally from land surface to the base of the Castle Hayne aquifer system (Faye 2007). Correlation of units from site to site was mainly based on borehole electric log signatures. Well locations, well-capacity tests, well construction, pumpage, and water-level data reported by Harned et al. (1989) were essential and necessary elements of flow-model construction and calibration described in this report.

Cardinell et al. (1993) used much of the borehole data collected previously by Harned et al. (1989), slightly modified the geohydrologic interpretations of Harned et al. (1989), and extended their "hydrogeologic" sections west of the New River and south to the coastal margin of Camp Lejeune. Highly generalized maps showing the altitude at the top and base of the "Castle Hayne aquifer" also were constructed for the entire Camp Lejeune area.

Giese and Mason (1991, Plate 1) subdivided the North Carolina Coastal Plain into three "hydrologic areas," mainly based on soil type and topography. These areas were classified as clay soils, sandy soils, and sand hills. Low streamflow characteristics were computed for each unique hydrologic area. The area classification assigned to U.S. Marine Corps Base Camp Lejeune, including the Tarawa Terrace area, was HA2 or "sandy soils." Using generally the same hydrologic area classifications and respective area boundaries of Giese and Mason (1991), Heath (1994) assigned groundwater recharge rates ranging from about 4 to 13 in/yr to North Carolina Coastal Plain "hydrogeologic units," with the highest rates assigned to "sand hills and sandy soils" (Heath 1994, Figure 21, Table 6). The recharge rates of Heath (1994) probably represent effective recharge; that is, net recharge to the water table after accounting for evapotranspiration and surface runoff.

Giese et al. (1997) developed and calibrated a groundwater-flow model of the entire North Carolina Coastal Plain as a part of the USGS Regional Aquifer-System Analysis (RASA) program. The "Castle Hayne aquifer" was modeled as a single aquifer for the RASA study. Simulated information specific to Tarawa Terrace or the Camp Lejeune area is highly generalized as a result. For example, the Tarawa Terrace area of interest to this study is located entirely within a single cell of the RASA flow model.

Baker Environmental, Inc. (1998) constructed a groundwater-flow model of the entire Camp Lejeune area to evaluate water-level changes and related effects of groundwater pumping at various groundwater remediation sites. The model was vertically subdivided into five layers corresponding to a "surficial unit," a "Castle Hayne confining unit," an "Upper Castle Hayne aquifer," a "Castle Hayne Fractured Limestone unit," and a "Lower Castle Hayne aquifer." These framework components generally correspond to the subdivisions described in sections published in Harned et al. (1989) and Cardinell et al. (1993). Maps were not provided that illustrate the spatial distribution or thickness of aquifers and confining units. Horizontal hydraulic conductivity assigned to the model aquifer units was 5, 7, and 10 feet per day (ft/d) for the "surficial," "Upper Castle Hayne," and "Lower Castle Hayne" aquifers, respectively, and was applied uniformly throughout the model layers. Horizontal hydraulic conductivity assigned to the "Castle Hayne confining unit" was 0.1 ft/d throughout most of the model domain but was selectively assigned as 0.00073 and 5 ft/d, depending on conditions observed during field investigations. A horizontal hydraulic conductivity of 100 ft/d was assigned uniformly to the "Fractured Limestone unit." All wells assigned to the model pumped only from the "Fractured Limestone unit." Vertical hydraulic conductivities assigned to each model layer equaled one-tenth the horizontal hydraulic conductivity. Recharge to the water table was simulated at a rate of 11 in/yr. Model cells were square with dimensions of 1,000 ft per side. The total model grid consisted of 101 rows and 80 columns. Model run conditions were steady state. Model calibration was based on 142 water-level measurements at wells open to the four designated aquifers. These wells were located mostly north and east of New River (Plate 1). Water-level data represented conditions during 1992–1993. Simulated water levels matched observed water levels within 10 ft at all but one site.

## Groundwater Contamination

During August 1982, routine chromatograph/mass-spectrometer (GC/MS) analyses for trihalomethane in water samples collected from the Tarawa Terrace and Hadnot Point WTPs at U.S. Marine Corps Base Camp Lejeune were interrupted by interference from constituents in the water samples thought to be halogenated hydrocarbons (Grainger Laboratories, written communication, August 10, 1982; Elizabeth A. Betz, written communication, August 19, 1982; AH Environmental Consultants, Inc., written communication, June 18, 2004; Camp Lejeune water documents CLW 592–595 and CLW 606–607). Subsequent analyses confirmed the presence of PCE in samples of finished water supplies from both locations ranging in concentration from 76 to 104 micrograms per liter (μg/L) at Tarawa Terrace and from 15 μg/L to below detectable limits at Hadnot Point. Concentrations of TCE determined in samples from the Hadnot Point WTP ranged from 19 to 1,400 μg/L. Samples analyzed were collected during May and July 1982 (Faye and Green 2007, Table E12).

During July 1984, routine sampling and analyses of community water-supply wells at Camp Lejeune, as a part of the Base Naval Assessment and Control of Installation Pollutants Program, indicated the occurrence of TCE in samples obtained from wells TT-23 (37 μg/L), TT-25 (trace), and TT-26 (3.9 μg/L) (Maslia et al. 2007). Well TT-26 was open only to the Upper Castle Hayne aquifer; whereas, wells TT-23 and TT-25 were open to both the Upper and Middle Castle Hayne aquifers (Faye and Green 2007, Table E2).

Beginning during January 1985 and continuing into September 1985, the North Carolina Department of Natural



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 21 of 109

CLJA_WATERMODELING_09-0000000356

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Resources and Community Development (NCDNRCD) periodically sampled wells TT-23, TT-25, and TT-26 and water treated at the Tarawa Terrace WTP for PCE and its degradation products, TCE, DCE, and vinyl chloride (McMorris 1987). On occasion, duplicate samples were analyzed by NCDNRCD and by JTC Environmental Consultants Inc. (Shiver 1985; R.A. Tiebout, Memorandum for the Commanding General, Chief of Staff, written communication, November 6, 1985; J.R. Bailey to U.S. Environmental Protection Agency, written communication, April 25, 1986; Camp Lejeune water documents CLW 1338–1339, 1475–1483). Concentrations of PCE in samples from water-supply well TT-26 ranged from 3.8 to 1,580 μg/L in seven samples collected during this period. Concentrations in 10 samples from water-supply well TT-23 ranged from "not detected" to 132 μg/L. Concentrations also were detected of TCE, *trans*-1,2-dichloroethylene (1,2-tDCE), and vinyl chloride. Tarawa Terrace water-supply wells TT-30, TT-31, TT-52, TT-54, and TT-67 also were sampled during this period, and subsequent analyses detected no concentrations of PCE or related degradation products above detection limits at these wells (JTC Environmental Consultants Report 85-047, Report 19, written communication, February 5–6, 1985). However, JTC Environmental Consultants detected benzene at a concentration of 6.3 μg/L in a sample collected at well TT-23 on February 19, 1985 (JTC Environmental Consultants Report 85-072, Report 37, written communication, March 1, 1985). An estimated concentration of 0.43 μg/L PCE was determined in a sample from well TT-25 during September 1985. The sampling and analyses for volatile organic compounds (VOCs) during January and February 1985 caused wells TT-23 and TT-26 to be removed from service during February 1985. Well TT-26 was permanently closed at this time; however, well TT-23 was used to deliver water to the Tarawa Terrace WTP for several days during March and April 1985 (Camp Lejeune water document CLW 1182; Camp Lejeune water document CLW 1193, "Direction to Operators at Tarawa Terrace," April 30, 1985; Camp Lejeune water document CLW 1194, "Procedures for operating the 'New Well' at Tarawa Terrace," date unknown). At the time of discovery of PCE and related contaminants at Tarawa Terrace supply wells, the Tarawa Terrace WTP provided drinking water to about 6,200 people in the service area (McMorris 1987).

During April 1985, the NCDNRCD began a field investigation to determine the source or sources of PCE and related constituents occurring at wells TT-23 and TT-26. Samples were collected at these wells and at well TT-25 for analyses of VOCs. Three monitor wells were installed in the "Water Table aquifer" northwest of well TT-26 parallel to SR 24 to collect additional samples and water-level data (Shiver, 1985; wells X24B4, X24B5, X24B6 [shown on Plate 1 as B4, B5, and B6, respectively]). Results of analyses of samples collected at supply and monitor wells were sufficient to delineate a highly generalized plume of PCE in groundwater of the aquifer. The northwest apex of the plume was located at monitor well X24B6, immediately opposite the entrance of ABC One-Hour Cleaners at 2127 Lejeune Boulevard (SR 24). The PCE concentration determined in the sample from this well was 12,000 μg/L. These and ancillary water-level data, indicating the direction of groundwater flow to the southeast toward supply well TT-26, pinpointed ABC One-Hour Cleaners as the source of PCE in Tarawa Terrace water-supply wells (Shiver 1985, Figure 4).

ABC One-Hour Cleaners always used PCE in its dry-cleaning operations, beginning during 1953 when the business opened (Hopf & Higley, P.A., "Deposition of Victor John Melts," written communication, April 12, 2001). A primary pathway of contaminants from the dry-cleaning operations at ABC One-Hour Cleaners to the soil and subsequently to groundwater was apparently through a septic tank-soil absorption system to which ABC One-Hour Cleaners discharged waste and wastewater. Shiver (1985) reports that an inspection of the PCE storage area at ABC One-Hour Cleaners indicated that PCE releases could and did enter the septic system through a floor drain, probably as a result of spillage in the storage area (Roy F. Weston, Inc. 1994). In addition, spent PCE was routinely reclaimed using a filtration-distillation process that produced dry "still bottoms," which until about 1982 (Hopf & Higley, P.A., "Deposition of Victor John Melts," written communication, April 12, 2001) or 1984/1985 (McMorris 1987), were disposed of onsite, generally by filling potholes in a nearby alleyway. When ABC One-Hour Cleaners totally discontinued the use of the floor drain and the onsite disposal of still bottoms is not known exactly, but such practices probably terminated completely during 1985.

The disposal of dry-cleaning solvents to the septic system and subsequently to groundwater placed ABC One-Hour Cleaners in violation of various State laws and statutes. During January 1986, the owners were ordered by the State of North Carolina to cease such disposal and propose a plan to restore the quality of affected groundwater to an acceptable level as determined by the State (Roy F. Weston, Inc. 1994). Pursuant to this plan, ABC One-Hour Cleaners hired Law Engineering and Testing Company, Inc., to investigate the septic tank and the surrounding soil for contaminant content. Samples collected and analyzed by Law Engineering and Testing Company, Inc., indicated PCE concentrations of the septic tank sludge were as high as 1,400 milligrams per liter (mg/L) and that soil 4 ft below the tank contained PCE concentrations as high as 400 milligrams per kilogram (mg/kg) (Law Engineering and Testing Company, Inc. 1986a; Roy F. Weston, Inc. 1992). Subsequently Law Engineering and Testing Company, Inc., conducted additional investigations to determine the vertical and horizontal extent of contamination within the soil profile. These investigations were completed by December 1986 and indicated the depth of PCE contamination in the vicinity of the septic tank to be in excess of 16 ft. A PCE concentration at a depth of 8 ft was 860 mg/kg (Law Engineering and Testing Company, Inc. 1986b; Roy F. Weston, Inc. 1992; Faye and Green 2007, Table E4).

By March 1987, all water-supply wells at Tarawa Terrace were removed from service. During March 1989, the ABC One-Hour Cleaners site was placed on the U.S.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Environmental Protection Agency's (USEPA) National Priority List (Final List); and during June 1990, USEPA hired Roy F. Weston, Inc., to conduct a remedial investigation at the site aimed at determining the areal and vertical extent of contaminant plumes (Operable Unit 1) and characterizing the source of contaminants in the unsaturated soils beneath and in the vicinity of the septic disposal system at ABC One-Hour Cleaners (Operable Unit 2) (Roy F. Weston, Inc. 1994; event chronology, no author, written communication, "as of October 1998").

Operable Unit 1 of the remedial investigation included the installation of eight soil borings to depths ranging from 16 to 20 ft surrounding and in the immediate vicinity of ABC One-Hour Cleaners (SB-1–SB-6, SB-10, and SB-12; Faye and Green 2007, Table E4). These borings occurred entirely within the unsaturated zone. Ten shallow and five deep monitor wells also were installed during Operable Unit 1, not only in the immediate vicinity of ABC One-Hour Cleaners, but northwest of the site as well as proximate to wells TT-26 and TT-25. Several monitor wells also were located between SR 24 (Lejeune Boulevard) and the Tarawa Terrace housing area. The shallow wells, S1–S10, were constructed to depths ranging from 28 to 40 ft and were open at the base of the well to the Upper Castle Hayne aquifer–River Bend unit (Table C1.10). Four of the deep wells—C1, C2, C3, and C5—ranged in depth from about 90 to 100 ft and were open at the base to the Upper Castle Hayne aquifer–Lower unit. Well C4 was constructed to a depth of about 200 ft and was open to the Middle Castle Hayne aquifer.

Operable Unit 2 included the construction of an additional shallow well (S11) about 1,000 ft northwest of ABC One-Hour Cleaners. Two additional deep wells, C9 and C10, were constructed east and south of the cleaners. Additional well C11 was located in the northeast part of the Tarawa Terrace housing area. Depths of the additional deep wells ranged from about 75 to 175 ft. Wells C9 and C11 were open to the Upper Castle Hayne aquifer–Lower unit. Well C10 was open to the Middle Castle Hayne aquifer. Also installed as part of Operable Unit 2 were six piezometers, three shallow (PZ-02, -04, -06) and three deep (PZ-01, -03, -05), in the immediate vicinity of ABC One-Hour Cleaners and open to the Upper Castle Hayne aquifer–River Bend and Lower units, respectively. The depths of PZ-02, -03, and -04 ranged from 29.5 to 34.5 ft. Depths of PZ-01, -03, and -05 ranged from 74.5 to 79.5 ft.

Results of analyses of periodic water samples collected from the monitor wells during Operable Units 1 and 2 indicated that concentrations of PCE ranged from below detectable limits at several wells to 5,400 μg/L at well S3. Samples from monitor wells also were analyzed for various metals and semivolatile compounds.

During Operable Unit 2, similar constituent-analysis schedules were used during analyses of effluent from the septic tank at ABC One-Hour Cleaners and of soil samples obtained from the unsaturated zone in the vicinity of the tank. PCE concentration in the tank effluent was 6,800 μg/L during June 1991. Concentrations of PCE in soil borings at various depths in the immediate vicinity of ABC One-Hour Cleaners ranged from not detected to more than 2,000,000 micrograms per kilogram (μg/kg) (Faye and Green 2007, Table E4).

Deep monitor wells C1–C5 were paired with their respective shallow well counterparts S1–S5. Piezometers with odd and even numbers were likewise paired, in an effort to determine vertical hydraulic gradients. Water levels at paired wells and piezometers were measured to hundredths of a foot periodically during 1992–1993 (Appendix C1, Table C1.10). Vertical-head gradients were downward at all paired wells at all times, with the exception of slightly upward gradients at PZ-01/02 and PZ-03/04 during November 1993. A maximum head difference of 2.23 ft occurred at paired wells S1/C1 during April 1992. Head differences between the Upper Castle Hayne aquifer–River Bend unit and the Middle Castle Hayne aquifer were always less than 2 ft. These and similar water-level measurements at all monitor wells were used to map local potentiometric surfaces in the vicinity and downgradient of ABC One-Hour Cleaners (Roy F. Weston, Inc. 1992, Figures 4-6 and 4-9). Potentiometric levels in the Upper Castle Hayne aquifer–River Bend and Lower units were similar and ranged from about 23 to 10 ft, National Geodetic Vertical Datum of 1929 (NGVD 29). Potentiometric levels trended from northwest to southeast, greater to lesser, and generally corresponded to groundwater-flow directions. The potentiometric gradient of the Upper Castle Hayne aquifer–River Bend unit ranged from about 0.006 to 0.007 foot per foot (ft/ft) (Roy F. Weston, Inc. 1992). Corresponding gradients for the Upper Castle Hayne aquifer–Lower unit were from 0.005 to 0.006 ft/ft. Aquifer-tests were conducted in conjunction with several monitor wells. Test results indicated that values of horizontal hydraulic conductivity ranged from about 10 to 30 ft/d for the "surficial aquifer" (Upper Castle Hayne aquifer–River Bend unit). Corresponding storativity ranged from magnitude $10^{-4}$ to $10^{-3}$. Water-levels at supply and monitor wells at and in the vicinity of Tarawa Terrace are listed in Appendix C1, Tables C1.1–C1.11. Corresponding well-construction data are listed in Appendix C2, Tables C2.1–C2.3.

In order to characterize the depth, areal extent, and water quality of the contaminant plumes emanating from the vicinity of ABC One-Hour Cleaners, hydrocone penetrations using direct-push technology were accomplished at 47 sites, near, east, and south of the cleaners. Two levels of samples were collected at each site, generally from about 20 and 40 ft, respectively. The constituent-analysis schedule used for hydrocone sample analyses included PCE, TCE, 1,2-tDCE and vinyl chloride, as well as 1,1,1-trichloroethane (1,1,1-TCA), 1,1- and 1,2-dichloroethane (1,1-, 1,2-DCA), and carbon tetrachloride. Samples were analyzed in the field using a mobile laboratory. Several duplicate samples were submitted to "CLP" laboratories for quality assurance of results. Although not defined in the respective Operable Unit reports, CLP probably refers to "Clinical Laboratory Program," a process that inspects State and Federal public health laboratories for purposes of certification. The CLP laboratories also determined concentrations of carbon disulfide, benzene, ethylbenzene, and



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 23 of 109

CLJA_WATERMODELING_09-0000000358

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



total xylenes, in addition to the constituents discussed previously. Benzene and related toluene, ethylbenzene, and total xylenes (BTEX) were detected infrequently in the hydrocone samples. Benzene concentrations ranged from below detectable limits to 12 μg/L (Faye and Green 2007, Table E9). Results of mobile and CLP laboratory analyses were not highly consistent (Roy F. Weston, Inc. 1992, Table 5-12). Most constituents were noted in one or more samples. PCE was detected most frequently and was found in 75 samples at concentrations ranging from 1 to 30,000 μg/L. The maximum depth of PCE occurrence determined by hydrocone penetration was 64 ft (sample HC-6-64), which is near the base or slightly below the Upper Castle Hayne aquifer–River Bend unit (Faye and Green 2007, Table E7).

During 1990, the Agency for Toxic Substances and Disease Registry (ATSDR) completed an assessment of public health effects related to groundwater contamination at ABC One-Hour Cleaners and expressed a public health concern that offsite (namely Tarawa Terrace) exposure of contaminants to humans had occurred through the groundwater pathway. During 1997, ATSDR conducted a comprehensive Public Health Assessment of U.S. Marine Corps Base Camp Lejeune, which included an assessment of human exposure to contaminated groundwater at Tarawa Terrace. Maximum contaminant concentrations for PCE (215 μg/L), TCE (8 μg/L), and DCE (12 μg/L) determined from samples obtained within the Tarawa Terrace water-distribution system were listed, and a definitive exposure timeframe was identified for the period 1982–1985. The period 1954–1982 was identified as an unknown exposure timeframe (ATSDR 1997).

Investigations of groundwater contamination at and near Tarawa Terrace not related to ABC One-Hour Cleaners also have occurred since 1990, mainly in conjunction with known or suspected releases to groundwater of refined-petroleum products from underground and above-ground storage tanks. Six large (30,000 gallons [gal]) above-ground petroleum storage tanks (STT61–STT66) were located just west of Tarawa Terrace in the narrow strip between the railroad tracks and SR 24 (Plate 1). Tarawa Terrace water-supply wells TT-27 and TT-55 were located just south and slightly west of these tanks. The tanks were constructed during 1942; and until about 1980, petroleum product deliveries were offloaded from railcars. About 1980, the tanks were converted to waste oil storage (O'Brien & Gere Engineers, Inc. 1992, 1993). Well TT-27 was installed during 1951 and was mostly out of service by 1962. Well TT-55 was installed during 1961 and was out of service by 1971. At least one spill is documented at the tank site—a spill from tank STT66 occurred about 1986 or 1987 (O'Brien & Gere Engineers, Inc. 1992, 1993).

Field investigations of groundwater conditions at and in the vicinity of the tanks included the installation of 20 monitor wells during 1991–1992. Half the wells were installed to a depth of about 15 ft and half to a depth of about 30 ft (Appendix C2, Table C2.3). Ten-foot slotted screens were installed at the base of all wells. The shallow wells were open to the base of the Tarawa Terrace aquifer. The deep wells were open to the Upper Castle Hayne aquifer–River Bend unit. Water-level data collected in monitor wells indicated potentiometric levels ranged from about 20 to 27 ft during January 1992 (Appendix C1, Table C1.10). Groundwater was shown to flow in a generally southerly direction away from the tanks. Hydrocone samples obtained using direct-push techniques were collected at 10 additional sites about 4 ft below the water table. Samples obtained from each well and hydrocone site were analyzed for a great variety of constituents. Most constituents are included in the Toxicity Characteristic Leaching Procedure (TCLP) protocols. Of major interest to this study were concentrations of benzene, which ranged from not detected to 23 μg/L. All occurrences of benzene were in four of the deep wells. Benzene also was detected in three hydrocone samples and ranged in concentration from 7 to 22 μg/L (Faye and Green 2007, Table E9). A highly generalized boundary of a benzene plume was constructed using these data representing conditions during 1993. The elongated part of the plume is pointed almost directly south, corresponding to groundwater-flow directions (O'Brien and Gere Engineers Inc. 1992, 1993). An aquifer test conducted during December 1992, using several monitor wells as observation wells, indicated a transmissivity of water-bearing sands open to the wells of about 500 feet squared per day ($ft^2/d$) and a storativity of about 0.05. Discharge at the pumped well during the test was 5.5 gallons per minute (gal/min).

A "strong gasoline-type odor" was noted at supply well TT-53 (Figure C1) during October 1986 while USGS personnel performed a routine well reconnaissance (U.S. Geological Survey well inventory, written communication, October 21, 1986). The well at the time was out of service, and the pump had been removed. This well is located about 1,500 ft southeast of the benzene plume located in the vicinity of the STT storage tanks and is the nearest most recently active Tarawa Terrace supply well to the plume.

The Tarawa Terrace Shopping Center is located in the southern part of Tarawa Terrace north of the shoreline of Northeast Creek (Figure C1). Eleven buildings associated with the shopping center are numbered beginning at TT-2455 and ending at TT-2475. The construction date of the shopping center is unknown, but the major buildings and the name "Shopping Center" are shown on maps of Tarawa Terrace dated June 1961 (Sheet 3 of 18, U.S. Marine Corps Base Camp Lejeune, Map of Tarawa Terrace II Quarters, June 30, 1961). Twelve underground storage tanks (USTs) ranging in capacity from 300 to 500 gal and several above-ground storage tanks were associated with various buildings at the shopping center. The installation and release history of these tanks is unknown; however, releases from two tanks were confirmed during 1994. Many of these tanks were abandoned by 1995 or possibly earlier (Richard Catlin & Associates, Inc. 1994a,b, 1995a,b).

Adjacent to or nearby the shopping center are Buildings TT-2477, TT-2478, and TT-2453. Building TT-2477 was constructed during the 1950s as a full-service gasoline station. This building originally contained one 10,000-gal



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 24 of 109

CLJA_WATERMODELING_09-0000000359

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



gasoline UST and one 550-gal UST for hydraulic/gear fluids. These tanks were probably installed at the time of the construction of Building TT-2477. The 550-gal tank was removed during 1992, and the 10,000-gal tank was abandoned in place at that time (Law Engineering, Inc. 1995a). The release history of both tanks is unknown.

Building TT-2478 is located about 250 ft north of Building TT-2477 and was constructed during 1986. Three 10,000-gal gasoline USTs were installed at the time of construction. By 1992, at least two of the tanks were determined to be leaking (Law Engineering, Inc. 1994a,b).

Building TT-2453, located slightly southeast of Building TT-2455 of the shopping center and about 450 ft south of Building TT-2477, was also a gasoline station at one time. The installation and release history of tanks at Building TT-2453 is unknown, but this building also is shown on maps of Tarawa Terrace dated June 1961 and is identified on same as a "filling station" (Sheet 3 of 18, U.S. Marine Corps Base Camp Lejeune, Map of Tarawa Terrace II Quarters, June 30, 1961). DiGiano et al. (1988) summarized the results of gasoline plume discovery and delineation at Building TT-2453 (Industrial Marine Services, Inc. 1985). The presence of gasoline in the subsurface at Building TT-2453 apparently originated from two sources: (1) a catastrophic tank failure on September 21, 1985, with a subsequent loss of 4,400 gal of unleaded gasoline to the subsurface; and (2) a 3,000-gal tank of leaded gasoline discovered leaking on July 23, 1986. A release history by DiGiano et al. (1988, Table 3) indicates that small leaks of product probably occurred at this site beginning during the 1950s. As of May 4, 1987, more than 2 ft of "free product" was identified above the water table in the vicinity of Building TT-2453. The contamination associated with Building TT-2453 was undergoing active remediation as of May 1987 (DiGiano et al. 1988).

About 1995, Buildings TT-2455, TT-2463, TT-2465, TT-2467, TT-2469, and TT-2471 of the shopping center were subjects of active investigations of groundwater contamination as were UST sites associated with Buildings TT-2477 and TT-2478 (Richard Catlin & Associates, Inc. 1994a,b, 1995a,b, 1996, 1998; Law Engineering, Inc. 1994a,b, 1995a,b; Law Engineering and Environmental Services, Inc. 1996; OHM Remediation Services, Corp. 2001). Numerous monitor wells were installed during these investigations and were the locations of periodic collections of water levels and water-quality samples (Appendix C1, Table C1.11; Faye and Green 2007, Tables E9 and E10). All wells were installed in the Tarawa Terrace aquifer or the Upper Castle Hayne aquifer–River Bend unit.

Water-level measurements, accurate to a hundredth of a foot, were collected at paired wells collected in conjunction with investigations at Buildings TT-2477 and TT-2478 and indicated that vertical-head gradients between depths of 15 and 50 ft were generally downward and ranged from zero to order of magnitude $10^{-4}$ ft/ft (Law Engineering, Inc. 1994a). Water-level data also indicated the direction of groundwater flow in the shopping center area to be almost directly south toward Northeast Creek. Water-table altitudes ranged from about 8 to 11 ft, NGVD 29 (Law Engineering, Inc. 1995a, drawing 5.1).

Water-quality samples collected at monitor wells and at several hydrocone sampling sites were analyzed for all BTEX constituents. The approximate extent of a benzene plume delineated during 1994 in front of the shopping center extended about 600 ft from north to south (Law Engineering, Inc. 1995a, drawing 5.3). This plume possibly represents the merger of older plumes originally emanating from near Buildings TT-2477 and TT-2453. Benzene concentrations at the northern apex of the plume were in excess of 6,000 μg/L. This northern apex is located about 700 ft almost directly south of Tarawa Terrace water-supply well TT-52, which was placed in service during 1961 and removed from service during March 1987. Tarawa Terrace water-supply well TT-31 is located about 1,300 ft northeast of the plume's northern apex. Well TT-31 was placed in service during 1973 and also was removed from service during March 1987.

In addition to active remedial investigations at buildings of and in the vicinity of the Tarawa Terrace Shopping Center and at storage tanks, several other sites within the Tarawa Terrace housing areas were the subject of UST removal and related soil and groundwater investigations. The site designators at these locations also correspond to Tarawa Terrace building addresses and include: TT-44, TT-48, TT-779, TT-2254/2256, TT-2258/2260, TT-2302/2304, TT-2634, TT-3140/3142, TT-3165/3167, TT-3233/3235, TT-3524/3526, and TT-3546/3548 (Law Engineering and Environmental Services, Inc. 1998; Catlin Engineers and Scientists 2002a,b; Mid-Atlantic Associates, P.A. 2002a,b,c,d,e,f,g; Mid-Atlantic Associates, Inc. 2003a,b). Monitor wells were installed at most of these sites in conjunction with the collection of soil borings and boring logs. Water levels were measured at least once, and concentrations of BTEX constituents were determined at most monitor wells. Concentrations of benzene ranged from 290 μg/L at monitor well 14 near Building TT-2478 in the vicinity of the shopping center to "not detected." A concentration of benzene at the vast majority of sites was "not detected" (Faye and Green 2007, Table E9).

During 1991, Haliburton NUS Environmental Corporation (1992) conducted soil borings and installed several monitor wells at the Tarawa Terrace Dump (TT-Dump) located immediately south of the shopping center and between it and Northeast Creek (Figure C1). Concentrations of constituents of interest to this study were determined in soil samples from several locations and were generally low or below detectable limits. Water-level data collected during this investigation indicated groundwater flow was entirely from the dump site toward Northeast Creek. Water-level altitudes at monitor wells ranged from about 2 to 6 ft.

Periodic water levels measured at Camp Lejeune supply wells, at monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2, and at monitor wells installed during investigations of USTs and petroleum-product spills are listed in Appendix C1, Tables C1.1–C1.11. Con-



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 25 of 109

CLJA_WATERMODELING_09-0000000360

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



struction data for these wells are listed in Appendix C2, Tables C2.1–C2.3 (U.S. Geological Survey well inventory, written communication, October 21, 1986; DiGiano et al. 1988; Haliburton NUS Environmental Corporation 1992; O'Brien & Gere Engineers, Inc. 1992, 1993; Law Engineering, Inc. 1994a,b, 1995a,b; Richard Catlin & Associates, Inc. 1994a,b, 1995a,b, 1996, 1998; Law Engineering and Environmental Services, Inc. 1996, 1998; OHM Remediation Services, Corp. 2001; Catlin Engineers and Scientists 2002a,b; Mid-Atlantic Associates, P.A. 2002a,b,c,d,e,f,g; Mid-Atlantic Associates, Inc. 2003a,b). Results of aquifer tests at Camp Lejeune water-supply wells and at monitor wells installed during various investigations of groundwater contamination at and in the vicinity of Tarawa Terrace are listed in Tables C2–C4. Faye and Green (In press 2007) provide a detailed history of groundwater contamination at Tarawa Terrace supply wells and compute an approximate mass of PCE remaining in the Upper Castle Hayne aquifer during 1991.

## Conceptual Model of Groundwater Flow

A conceptual model of groundwater-flow directions and budget quantities is a necessary element of model development and calibration. The source of water to the Tarawa Terrace and underlying aquifers in the study area is recharge from precipitation. Recharge to the Castle Hayne aquifer system occurs originally as infiltration of precipitation to the water table. Average annual effective recharge, defined herein as recharge to the water table remaining after discharge to evapotranspiration, is described in previous investigations as ranging from about 11 to about 19 in/yr in the study area (LeGrand 1959; Heath 1994; Giese et al. 1997; Baker Environmental, Inc. 1998). These rates conform to maps of average annual rainfall and annual potential evaporation by Heath (1994, Figures 9 and 12), which indicate rates of about 56 to 60 in/yr and 42 in/yr, respectively, for Onslow County. Within the study area, surface soils are generally sands or silty sands and the land surface is mainly undissected by streams, indicating little or minimal runoff. Thus long-term, average annual effective recharge rates in the study area could be as much as 18 in/yr, the maximum difference between rates of average annual rainfall and annual potential evaporation (Heath 1994, Figures 9 and 12).

The spatial configuration of the water table prior to development of local aquifers by wells probably resembled to a large degree a subdued replica of surface topography (Plate 1). Consequently, precipitation recharged to the water table flowed laterally from highland to lowland areas and eventually discharged to surface-water bodies. Northeast Creek and New River are partially or completely incised within the Tarawa Terrace aquifer and the Upper Castle Hayne aquifer–River Bend unit and receive water directly from these aquifers. Frenchmans Creek, near the western limit of the study area, is apparently a perennial stream through most of its reach and also probably derives baseflow directly from the Tarawa Terrace aquifer and the Upper Castle Hayne aquifer–River Bend unit.

Lateral flow directions within the Middle and Lower Castle Hayne aquifers probably mimic, to a large degree, corresponding directions within the Upper Castle Hayne aquifer–River Bend unit, except in the immediate vicinity of discharge areas such as Northeast Creek and New River, where flow directions within the deeper confined aquifers are vertically upward. Diffuse vertical leakage across confining units and between aquifers is probably pronounced in the vicinity of pumping wells where vertical-head gradients are relatively large but is limited elsewhere by small vertical-head gradients and the thickness and vertical hydraulic conductivity of confining units. Groundwater probably flows vertically downward through the Upper and Middle Castle Hayne aquifers in the northern part of the study area near and somewhat south of Lejeune Boulevard (SR 24) and is probably vertically upward within these same aquifers in the vicinity of New River and Northeast Creek. Paired observations that measure water levels in individual aquifers of the Upper Castle Hayne aquifer system are not available for the study area; however, long-term measurements are available for the Upper and Lower Castle Hayne aquifers at site X24S located just north of Wallace Creek. These data are possibly influenced by local pumping but indicate less than a 3-ft head difference occurred between the Upper and Lower Castle Hayne aquifers during 1987–2004. The head gradient was vertically upward (North Carolina Division of Water Resources, written communication, August 30, 2005). Similar flow conditions probably occurred within the study area during the period of interest to this investigation in the vicinities of Northeast Creek and New River.

Following the onset of pumping at water-supply wells, groundwater flow that under predevelopment conditions was entirely directed toward Northeast Creek, New River, and Frenchmans Creek was partially diverted to pumping wells. Consequently, (1) predevelopment potentiometric levels near and in the vicinity of pumping wells declined in the aquifers open to the wells, (2) predevelopment flow directions changed preferentially toward wells from natural points of discharge such as Northeast Creek, and (3) potentiometric levels possibly declined near groundwater/topographic divides resulting in the migration of boundaries farther west or north of predevelopment locations. Water-level declines near or in the vicinity of Northeast Creek or New River possibly caused a complete reversal in the direction of groundwater flow such that saltwater or brackish water from these surface-water bodies intruded landward into the Tarawa Terrace or Upper Castle Hayne aquifers.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 26 of 109

CLJA_WATERMODELING_09-0000000361

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Horizontal Hydraulic Conductivity

Results of 36 aquifer-test analyses at Tarawa Terrace and adjacent areas of Montford Point and Paradise Point are summarized in Tables C2–C4. Test data are summarized, respectively, for the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit, Upper Castle Hayne aquifer–Lower unit, and Middle Castle Hayne aquifer. Most well locations are shown on Plate 1. Site names prefaced with "C," "PZ," and "S" indicate wells constructed during ABC One-Hour Cleaners Operable Units 1 and 2, which are located in the immediate vicinity of ABC One-Hour Cleaners and in the northern part of Tarawa Terrace. Well names prefaced with "TTSC" are located at or in the vicinity of the shopping center, in the southernmost part of Tarawa Terrace, just north of the shoreline of Northeast Creek. A site name prefaced with "TTUST" indicates monitor wells constructed during investigations of possible groundwater contamination caused by the leakage of refined-petroleum products from USTs and are located somewhat randomly throughout the Tarawa Terrace housing areas. Site names prefaced with "LCH," "M," and "HP" refer to wells located in the vicinity of Montford Point and between Northeast Creek and Wallace Creek, respectively, and were used to provide lateral control to interpolated flow model arrays of horizontal hydraulic conductivity at Tarawa Terrace and vicinity. Well S190A is an irrigation well at a golf course at Paradise Point. Coordinate locations of Hadnot Point (HP- and LCH-) water-supply wells used in this series of reports were current at the time of analysis and may differ slightly from updated coordinate locations published in subsequent reports.

Calculated horizontal hydraulic conductivity at all sites ranged from about 5 to 50 ft/d and averaged about 19 ft/d. Standard deviation was about 10 ft/d. With the exception of two tests, at least one open interval at tested wells was open to the Upper Castle Hayne aquifer. Horizontal hydraulic conductivity at these sites ranged from about 5 to 40 ft/d. Several tests included wells open to the Upper and Middle Castle Hayne aquifers. Horizontal hydraulic conductivity at these sites ranged from 5 to 30 ft/d. Horizontal-hydraulic-conductivity data unique to the Tarawa Terrace aquifer are located, with one exception, only in the immediate vicinity of Tarawa Terrace and ranged from 20 to 50 ft/d. Horizontal hydraulic conductivity at a test well open to the Tarawa Terrace aquifer and confining unit at the STT site was 2 ft/d. These data were not included in Table C2.

The horizontal hydraulic conductivity of the Lower Castle Hayne aquifer was not uniquely determined at any site. Descriptions of the lithology of this aquifer, however, indicate a preponderance of fine sands and clayey sands, when compared to lithologies reported for the Upper and Middle Castle Hayne aquifers (Faye 2007). Accordingly, the average horizontal hydraulic conductivity of the Lower Castle Hayne aquifer is estimated to be half or less of the average computed for all analyses (Tables C2–C4).

**Table C2.** Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[Contributing aquifers: UCH, Upper Castle Hayne aquifer-undifferentiated; TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit; karst, a zone of relatively high hydraulic conductivity indicated on drillers' logs by the loss of drilling fluids at a certain depth or a sudden drop of the drill stem during drilling]

| Site name[1] | Location coordinates[2] | | Horizontal hydraulic conductivity, in feet per day | Contributing aquifers |
|---|---|---|---|---|
| | East | North | | |
| HP-710 | 2507781 | 351490 | 20 | UCH |
| HP-711 | 2509200 | 352130 | 10 | TT, UCH |
| LCH-4009 | 2499585 | 358589 | 20 | UCHRBU |
| M-142 | 2478313 | 360422 | 30 | UCHRBU, karst |
| M-628 | 2479434 | 362735 | 10 | UCH |
| PZ-06 | 2490707 | 364926 | 20 | UCHRBU |
| S190A | 2487640 | 353870 | 30 | UCHRBU |
| S2 | 2490787 | 364883 | 20 | UCHRBU |
| S6 | 2490617 | 364938 | 10 | TT, UCHRBU |
| STT61to66-MW03 | 2489186 | 364740 | 50 | TT |
| [3]TTUST-2477-MW01 | 2488759 | 361550 | 20 | TT |
| [3]TTUST-2477-MW06 | 2488738 | 361521 | 20 | TT, UCHRBU |
| [3]TTUST-2478-PW01 | 2488879 | 361898 | 10 | TT(?), UCHRBU |

[1]See Plate 1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

[3]Because of scale, not shown on Plate 1



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 27 of 109

CLJA_WATERMODELING_09-0000000362

**Table C3.** Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the Upper Castle Hayne aquifer–Lower unit (model layer 3), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[Contributing aquifers: UCHLU, Upper Castle Hayne aquifer–Lower unit; UCHRBU&LU, Upper Castle Hayne aquifer–River Bend and Lower units; UCH, Upper Castle Hayne aquifer–undifferentiated; karst, a zone of relatively high hydraulic conductivity indicated on drillers' logs by the loss of drilling fluids at a certain depth or a sudden drop of the drill stem during drilling]

| Site name[1] | Location coordinates[2] | | Horizontal hydraulic conductivity, in feet per day | Contributing aquifers |
|---|---|---|---|---|
| | East | North | | |
| C2 | 2490793 | 364902 | 30 | UCHLU |
| HP-650 | 2510615 | 354320 | 40 | UCHRBU&LU |
| HP-663 | 2510881 | 352712 | 10 | UCHRBU&LU |
| HP-700 | 2488520 | 355270 | 8 | UCH |
| HP-705 | 2501260 | 356200 | 30 | UCH |
| HP-707 | 2492300 | 353850 | 20 | UCH |
| M-243 | 2476839 | 359734 | 10 | UCHLU |
| M-267 | 2476609 | 359232 | 10 | UCHRBU&LU |
| M-630 | 2475763 | 361256 | 20 | UCHLU |
| PZ-03 | 2490812 | 364858 | 20 | UCHLU |
| TT-26 | 2491461 | 364356 | 20 | UCHLU, karst(?) |
| TT-52 | 2489060 | 362321 | 10 | UCH |
| TT-55 | 2489070 | 364767 | 10 | UCHLU (?) |
| TT-67 | 2490160 | 362730 | 20 | UCHLU |

[1]See Plate 1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

**Table C4.** Horizontal hydraulic-conductivity data used to create a cell-by-cell distributed array for the Middle Castle Hayne aquifer (model layer 5), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[Contributing aquifers: UCHRBU, Upper Castle Hayne aquifer–River Bend unit; MCH, Middle Castle Hayne aquifer; TT, Tarawa Terrace aquifer; UCH, Upper Castle Hayne aquifer–undifferentiated; UCHRBU&LU, Upper Castle Hayne aquifer–River Bend and –Lower units]

| Site name[1] | Location coordinates[2] | | Horizontal hydraulic conductivity, in feet per day | Contributing aquifers |
|---|---|---|---|---|
| | East | North | | |
| HP-622 | 2494248 | 353323 | 20 | UCHRBU, MCH |
| HP-623 | 2495617 | 350860 | 20 | TT, UCH, MCH |
| HP-644 | 2485841 | 356243 | 10 | UCHRBU, MCH |
| HP-645 | 2497333 | 356430 | 20 | UCHRBU, MCH |
| HP-646 | 2497870 | 357826 | 10 | UCHRBU, MCH |
| HP-647 | 2499461 | 356343 | 30 | UCHRBU, MCH |
| M-197 | 2477521 | 361501 | 5 | UCH, MCH |
| TT-23 | 2491024 | 363208 | 10 | UCHRBU&LU, MCH |
| TT-25 | 2491984 | 364042 | 9 | UCHRBU&LU, MCH |

[1]See Plate 1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Potentiometric Surfaces

The oldest and/or highest water-level measurements out of a total data set of several hundred measurements were selected at 59 locations in the study area to estimate the predevelopment potentiometric surface of the Tarawa Terrace aquifer and the Castle Hayne aquifer system (Table C5). Potentiometric levels are predominantly from wells open only to the Tarawa Terrace and Upper Castle Hayne aquifers. Detailed water-level measurements obtained at paired monitor wells in conjunction with investigations of groundwater contamination at various locations throughout Tarawa Terrace and vicinity indicate that little or no head difference exists between the River Bend and Lower units of the Upper Castle Hayne aquifer (Roy F. Weston, Inc. 1992, 1994; O'Brien & Gere Engineers, Inc. 1992, 1993; Law Engineering, Inc. 1994a,b, 1995a,b; Richard Catlin & Associates, Inc. 1994a,b, 1995a,b, 1996; Law Engineering and Environmental Testing, Inc. 1996). In addition, water-level data collected at a well cluster representing the Tarawa Terrace and Upper and Lower Castle Hayne aquifers at site X24S1-S7, north of Wallace Creek (Plate 1), indicate only about 3 ft of head difference occurred between the Upper and Lower Castle Hayne aquifers between 1987 and 2004 (Harned and others, 1989; North Carolina Division of Water Resources, written communication, August 30, 2005). Head gradients were generally vertically upward at this site. Although the water level measured in the Lower Castle Hayne aquifer was possibly influenced by pumping, a head difference slightly greater than 3 ft probably also is representative of head differences within the Castle Hayne aquifer system in the vicinity of Northeast Creek and New River at Tarawa Terrace. The small differences in head measured between the Tarawa Terrace and Upper Castle Hayne aquifers in the study area, as well as at site X24S, indicate that potentiometric surfaces of the individual Upper, Middle, and Lower Castle Hayne aquifers are highly similar.

Contours of equal potentiometric level based on all measurements listed in Table C5 and selected measurements from Appendix C1, Table C1.10 are shown in Figure C5. The spatial distribution of potentiometric levels conforms to the conceptual model discussed previously. Assuming that lines orthogonal to the potentiometric level contours approximate directions of groundwater flow, groundwater flows west to east from highland areas toward Northeast Creek and south toward Northeast Creek and New River. As noted previously, the potentiometric surface shown in Figure C5 probably closely resembles corresponding potentiometric surfaces within the Middle and Lower Castle Hayne aquifers.

**Table C5.** Estimated predevelopment water levels at Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: UCHLU, Upper Castle Hayne aquifer–Lower unit; MCH, Middle Castle Hayne aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit; TT, Tarawa Terrace aquifer; UCHRBU&LU, Upper Castle Hayne aquifer–River Bend and Lower units; UCH, Upper Castle Hayne aquifer–undifferentiated]

| Site name[1] | Measuring date | Water-level altitude, in feet above NGVD 29 | Contributing aquifers |
|---|---|---|---|
| C1 | 4/22/1992 | 21.5 | UCHLU |
| C2 | 4/22/1992 | 19.6 | UCHLU |
| C3 | 4/22/1992 | 15.8 | UCHLU |
| C4 | 4/22/1992 | 11.9 | MCH |
| C5 | 4/22/1992 | 15.7 | UCHLU |
| C9 | 11/18/1993 | 13.0 | UCHLU |
| C10 | 11/18/1993 | 12.6 | MCH |
| C11 | 10/1/1993 | 6.3 | UCHLU |
| CCC-1 | 9/17/1941 | 3.3 | UCHRBU |
| CCC-2 | 6/19/1942 | 5.2 | UCHRBU |
| PZ-01 | 11/18/1993 | 16.7 | UCHLU |
| PZ-02 | 11/18/1993 | 16.7 | UCHRBU |
| PZ-03 | 11/18/1993 | 16.6 | UCHLU |
| PZ-04 | 11/18/1993 | 16.4 | UCHRBU |
| PZ-05 | 10/1/1993 | 15.7 | UCHLU |
| PZ-06 | 10/1/1993 | 16.1 | UCHRBU |
| S1 | 4/22/1992 | 23.7 | TT, UCHRBU(?) |
| S2 | 4/22/1992 | 19.9 | UCHRBU |
| S3 | 4/22/1992 | 16.0 | TT, UCHRBU |
| S4 | 4/22/1992 | 13.6 | TT, UCHRBU(?) |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 29 of 109

CLJA_WATERMODELING_09-0000000364

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.** Estimated predevelopment water levels at Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: UCHLU, Upper Castle Hayne aquifer–Lower unit; MCH, Middle Castle Hayne aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit; TT, Tarawa Terrace aquifer; UCHRBU&LU, Upper Castle Hayne aquifer–River Bend and Lower units; UCH, Upper Castle Hayne aquifer–undifferentiated]

| Site name[1] | Measuring date | Water-level altitude, in feet above NGVD 29 | Contributing aquifers |
|---|---|---|---|
| S5 | 4/22/1992 | 16.4 | TT, UCHRBU(?) |
| S6 | 4/22/1992 | 20.6 | TT, UCHRBU |
| S7 | 4/22/1992 | 19.8 | TT, UCHRBU |
| S8 | 4/22/1992 | 20.9 | TT, UCHRBU |
| S9 | 4/22/1992 | 15.4 | TT, UCHRBU |
| S10 | 6/25/1992 | 13.3 | TT, UCHRBU |
| S11 | 11/18/1993 | 19.0 | TT, UCHRBU |
| STT61to66-MW01 | 1/29/1992 | 21.6 | TT |
| STT61to66-MW20 | 12/17/1992 | 20.1 | TT, UCHRBU |
| T-9 | 4/10/1987 | 23.4 | TT, UCHRBU |
| TT-25 | 4/7/1987 | 10.9 | UCHRBU&LU, MCH |
| TT-26 | 5/16/1951 | 14.0 | UCHLU |
| TT-52 | 10/17/1961 | 12.9 | UCH |
| TT-53 | 7/22/1961 | 14 | UCHRBU&LU |
| TT-54 | 6/30/1961 | 12.1 | UCH |
| TT-55 | 11/1/1961 | 18.9 | UCHLU(?) |
| TTDump MW01 | 6/26/1991 | 2.4 | TT |
| TTDump MW02 | 6/26/1991 | 6.2 | TT |
| TTDump MW03 | 6/26/1991 | 2.2 | TT |
| [2]TTUST-44-MW01 | 11/15/2001 | 6.0 | TT, UCHRBU |
| [2]TTUST-48-MW01 | 9/1/1998 | 19 | TT, UCHRBU |
| [2]TTUST-779-MW01 | 7/25/2002 | 9 | TT |
| [2]TTUST-2254-MW01 | 7/24/2002 | 13 | TT |
| [2]TTUST-2258-MW01 | 7/24/2002 | 12 | TT |
| [2]TTUST-2302-MW01 | 7/24/2002 | 12 | TT |
| [2]TTUST-2455-MW13 | 10/28/1993 | 9.2 | TT, UCHRBU |
| [2]TTUST-2455-MW15 | 10/28/1993 | 5.6 | TT, UCHRBU |
| [2]TTUST-2477-MW11 | 11/4/1994 | 11.6 | UCHRBU |
| [2]TTUST-2477-MW14 | 11/9/1994 | 7.9 | TT |
| [2]TTUST-2478-MW08 | 11/22/1993 | 12.6 | TT |
| [2]TTUST-2478-MW23 | 9/28/2000 | 6.2 | TT, UCHRBU |
| [2]TTUST-2634-MW01 | 11/1/2001 | 14 | TT, UCHRBU(?) |
| [2]TTUST-3140-MW01 | 7/24/2002 | 15 | TT, UCHRBU(?) |
| [2]TTUST-3165-MW01 | 7/24/2002 | 16 | TT, UCHRBU(?) |
| [2]TTUST-3233-MW01 | 7/24/2002 | 12 | TT, UCHRBU(?) |
| [2]TTUST-3524-MW01 | 7/25/2002 | 6 | TT |
| [2]TTUST-3546-MW01 | 7/25/2002 | 5 | TT |
| [2]TTUST-TTSC-09 | 12/28/1994 | 8.8 | TT |
| [2]TTUST-TTSC-15 | 12/28/1994 | 11.2 | UCHRBU |

[1]See Plate 1 for location

[2]Because of scale, not shown on Plate 1

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**EXPLANATION**

**Historical water-supply area**

- Tarawa Terrace
- Holcomb Boulevard

**ABC One-Hour Cleaners**

— *10* — **Line of equal potentiometric level**—Combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend Unit. Contour interval 2 feet. Datum is National Geodetic Vertical Datum of 1929

— 25 — **Topographic contour**—Interval 10 feet

• **Control point**

**Figure C5.** Estimated predevelopment potentiometric levels of the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 31 of 109

CLJA_WATERMODELING_09-0000000366

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Tarawa Terrace Groundwater-Flow Model

The original version of the numerical code used in this study to simulate groundwater flow was written by McDonald and Harbaugh (1984) and was designated a modular finite-difference groundwater-flow model (MODFLOW). The code simulates groundwater flow in a three-dimensional heterogeneous and anisotropic porous medium. Updates to the original MODFLOW code were developed periodically along with various modules to expand simulation capability and computational performance. The MODFLOW version used in this study is known as MODFLOW-96 (Harbaugh and McDonald, 1996) and is part of a highly integrated simulation system called PMWINPro™ (Processing MODFLOW Pro, version 7.017), which also includes codes that support and augment groundwater-flow simulation using techniques such as particle tracking and inverse modeling (Chiang and Kinzelbach 2001). The capability to simulate advective transport also is integrated within PMWINPro™ and is based on techniques and codes first published by Pollock (1989, 1994). Two flow models were calibrated: a predevelopment model representing long-term, average groundwater-flow conditions prior to the development of the Castle Hayne aquifer system, and a transient model representing pumping of the Castle Hayne aquifer system as a water supply for Tarawa Terrace. The transient model is temporally subdivided into 528 stress periods, representing monthly conditions beginning January 1951 and ending December 1994. The active model domain, the model grid, model boundary conditions, model geometry, hydraulic characteristic arrays, and all other model elements common to the calibrated predevelopment and transient models are identical.

## Model Domain and Boundary Conditions

The total domain of the Tarawa Terrace flow model comprises most of the area north and west of the mid-channel line of Northeast Creek shown in Figure C6. Approximate State Plane coordinates (North American Datum of 1983) of the four corners of the model domain are listed in Table C6. The total area shown in Figure C6 is the model domain, which, for modeling purposes, is subdivided into active and inactive domains. The active domain, which corresponds to the area pertinent to the simulation of groundwater flow, is the blue gridded area and also includes the dark blue area that extends to the mid-channel of Northeast Creek. The remaining area within the total model domain, but outside the gridded area, is the inactive domain. The total model domain was subdivided into 270 columns and 200 rows of square cells representing a length of 50 ft per side. The model was subdivided vertically into seven layers. Model layer 1 corresponds to the combined Tarawa Terrace aquifer, the Tarawa Terrace confining unit, and the Upper Castle Hayne aquifer–River Bend unit (Table C1). The remaining six layers correspond, respectively, to the Local confining unit, the Upper Castle Hayne aquifer–Lower unit, the Middle Castle Hayne confining unit, the Middle Castle Hayne aquifer, the Lower Castle Hayne confining unit, and the Lower Castle Hayne aquifer. The area represented by the total model domain is about 135,000,000 square feet ($ft^2$) or about 4.8 square miles ($mi^2$). The active model domain corresponds to an area of about 59,400,000 $ft^2$, about 2.1 $mi^2$ or about 1,360 acres. Model layer 1 is specified as an unconfined aquifer and contains the water table. All other model layers are specified as confined.

The base of simulated groundwater flow corresponds to the top of the Beaufort confining unit and is implicitly a no-flow boundary. Boundaries assigned to the eastern, western, and southern perimeters of the active model domain were all no-flow and are equal in location and condition for each layer. The southern and most of the eastern boundary conform to the mid-channel line of Northeast Creek. The western boundary conforms to the topographic divide that separates the drainage areas of Scales and Frenchmans Creeks (Figure C6). The northern boundary also generally conforms to a topographic divide but was assigned as a general-head (head-dependent) boundary in all model layers because of the proximity of water-supply wells to the boundary in the northwestern and north-central parts of the active model domain. Conductance values applied to general-head boundary cells were computed using the equation:

$$C = (K_h bW)/L, \qquad (1)$$

where

- $K_h$ equals the cell horizontal hydraulic conductivity, in ft/d;
- $b$ equals the cell thickness, in ft;
- $W$ equals the width of the cell face perpendicular to the direction of flow, in ft; and
- $L$ equals the distance between the source-head boundary and the model general-head boundary, in ft.

To compute cell conductances, values of $K_h$ for each layer at each boundary cell were determined from the calibrated predevelopment flow model. Cell widths (W) were assigned a constant value of 50 ft. The layer thickness at each cell was determined by subtracting the assigned value of the altitude at the top of each layer at each boundary cell from the assigned altitude at the bottom of each corresponding boundary cell. The distance L from each boundary cell to the source-head boundary was arbitrarily assigned as the length of 10 grid cells or 500 ft and was constant for the entire boundary for each layer. The assigned potentiometric level at each source-head boundary cell was estimated using as guidelines potentiometric levels simulated at respective cells by the calibrated predevelopment flow model. Source heads closely resemble or equal the respective simulated predevelopment water levels with the possible exception of source heads at several cells in the central part of the active model domain in model layer 1. Potentiometric levels at these cells were assigned 1–3 ft higher than calibrated predevelopment water levels, conforming to slightly higher land-surface altitudes at the source-head boundary compared to those at the northern boundary of the active model domain (Figure C6).



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 32 of 109

CLJA_WATERMODELING_09-0000000367

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






Base from U.S. Marine Corps and U.S. Geological Survey digital data files
Map coordinates are North Carolina State Plane coordinates
North American Datum of 1983

0 2,000 4,000 FEET
0 500 1,000 METERS

**EXPLANATION**

**Historical water-supply area**
- Tarawa Terrace
- Holcomb Boulevard

**Topographic contour**—Interval 10 feet

**ABC One-Hour Cleaners**

**Groundwater-flow and fate and transport model boundary**
- Domain

**Boundary conditions for groundwater-flow model**
- General head
- No flow
- Specified head
- Drain (Frenchmans Creek)

**Model grid**—Active model domain

**Figure C6.** Groundwater-flow model grid and model boundaries, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C6.** Approximate location coordinates of the corners of the Tarawa Terrace groundwater-flow model domain, U.S. Marine Corps Base Camp Lejeune, North Carolina.

| Position | Location coordinates[1] | |
|---|---|---|
| | North | East |
| Northeastern corner | 367370 | 2495790 |
| Northwestern corner | 367370 | 2482290 |
| Southeastern corner | 357370 | 2495790 |
| Southwestern corner | 357370 | 2482290 |

[1]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

The surface of Northeast Creek within the active domain was assigned a specified head of zero in model layer 1, corresponding to sea level. A drain also was assigned to model layer 1 along the channel of Frenchmans Creek in the western part of the model area. An initial hydraulic conductance of 50 $ft^2/d$ was assigned to every drain cell. The final calibrated conductance of 200 $ft^2/d$ was determined by trial-and-error calibration. Drain altitudes were interpolated to the center of drain cells using detailed topographic maps and ranged from zero to about 16 ft.

Effective recharge was assigned to the uppermost active cells regardless of layer at a rate that varied by stress period and annual rainfall. Precipitation data used for this study are daily values recorded at the Maysville–Hoffman Forest station located about 8.5 miles northeast of Jacksonville, North Carolina, along U.S. Highway 17, and about midway between Jacksonville and Maysville, North Carolina. The Maysville–Hoffman Forest record is the most complete of 10 precipitation station records local to the general vicinity of Camp Lejeune and pertinent to the period of interest of this study (1951–1994). Daily precipitation values are substantially complete beginning January 1951 and were used to compute total monthly precipitation for the period January 1951–December 1994. Incomplete data prevented the reasonable computation of a monthly total for 23 months during 12 years of this period (Table C7). Average monthly precipitation computed using these records was 4.72 inches or 56.64 in/yr. Long-term average annual effective recharge was estimated at 13.31 in/yr during calibration of the predevelopment-flow model. The ratio of the rates of long-term, average effective groundwater recharge computed using the calibrated predevelopment-flow model (13.31 in/yr) and average annual precipitation for the period 1951–1994 (56.64 in/yr) equals 0.235. The product of this ratio and total annual rainfall measured at the Maysville–Hoffman Forest station was considered the average rate of effective groundwater recharge for the respective year and was assigned, as such, to the groundwater-flow model at a constant rate in feet per day for each stress period (month of the year). The long-term average rate of effective groundwater recharge (13.31 in/yr) was assigned to each month of 1951, in order to establish a predevelopment distribution of potentiometric levels and flow prior to the onset of simulated pumping during January 1952.

**Table C7.** Summary of annual rainfall and effective recharge rates assigned during flow model calibration, U.S. Marine Corps Base Camp Lejeune, North Carolina.

| Year | Rainfall,[1] inches per year | Effective groundwater recharge, inches per year | Effective groundwater recharge, in feet per day |
|---|---|---|---|
| 1952 | 56.37 | 13.2 | 0.0030 |
| 1953 | 63.81 | 15.0 | 0.0034 |
| 1954 | 58.30 | 13.7 | 0.0031 |
| 1955 | [2]57.59 | 13.5 | 0.0031 |
| 1956 | [2]48.44 | 11.4 | 0.0026 |
| 1957 | [2]44.63 | 10.5 | 0.0024 |
| 1958 | [2]58.18 | 13.7 | 0.0031 |
| 1959 | 42.47 | 10.0 | 0.0023 |
| 1960 | 69.94 | 16.4 | 0.0038 |
| 1961 | 61.32 | 14.4 | 0.0033 |
| 1962 | 53.37 | 12.5 | 0.0029 |
| 1963 | 58.65 | 13.8 | 0.0031 |
| 1964 | [2]50.38 | 11.8 | 0.0027 |
| 1965 | [2]50.93 | 12.0 | 0.0027 |
| 1966 | 50.65 | 11.9 | 0.0027 |
| 1967 | [2]41.06 | 9.6 | 0.0022 |
| 1968 | [2]28.72 | 6.7 | 0.0015 |
| 1969 | 53.66 | 12.6 | 0.0029 |
| 1970 | 37.99 | 8.9 | 0.0020 |
| 1971 | 54.61 | 12.8 | 0.0029 |
| 1972 | 51.02 | 12.0 | 0.0027 |
| 1973 | [2]34.28 | 8.1 | 0.0018 |
| 1974 | 81.86 | 19.2 | 0.0044 |
| 1975 | 49.46 | 11.6 | 0.0027 |
| 1976 | 57.33 | 13.5 | 0.0031 |
| 1977 | 61.81 | 14.5 | 0.0033 |
| 1978 | 57.79 | 13.6 | 0.0031 |
| 1979 | 53.95 | 12.7 | 0.0029 |
| 1980 | 54.49 | 12.8 | 0.0029 |
| 1981 | 64.48 | 15.2 | 0.0035 |
| 1982 | 50.24 | 11.8 | 0.0027 |
| 1983 | [2]52.71 | 12.4 | 0.0028 |
| 1984 | 51.75 | 12.2 | 0.0028 |
| 1985 | 61.25 | 14.4 | 0.0033 |
| 1986 | 51.18 | 12.0 | 0.0027 |
| 1987 | [2]38.92 | 9.1 | 0.0021 |
| 1988 | 52.92 | 12.4 | 0.0028 |
| 1989 | 55.84 | 13.1 | 0.0030 |
| 1990 | 71.88 | 16.9 | 0.0039 |
| 1991 | [2]55.90 | 13.1 | 0.0030 |
| 1992 | 55.28 | 13.0 | 0.0030 |
| 1993 | 60.54 | 14.2 | 0.0032 |
| 1994 | 67.64 | 15.9 | 0.0036 |

[1]Rainfall data from the Maysville–Hoffman Forest station

[2]Incomplete record



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 34 of 109

CLJA_WATERMODELING_09-0000000369

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Model Geometry and Initial Conditions

Model-layer geometry was assigned as distributed arrays of altitude at the top of each layer (geohydrologic unit; Table C1). Representations of distributed arrays are similar to contour maps shown herein in Figures C2 and C3 and were based on appropriate site (point) data interpolated to the entire active model domain using the Shepard's Inverse Distance method. The PMWINPro™ flow model automatically checks each cell to verify that assigned altitudes do not overlap vertically adjacent layers. Site data for each geohydrologic unit component of the Tarawa Terrace flow models are listed in Faye (2007, Tables B3–B14).

Hydraulic characteristic data assigned to each model layer are horizontal and vertical hydraulic conductivity and specific storage. Horizontal hydraulic conductivities at selected locations within and adjacent to the model domain were selected from Tables C2–C4 as representative of model layers 1, 3, and 5, respectively. These point data were interpolated by the Shepard's Inverse Distance method to the entire model domain to provide an initial distributed array of horizontal hydraulic conductivity for the specified model layers. The interpolated array originally assigned to model layer 1 was uniformly increased by a factor of 1.35 during model calibration. Horizontal hydraulic conductivity of model layer 7 (Lower Castle Hayne aquifer) was assigned uniformly at 5 ft/d. Initially, horizontal hydraulic conductivity of each confining unit was assigned uniformly at 1.0 ft/d.

Initial cell-by-cell vertical hydraulic conductivities assigned to each layer equaled one-tenth the respective cell horizontal hydraulic conductivity. During model calibration, the ratio of vertical to horizontal hydraulic conductivity for model layers 1 and 3 was increased from 1:10 to 1:7.3 and 1:8.3, respectively. At model cells that correspond to the location of water-supply wells, the vertical hydraulic conductivity of confining units penetrated by the well was increased to 100 ft/d to duplicate the effect of gravel and sand packs used to complete well construction. At several supply wells (TT-23, TT-26, and TT-67), the well bore was drilled to a depth substantially greater than the completed well. The unused well bore was then typically backfilled with gravel or sand. At these sites, the assigned vertical hydraulic conductivity of confining layers penetrated by the unused well bore was also 100 ft/d.

Specific storage for model layers 2 through 7 was assigned based on an assumed storativity of 0.0004 for each layer divided by respective cell-by-cell thickness. The distributed thickness array for each layer was computed as the difference between cell-by-cell altitudes at the top of vertically adjacent layers. A specific yield of 0.05 was assigned uniformly to model layer 1. The same array of initial potentiometric levels was assigned to each model layer and corresponds to the potentiometric surface shown in Figure C5.

## Pumpage Data

Data indicating pumpage at individual Tarawa Terrace water-supply wells were unavailable for the period of interest to this study. Accordingly, pumping rates at supply wells were estimated and were assigned to monthly stress periods based on: (1) reported well-capacity data, (2) average annual and monthly rates of water-supply demand reported for the Tarawa Terrace WTP, and (3) records of supply well operations. Annualized daily rates of raw water treated by the Tarawa Terrace WTP for the years 1975–1987 are listed in Table C8 and were obtained from the USGS (U.S. Geological Survey, Raleigh, North Carolina, "Water Use for Camp Lejeune Military Base Water Systems," written communications, March 2004). Monthly operation records of Tarawa Terrace water-supply wells during 1978–1985 included notes regarding equipment replacement and periods when individual wells were out of service (Camp Lejeune water documents CLW 3559–4053; monthly well operation reports, written communications, September 22, 2004).

Well-capacity records are available for most Tarawa Terrace water-supply wells, many from the onset of well operation. These records are summarized in Appendix C3, Tables C3.1–C3.10, and were used to estimate well capacity for monthly pumping rates assigned to stress periods of the groundwater-flow model. The actual date (month and year) when a supply well began service is unknown. With the exception of well TT-23, all supply wells were placed in service, for purposes of model simulation, during January

**Table C8.** Annualized daily average flow rate of raw water treated at the Tarawa Terrace water treatment plant, 1975–1987, U.S. Marine Corps Base Camp Lejeune, North Carolina.

| Year | Raw water treated,[1] in million gallons per day |
|---|---|
| 1975 | 0.83 |
| 1976 | 0.85 |
| 1977 | 0.86 |
| 1978 | 0.90 |
| 1979 | 0.83 |
| 1980 | 0.78 |
| 1981 | 0.88 |
| 1982 | 0.98 |
| 1983 | 0.94 |
| 1984 | 0.85 |
| 1985 | 0.83 |
| 1986 | 0.90 |
| 1987 | 0.12 |

[1]U.S. Geological Survey, Raleigh, North Carolina, "Water Use for Camp Lejeune Military Base Water Systems," written communications, March 2004



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 35 of 109

CLJA_WATERMODELING_09-0000000370

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



following the year of construction. Simulation of pumpage from well TT-23 began during August 1984. Construction of well TT-23 was completed during March 1983.

Annualized daily average flow rates of total water treated at the Tarawa Terrace WTP for the period 1975–1987 are listed in Table C8. The average rate for the period 1975–1986 was 0.87 MGD or about 116,200 cubic feet per day ($ft^3/d$) and ranged from 0.78 to 0.98 MGD. The Tarawa Terrace WTP was closed during March 1987; hence, the partial rate of 0.12 MGD was reported for 1987. These annual average rates are considered for this study to equal average annual total pumpage from all active Tarawa Terrace water-supply wells for the respective years. Pumpage data and surrogate pumpage information pertinent to Tarawa Terrace prior to 1975 are not available. Accordingly, the average rate of 116,200 $ft^3/d$ determined for the period 1975–1986 also was considered the average rate of total pumpage cumulative to all active Tarawa Terrace water-supply wells for the period January 1952–December 1974.

Total monthly pumpage cumulative to all active Tarawa Terrace water-supply wells was reported by Camp Lejeune for all of 1984 and February, March, April, and July 1985 (Camp Lejeune water documents CLW 1056, 1118, 1125, 1197, and 1290, written communications, no date). Additional total monthly pumpage and treated water rates during 1978 at Tarawa Terrace are included in Henry Von Oesen and Associates, Inc. (1979), who reported that the average daily rate of water delivered to the Tarawa Terrace WTP during 1978 was 0.90 MGD, the identical rate reported by the USGS (Table C8). Monthly cumulative pumpage rates at Tarawa Terrace for the period January 1980–December 1984 were provided by Camp Lejeune (Steven Whited, U.S. Marine Corps Base Camp Lejeune, written communication, March 18, 2005). These data are incomplete for several months during 1981 and most of 1982. The USGS provided cumulative pumpage rates for active Tarawa Terrace water-supply wells for January–March 1987 (U.S. Geological Survey, "Water Treatment Plants-Water Flow," written communication, January–March 1987). These documents probably were originally obtained from U.S. Marine Corps Base Camp Lejeune.

Pumping rates assigned to individual Tarawa Terrace water-supply wells were applied to the transient model for 528 stress periods. Each stress period represents a single month beginning January 1951 and ending December 1994. Stress periods were not subdivided into time steps. Accordingly, each stress period equaled 28, 29, 30, or 31 days. Assigned pumpage for stress periods 1–12 (January–December 1951) was zero. Pumping at Tarawa Terrace water-supply wells is assumed to have commenced during January 1952 at all wells located within the active model domain at that time: that is, wells TT-26 (#1), TT-27 (#2), TT-28 (#3), and TT-29 (#4) (Figure C1). Three additional water-supply wells—#6, #7, and TT-45—also delivered water to the Tarawa Terrace WTP at this time but were located outside the active model domain (Tarawa Terrace well capacity list, written communication, June 24, 1958; LeGrand 1959; North Carolina State Plane coordinates: #6 [highly approximate] North 369730, East 2481720; #7 [highly approximate] North 370500, East 2481530; and TT-45 North 365688, East 2483352).

The month and year when a particular water-supply well was placed in service, for simulation purposes, are indicated in Appendix C3, Tables C3.1–C3.10, along with the corresponding date that service was terminated. Other operational conditions such as dates when the well was out of service or tested also are listed. The dates and operational conditions listed in these tables are honored explicitly in the groundwater-flow model by changing pumping rates, adding or deleting pumping for a particular stress period (month), or removing a well entirely or adding a well to the model at a given month and year. Well capacities listed in Appendix C3, Tables C3.1–C3.10, were used to assign pumping rates to individual water-supply wells for each stress period and were changed periodically over time as indicated. Well capacities, as listed, were originally intended as guidelines but also were honored explicitly for most stress periods.

Pumping rates at individual water-supply wells for each stress period were estimated based on a percentage of total well capacity available at Tarawa Terrace at the given time. An example allocation is shown in Table C9 for stress period 408, December 1984. Active water-supply wells at that time were TT-23, TT-25, TT-26, TT-30, TT-31, TT-52, TT-54, and TT-67. Total raw water delivered to the Tarawa Terrace WTP during December 1984 was 25,092,000 gal or about 108,211 $ft^3/d$. Total well capacity was estimated to be 1,083 gal/min. Pumping rates assigned to individual Tarawa Terrace wells during each stress period, using the method of allocation shown in Table C9, are listed in Maslia et al (In press 2008).

**Table C9.** Example allocation of pumping rates to Tarawa Terrace water-supply wells, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallon per minute; $ft^3/d$, cubic foot per day]

| Site name[1] | Well capacity, in gpm | Percentage of total capacity, decimal | Estimated pumping rate, in $ft^3/d$ |
|---|---|---|---|
| TT-23 | 254 | 0.2345 | 25,379 |
| TT-25 | 130 | 0.1200 | 12,989 |
| TT-26 | 150 | 0.1385 | 14,988 |
| TT-30 | 50 | 0.0462 | 4,996 |
| TT-31 | 119 | 0.1099 | 11,890 |
| TT-52 | 130 | 0.1200 | 12,989 |
| TT-54 | 150 | 0.1385 | 14,988 |
| TT-67 | 100 | 0.0923 | 9,992 |
| **Total** | **1,083** | **1.0000** | **108,211** |

[1]See Figure C1 for location



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 36 of 109

CLJA_WATERMODELING_09-0000000371

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Model Calibration

Calibration of the Tarawa Terrace flow model was accomplished in a hierarchical process consisting of four successive stages or levels. Simulation results achieved for each calibration level were iteratively adjusted and compared to simulation results of previous levels until results at all levels satisfactorily conformed to calibration standards. Hydraulic characteristic arrays and model boundary conditions were equivalent at all calibration levels. All flow model calibrations also were required to conform to the conceptual flow model described previously. In hierarchical order, calibration levels consisted of the simulation of (1) predevelopment conditions, (2) transient or pumping conditions, (3) the fate and transport of a PCE source at ABC One-Hour Cleaners, and (4) the concentration of PCE at the Tarawa Terrace WTP and within the Tarawa Terrace water-distribution network. Calibration levels 1 and 2 are described in detail in this report. Calibration levels 3 and 4 are similarly described in Faye (In press 2007).

Calibration standards for the predevelopment flow model calibration (level 1) required that simulated water levels at water-supply and monitor well locations match estimated observed predevelopment water levels within an absolute difference of 3 ft. This standard is derived from the least accurate water levels used for predevelopment calibration, which were obtained by estimating land-surface altitude at the well site from a topographic map and subtracting a reported depth to water. The contour interval of the topographic maps was 5 ft, and land-surface altitudes were estimated at an accuracy of ±2.5 ft or one-half contour interval. The half-contour interval level of accuracy was rounded upward to 3 ft to provide a predevelopment calibration standard. Most of the water levels listed in Table C5 were used to evaluate predevelopment simulation results (Table C10).

Water-level data listed in Appendix C1, Tables C1.1–C1.11, were used to evaluate the quality of the level 2 or transient model calibration. The bulk of these data represent water levels at Tarawa Terrace water-supply wells. Data listed in Appendix C1, Tables C1.10 and C1.11, are water levels observed at various monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 at and in the vicinity of ABC One-Hour Cleaners and during remedial investigations of petroleum product spills and leaks from surface and underground storage tanks at Tarawa Terrace.

Monthly logs of operational information at Tarawa Terrace water-supply wells were obtained from USGS and Camp Lejeune records (Camp Lejeune water documents CLW 3559–4053, monthly well operation reports, written communication, September 22, 2004). Monthly logs were obtained for the period January 1978–April 1986. "Static" water levels were reported per month and were obtained by airline measurements. The actual date of measurement was not reported and, for this study, each measurement is assumed to have occurred on the last day of the designated month. Typically, reported water levels vary in excess of 20 ft during the period of measurement, and frequently 10 ft or more from month to month. Large changes in water levels from month to month may be indicative of water-level measurements obtained shortly after the termination of pumping and may not represent a static or near static measurement. Such variability also may indicate leaking or damaged airlines or pressure gages. LeGrand (1959) describes various problems associated with the use of airlines to measure water levels at Camp Lejeune including airline obstructions, leaks, and poor gage resolution. Similar problems probably occurred, as well, relative to airline measurements used for this study. For example, such problems possibly occurred at water-supply well TT-23 during its brief period of operation (August 1984–April 1985). The earliest static water-level measurement at a supply well is typically obtained immediately following well construction and is the highest measurement until routine operation is terminated for an extended period of time (Appendix C1, Tables C1.1–C1.3, C1.6–C1.8). However, at well TT-23, the earliest static water level, obtained prior to a well capacity test (March 1983), is substantially lower than subsequent airline measurements obtained during well operation (Appendix C1, Table C1.1), but is similar to water levels obtained by tape measurements reported by Shiver (September 1985) and the USGS (October 1986). A possible explanation for these differences is an improperly calibrated airline gage.

Pressure gages attached to airlines at Tarawa Terrace water-supply wells were not available for inspection but probably were accurate only to within ±5 pounds per square inch (psi) or greater or within an estimated range of about ±12 ft. Accordingly, for transient model calibration, the calibration standard applied to water-level data obtained from airline measurements was an absolute difference of 12 ft between simulated and observed water levels.

Highly accurate water-level measurements, obtained using tapes or similar devices, were available for the period 1992–1994 at monitor wells installed during investigations of groundwater contamination in the northern and southern parts of Tarawa Terrace (Appendix C1, Tables C1.10 and C1.11). The USGS also measured water levels periodically at Tarawa Terrace water-supply wells during 1986–1987 using similar methods. The calibration standard applied to these measurements and miscellaneous measurements of water levels obtained at supply wells by drillers immediately following well construction was an absolute difference of 3 ft between simulated and observed levels. A standard of 3 ft again refers to the least accurate estimates of water-level altitude, which were obtained by estimating land-surface altitude from topographic maps.

Final calibration results for levels 1 and 2 are described in the following text and are the result of several trial-and-error iterations at each calibration level and feedback of results to previous calibration levels.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 37 of 109

CLJA_WATERMODELING_09-0000000372

**Table C10.** Simulated and observed predevelopment water levels in wells and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| C1 | 18.4 | 21.5 | 3.1 |
| C2 | 17.2 | 19.6 | 2.4 |
| C3 | 14.6 | 15.8 | 1.2 |
| C4 | 11.7 | 11.9 | 0.2 |
| C5 | 14.2 | 15.9 | 1.7 |
| C9 | 14.9 | 13.0 | 1.9 |
| C10 | 14.3 | 12.6 | 1.7 |
| C11 | 6.7 | 6.3 | 0.4 |
| CCC-1 | 6.2 | 3.3 | 2.9 |
| PZ-01 | 17.3 | 16.7 | 0.6 |
| PZ-02 | 17.5 | 16.7 | 0.8 |
| PZ-03 | 17.1 | 16.6 | 0.5 |
| PZ-04 | 17.2 | 16.4 | 0.8 |
| PZ-05 | 17.4 | 15.7 | 1.7 |
| PZ-06 | 17.6 | 16.1 | 1.5 |
| S1 | 18.7 | 23.7 | 5.0 |
| S2 | 17.3 | 19.9 | 2.6 |
| S3 | 14.6 | 16.0 | 1.4 |
| S4 | 12.3 | 13.6 | 1.3 |
| S5 | 14.3 | 16.4 | 2.1 |
| S6 | 17.8 | 20.6 | 2.8 |
| S7 | 17.1 | 19.8 | 2.7 |
| S8 | 16.3 | 21.1 | 4.8 |
| S9 | 14.5 | 15.4 | 0.9 |
| S10 | 12.0 | 13.3 | 1.3 |
| S11 | 20.1 | 19.0 | 1.1 |
| STT61to66-MW01 | 19.4 | 21.6 | 2.2 |
| STT61to66-MW20 | 18.6 | 20.1 | 1.5 |
| T-9 | 17.0 | 23.4 | 6.4 |
| TT-25 | 12.0 | 10.9 | 1.1 |
| TT-26 | 14.4 | 14.0 | 0.4 |
| TT-52 | 11.1 | 12.9 | 1.8 |
| TT-53 | 14.7 | 14.0 | 0.7 |
| TT-54 | 9.2 | 12.1 | 2.9 |
| TT-55 | 19.1 | 18.9 | 0.2 |
| TTDump MW02 | 4.3 | 6.2 | 1.9 |
| TTDump MW03 | 2.9 | 2.2 | 0.7 |
| [2]TTUST-44-MW01 | 5.6 | 6.0 | 0.4 |
| [2]TTUST-48-MW01 | 11.7 | 19 | 7.3 |
| [2]TTUST-779-MW01 | 10.6 | 9 | 1.6 |
| [2]TTUST-2254-MW01 | 9.7 | 13 | 3.3 |
| [2]TTUST-2258-MW01 | 9.6 | 12 | 2.4 |
| [2]TTUST-2302-MW01 | 8.3 | 12 | 3.7 |
| [2]TTUST-2453-A1 | 7.1 | 8.4 | 1.3 |
| [2]TTUST-2453-OB8 | 5.7 | 6.5 | 0.8 |
| [2]TTUST-2455-MW13 | 8.2 | 9.2 | 1.0 |
| [2]TTUST-2455-MW15 | 6.0 | 5.6 | 0.4 |
| [2]TTUST-TTSC-MW09 | 7.6 | 8.8 | 1.2 |
| [2]TTUST-TTSC-MW15 | 8.8 | 11.2 | 2.4 |
| [2]TTUST-2477-MW11 | 7.3 | 11.6 | 4.3 |
| [2]TTUST-2477-MW14 | 6.5 | 7.9 | 1.4 |
| [2]TTUST-2478-MW08 | 10.7 | 12.6 | 1.9 |
| [2]TTUST-2478-MW23 | 4.7 | 6.2 | 1.5 |
| [2]TTUST-2634-MW01 | 15.0 | 14 | 1.0 |
| [2]TTUST-3140-MW01 | 17.4 | 15 | 2.4 |
| [2]TTUST-3165-MW01 | 16.3 | 16 | 0.3 |
| [2]TTUST-3233-MW01 | 12.3 | 12 | 0.3 |
| [2]TTUST-3524-MW01 | 8.6 | 6 | 2.6 |
| [2]TTUST-3546-MW01 | 8.8 | 5 | 3.8 |

[1]See Plate 1 for location

[2]Because of scale, not shown on Plate 1

Statistics:

Average water-level difference = 1.9 feet
Standard deviation of water-level difference = 1.5 feet
Root-mean square error of water-level difference = 2.1 feet

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Level 1 Calibration (Predevelopment Conditions)

Level 1 calibration of the Tarawa Terrace groundwater-flow model was accomplished by successfully simulating estimated predevelopment conditions; that is, flow and water-level conditions prior to development of the various aquifers by wells. Predevelopment conditions are considered representative of long-term, average annual flow and water-level conditions within the Tarawa Terrace aquifer and the Upper Castle Hayne aquifer system at Tarawa Terrace and vicinity. Criteria used to determine a satisfactory predevelopment calibration were (1) conformance of simulated conditions to the conceptual model and (2) a satisfactory comparison of simulated and observed water levels within the active model




**Figure C7.** Simulated predevelopment potentiometric levels of the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 39 of 109

CLJA_WATERMODELING_09-0000000374

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



domain. Observed water levels included most of the water levels listed in Table C5. Model runs representing predevelopment conditions were steady state. Simulated predevelopment potentiometric levels in the combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1) and the Lower Castle Hayne aquifer (model layer 7) are shown in Figures C7 and C8, respectively. Note that potentiometric-level distributions in both layers are highly similar with simulated potentiometric levels in highland areas in the northern part of the study area slightly higher in model layer 1 than in model layer 7. Conversely, simulated levels in the vicinity of Northeast and Frenchmans Creeks are slightly higher in model layer 7 than in model layer 1; both conditions conform explicitly to the conceptual model.




**EXPLANATION**

**Historical water-supply area**

- Tarawa Terrace
- Holcomb Boulevard

**ABC One-Hour Cleaners**

**Model boundary**—Active domain

*10* **Simulated line of equal potentiometric level**—Lower Castle Hayne aquifer (model layer 7), predevelopment. Contour interval in feet is variable. Datum is National Geodetic Vertical Datum of 1929

25 **Topographic contour**—Interval 10 feet

**Figure C8.** Simulated predevelopment potentiometric levels of the Lower Castle Hayne aquifer (model layer 7), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



A scatter diagram showing the agreement between simulated and observed water levels for simulated predevelopment conditions is shown in Figure C9. The flow model spatially interpolates simulated results from cell centers to the location coordinates assigned to various observation points, such as well locations, in order to facilitate direct comparisons of simulated and observed conditions. All Tarawa Terrace water-supply wells and several monitor wells are open to multiple aquifers. At these sites, simulated water levels were processed post calibration by proportioning simulated water levels in several aquifers at multiaquifer wells to compute a composite water level. This composite water level was then compared to the observed water level to evaluate calibration "goodness." Proportions were based on the percentage of interval open to individual aquifers (model layers) compared to the total open interval at the well (Hill et al. 2000).

Simulated and observed predevelopment water levels are listed in Table C10. Of the 59 paired data, the absolute difference between simulated and observed water levels at only nine sites exceeded the calibration standard of 3 ft or less. Of these nine sites, the absolute water-level difference at four sites was between 3 and 4 ft, and the largest difference was 7.3 ft. Absolute water-level differences at 17 sites were 1.0 ft or less. The average of all absolute differences between observed and simulated water levels was 1.9 ft, and the root-mean-square error of all absolute water-level differences was 2.4 ft.

Total simulated flow to the active model domain occurred at a rate of about 2.09 cubic feet per second (cfs) from effective recharge and about 0.26 cfs from the general-head boundaries. Of this, about 1.62 cfs was discharged to Northeast Creek and about 0.73 cfs was discharged to Frenchmans Creek. The mass balance error between simulated rates of recharge and discharge was 0.00 percent.




**Figure C9.** Simulated and observed predevelopment water levels, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 41 of 109

CLJA_WATERMODELING_09-0000000376

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Level 2 Calibration (Transient Conditions)

Calibration of the transient flow model was achieved using pumpage (Tables C8 and C9), water-level (Appendix C1, Tables C1.1–C1.11), and well capacity (Appendix C3, Tables C3.1–C3.10) data collected at Tarawa Terrace and vicinity. Effective recharge was assigned uniformly to the highest active model cell and was varied annually according to annual rainfall (Table C7). The hydraulic characteristic, drain, and general-head and specified-head arrays assigned to the calibrated predevelopment-flow model were applied exactly to the transient-flow model. A storativity of 0.0004 was assigned uniformly to model layers 2–7. A specific yield of 0.05 was assigned uniformly to model layer 1. Transient flow was simulated for a total of 528 stress periods (Appendix C4). Each stress period represented a single month beginning January 1951 and ending December 1994. A single month corresponded to a single stress period, and each stress period represented a single time step. The unit of time was days. Thus, the appropriate number of days representing a particular month was assigned as the time interval of the stress period. Pumpage was assigned to the transient model at Tarawa Terrace water-supply wells based on flow, capacity, construction, and operational data described previously. Calibration was based on comparisons of simulated and observed water levels at supply and monitor wells and conformance of simulated results to predetermined calibration standards and the conceptual model.

Available construction data for Tarawa Terrace water-supply wells are incomplete (Appendix C2, Tables C2.1–C2.3) but indicate that most of the wells probably were open to the Upper Castle Hayne aquifer–River Bend unit and the Upper Castle Hayne aquifer–Lower unit either directly by open interval or indirectly by gravel or sand packing within the annular space of the well bore. In addition, supply wells TT-23 and TT-25 were directly open, as well, to the Middle Castle Hayne aquifer. Total estimated pumpage at wells TT-23, TT-25, TT-26, TT-27, TT-28, TT-29, TT-30, and TT-67 was assigned to model layer 3. Total estimated pumpage at wells TT-53 and TT-55 was assigned to model layer 1. Total estimated pumpage at wells TT-31, TT-52, and TT-54 was subdivided equally between model layers 1 and 3.

Simulated and observed transient water levels at discrete time intervals are listed in Appendix C5, Tables C5.1–C5.11. Hydrographs of simulated and observed monthly water levels are shown at most Tarawa Terrace water-supply wells in Figures C10–C17. Most plots generally represent conditions occurring between January 1978 and April 1987. Simulated water levels represent an average condition for the respective stress period (month and year). Observed water levels represent conditions during a single measurement day. With few exceptions, observed data plotted in Figures C10–C17 were determined by airline measurements. Accordingly, the absolute differences between observed and simulated water levels are subject to a calibration standard of 12 ft. A similar standard applies to most of the data listed in Appendix C5, Tables C5.1–C5.8. Observed water-level data listed in Appendix C5, Tables C5.9–C5.11, were determined by tape or similar measurement. The absolute difference between simulated and observed water levels listed on these tables is, thus, subject to a calibration standard of 3 ft. These data at a single site are few in number and are compressed in time to 1 or 2 years, and observed water levels were not plotted against simulated water levels.

Based on these standards, calibration of the transient-flow model is generally good and ranges from fair to excellent, depending on comparisons at specific water-supply or monitor wells. For example, the average absolute difference between simulated and observed water levels at wells TT-25 and TT-67 is 5.7 and 4.0 ft, respectively (Appendix C5, Tables C5.1 and C5.8), and simulated and observed water-level trends are similar (Appendix C1, Tables C1.2 and C1.9). The root-mean-square error of absolute water-level differences at these sites is 6.6 and 5.0 ft; whereas, the calibration standard applied to these data was 12 ft. On the other hand, the average absolute difference between simulated and observed water levels at wells TT-31 and TT-53 is 8.7 and 8.6 ft, respectively, and simulated and observed water levels are, at best, somewhat similar (Appendix C5, Tables C5.4 and C5.6). Of the 509 paired water levels listed in Appendix C5, Tables C5.1–C5.8, 83 absolute differences, or about 16 percent, exceed the 12-ft calibration standard. Of the 280 paired water levels listed in Appendix C5, Tables C5.9–C5.11, only 26 absolute differences, or about 9 percent, exceed the 3-ft calibration standard. Two hundred and sixty-three measurements are at monitor wells installed during investigations of groundwater contamination at Tarawa Terrace and vicinity (Appendix C5, Tables C5.10 and C5.11). The average and root-mean-square error of absolute water-level differences at these sites ranges from about 1.2 to 1.8 ft and from 1.4 to 2.1 ft, respectively.

Absolute differences between simulated and observed water levels at well TT-30 exceeded 12 ft on 18 occasions (Appendix C5, Table C5.3). Observed water levels began to decline sharply at this site beginning about August 1978 and continued downward until about March 1982, when a sharp recovery occurred (Appendix C1, Table C1.4). Such trends are typically caused by pumping from a nearby well. Well TT-30 was located just south of SR 24, an area of considerable commercial development, and far to the west of any active Tarawa Terrace water-supply wells during 1978–1982. A likely cause of the declining water levels at TT-30 was the use of an unknown supply well in the nearby commercial area north of SR 24, a use that was terminated about March 1982. This well and the related pumpage were not accounted for during transient simulations. Following termination of the presumed commercial pumping, simulated and observed water levels at well TT-30 were highly similar (Appendix C1, Table C1.4).



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 42 of 109

CLJA_WATERMODELING_09-0000000377

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**Figure C10.** Simulated and observed water levels in supply well TT–25, November 1980–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C11.** Simulated and observed water levels in supply well TT–26, January 1978–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C12.** Simulated and observed water levels in supply well TT–30, January 1978–April 1985, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C13.** Simulated and observed water levels in supply well TT–31, October 1978–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 43 of 109

CLJA_WATERMODELING_09-0000000378

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**Figure C14.** Simulated and observed water levels in supply well TT–52, January 1978–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C15.** Simulated and observed water levels in supply well TT–53, January 1978–January 1984, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C16.** Simulated and observed water levels in supply well TT–54, January 1978–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.




**Figure C17.** Simulated and observed water levels in supply well TT–67, March 1979–April 1987, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 44 of 109

CLJA_WATERMODELING_09-0000000379

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Simulated layer-by-layer groundwater flow to and from the Tarawa Terrace flow model for stress period 408 (December 1984) is summarized in Tables C11 and C12, respectively. With the exception of well TT-23, pumping at active Tarawa Terrace water-supply wells at this time had been ongoing for several years and, at several wells, for several decades. Accordingly, changes in storage are insignificant, even in model layers 1 and 3, where all of the assigned pumpage occurs. Discharge to Northeast Creek occurs at a rate of about 0.9 cfs, considerably less than the corresponding rate noted during predevelopment simulations (1.6 cfs). Similar reductions from predevelopment conditions were noted in the discharge to Frenchmans Creek (from 0.73 to 0.56 cfs). Such reductions are the result of disruptions in the predevelopment flow gradients away from natural lines of discharge and toward pumping wells. Conversely, flow from general-head

**Table C11.** Simulated layer-by-layer groundwater flow *into* the Tarawa Terrace model, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina.

[N/A, not applicable]

| Model layer | Layer to layer | Budget components (rates in cubic foot per second) | | | | |
|---|---|---|---|---|---|---|
| | | Storage | Recharge | Constant head | General head | Totals |
| 1 | | 0.00 | 1.92 | 0.00 | 0.49 | |
| 2 to 1 | 0.34 | | | | | 2.74 |
| 2 | | 0.00 | 0.00 | N/A | 0.00 | |
| 1 to 2 | 1.02 | | | | | |
| 3 to 2 | 0.33 | | | | | 1.35 |
| 3 | | 0.00 | 0.00 | N/A | 0.07 | |
| 2 to 3 | 1.02 | | | | | |
| 4 to 3 | 0.59 | | | | | 1.68 |
| 4 | | 0.00 | 0.00 | N/A | 0.00 | |
| 3 to 4 | 0.33 | | | | | |
| 5 to 4 | 0.57 | | | | | 0.90 |
| 5 | | 0.00 | 0.00 | N/A | 0.18 | |
| 4 to 5 | 0.32 | | | | | |
| 6 to 5 | 0.16 | | | | | 0.66 |
| 6 | | 0.00 | 0.00 | N/A | 0.00 | |
| 5 to 6 | 0.09 | | | | | |
| 7 to 6 | 0.14 | | | | | 0.23 |
| 7 | | 0.00 | 0.00 | N/A | 0.06 | |
| 6 to 7 | 0.08 | | | | | 0.15 |
| **Total** | **4.99** | | **1.92** | | **0.80** | **7.71/7.71** |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 45 of 109

CLJA_WATERMODELING_09-0000000380

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



boundaries to the active model domain increased during transient conditions compared to predevelopment conditions from 0.26 to 0.80 cfs, also as a result of pumping at water-supply wells, particularly at wells TT-25 and TT-26, which were located relatively close to the boundary. Differences between total inflow and outflow rates listed in Tables C11 and C12 are caused by rounding errors at the second decimal place. Simulated flow conditions conform explicitly to the conceptual model of groundwater flow described previously.

Simulated potentiometric surfaces of model layers 1 and 3 for stress period 408 are illustrated in Figures C18 and C19, respectively. A substantial cone of depression occurs in the immediate vicinity of the Tarawa Terrace housing area where the majority of active water-supply wells are located and reflects a coalescing of several cones developed at individual wells. A comparatively small coalesced cone of depression is evident in model layer 3 north of Tarawa Terrace near SR 24 and is caused by pumping at wells TT-25 and TT-26.

**Table C12.** Simulated layer-by-layer groundwater flow *out of* the Tarawa Terrace model, stress period 408 (December 1984), U.S. Marine Corps Base Camp Lejeune, North Carolina.

[N/A, not applicable]

| Model layer | Layer to layer | Budget components (rates in cubic foot per second) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Storage | Wells | Constant head | General head | Drains | Totals |
| 1 | | 0.06 | 0.23 | 0.88 | 0.00 | 0.56 | 0.06 |
| 1 to 2 | 1.02 | | | | | | 2.75 |
| 2 | | 0.00 | 0.00 | N/A | 0.00 | N/A | |
| 2 to 1 | 0.34 | | | | | | |
| 2 to 3 | 1.02 | | | | | | 1.36 |
| 3 | | 0.00 | 1.02 | N/A | 0.00 | N/A | |
| 3 to 2 | 0.33 | | | | | | |
| 3 to 4 | 0.33 | | | | | | 1.68 |
| 4 | | 0.00 | 0.00 | N/A | 0.00 | N/A | |
| 4 to 3 | 0.59 | | | | | | |
| 4 to 5 | 0.32 | | | | | | 0.91 |
| 5 | | 0.00 | 0.00 | N/A | 0.00 | N/A | |
| 5 to 4 | 0.57 | | | | | | |
| 5 to 6 | 0.09 | | | | | | 0.66 |
| 6 | | 0.00 | 0.00 | N/A | 0.00 | N/A | |
| 6 to 5 | 0.16 | | | | | | |
| 6 to 7 | 0.08 | | | | | | 0.24 |
| 7 | | | | | | | |
| 7 to 6 | 0.14 | 0.00 | 0.00 | N/A | 0.00 | N/A | 0.15 |
| **Total** | **4.99** | **0.06** | **1.25** | **0.88** | **0.00** | **0.56** | **7.74/7.75** |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 46 of 109

CLJA_WATERMODELING_09-0000000381

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






Base from U.S. Marine Corps and U.S. Geological Survey digital data files
Map coordinates are North Carolina State Plane coordinates
North American Datum of 1983

0 2,000 4,000 FEET
0 500 1,000 METERS

**EXPLANATION**

**Historical water-supply area**
Tarawa Terrace
Holcomb Boulevard

**Model boundary**—Active domain

— 2 — **Simulated potentiometric contour**—Shows simulated potentiometric surface during December 1984. Contour interval variable. Datum is National Geodetic Vertical Datum of 1929

— 25 — **Topographic contour**—Interval 10 feet

TT-31 **Pumping water-supply well and identification**

**ABC One-Hour Cleaners**

**Figure C18.** Simulated potentiometric levels, combined Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (model layer 1), stress period 408 (December 1984), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 47 of 109

CLJA_WATERMODELING_09-0000000382

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS






**Figure C19.** Simulated potentiometric levels, Upper Castle Hayne aquifer–Lower unit (model layer 3), stress period 408 (December 1984), Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 48 of 109

CLJA_WATERMODELING_09-0000000383

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



An indication of gross model calibration is shown in the scatter diagram of Figure C20. Paired data shown within the bottom half of the diagram generally correspond to water-supply well data listed in Appendix C5, Tables C5.1–C5.8. Paired data within the upper part of the diagram generally correspond to data listed in Appendix C5, Tables C5.9–C5.11. The average absolute difference between simulated and observed water levels for the 789 paired water levels shown in Figure C20 is 5.2 ft. The root-mean-square error of the absolute differences is 7.0 ft.




**Figure C20.** Simulated and observed transient water levels, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

## Sensitivity Analysis

Sensitivity analyses determine the relative importance of hydraulic characteristic and model input parameters, such as recharge, to simulated results. Sensitivity analysis quantitatively evaluates the effects of changes in calibrated model parameters by individually adjusting these parameters and comparing the simulated results to a predetermined measure of calibration quality. Two measures of calibration quality were used for this study: (1) variance and (2) root-mean-square error. Variance is a measure of the absolute water-level difference between simulated and observed water levels around the mean difference. The square root of the variance is the standard deviation around the mean. Root-mean-square error is a direct measure of the absolute difference between simulated and observed water levels. Variance and root-mean-square error were computed using the simulated and observed water levels listed in Appendix C5, Tables C5.1–C5.11. Sensitivity of simulation results to changes in parameter values is substantially affected by model boundary conditions. Assigned potentiometric levels that occur in every layer along the northern perimeter of the active model domain as part of general-head boundaries and specified heads assigned to model layer 1 along the southern and eastern perimeters where active cell locations coincide with Northeast Creek tend to dampen sensitivity.




**Figure C21.** Simulated water levels for stress period 157 in supply well TT-26 along designated rows using model cell dimensions of 50 feet per side and 25 feet per side, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 49 of 109

CLJA_WATERMODELING_09-0000000384

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Implementation of sensitivity analyses was accomplished by globally increasing or decreasing the calibrated value of a specified parameter within a range of values considered reasonable for the study area. Model parameters tested for sensitivity were recharge, horizontal and vertical hydraulic conductivity, drain conductance, specific storage, and assigned potentiometric levels at general-head boundaries. Results of the sensitivity analyses are listed in Table C13. Changes in horizontal hydraulic conductivity most significantly affected simulation results. Variance and root-mean-square error were degraded by about 57 and 29 percent, respectively, when horizontal hydraulic conductivity was increased globally by a factor of 2.5 compared to calibrated arrays. A global increase in vertical hydraulic conductivity by a factor of 2.5 resulted in the lowest variance and root-mean-square error values, an improvement of about 3 and 2 percent, respectively, compared to calibrated arrays. Sensitivity of simulation results to increased recharge and decreased water levels within the general-head boundary arrays was not significant. Sensitivity of simulation results to changes in drain conductance and specific storage was minimal.

Sensitivity of simulation results to model cell dimensions also was tested. Cell dimensions were uniformly changed from 50 ft per side to 25 ft per side throughout the model domain. Simulated water levels were compared along model rows that included the location of water-supply well TT-26 for stress periods 60, 133, 157, and 253. Simulated water levels were nearly identical for all stress periods regardless of cell size and are shown for stress period 157 in Figure C21.

**Table C13.** Summary of sensitivity analyses of the Tarawa Terrace transient flow model, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[(ft/d)$^2$, feet per day squared; N/A, not applicable; +, plus; –, minus; feet$^{-1}$, 1/foot]

| Model parameter | Global change | Variance, in (ft/d)$^2$ | Root-mean-square error, in feet | Remarks |
|---|---|---|---|---|
| Horizontal hydraulic conductivity, in feet per day | Multiplied by | | | |
| | 0.25 | N/A | N/A | Wells pumped dry |
| | 0.5 | N/A | N/A | Wells pumped dry |
| | 1.0 | 53.3 | 7.3 | |
| | 1.5 | 61.2 | 7.82 | |
| | 2.5 | 83.7 | 9.15 | |
| Vertical hydraulic conductivity, in feet per day | Multiplied by | | | |
| | 0.25 | N/A | N/A | Wells pumped dry |
| | 0.5 | N/A | N/A | Wells pumped dry |
| | 1.0 | 53.3 | 7.3 | |
| | 1.5 | 52.4 | 7.24 | |
| | 2.5 | 51.5 | 7.17 | |
| Recharge, in inches per year | Annual rate | | | |
| | 10 | N/A | N/A | Wells pumped dry |
| | 12 | N/A | N/A | Wells pumped dry |
| | Calibrated rate | 53.3 | 7.30 | |
| | 14.5 | 53.5 | 7.31 | |
| | 16 | 54.6 | 7.39 | |
| Assigned head at general head boundaries | Increased +5 feet | 61.4 | 7.84 | |
| | Calibrated head | 53.3 | 7.30 | |
| | Decreased –5 feet | N/A | N/A | Wells pumped dry |
| Specific storage, in feet$^{-1}$ | Multiplied by | | | |
| | 1 | 53.3 | 7.30 | |
| | 5 | 53.2 | 7.29 | |
| | 10 | 53.0 | 7.28 | |
| | 20 | 52.9 | 7.27 | |
| Drain conductance, in feet per day | Multiplied by | | | |
| | 0.25 | 52.8 | 7.26 | |
| | 0.5 | 53.0 | 7.28 | |
| | 1 | 53.3 | 7.30 | |
| | 2.5 | 53.7 | 7.33 | |

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Discussion

Results and interpretations described in this report are substantially dependent on the accuracy of water-level and site-location data. The accuracy of water-level data used for model calibration was discussed previously and qualified in terms of methods of measurement. Highly accurate water levels were classified as those probably or possibly measured with tapes or similar methods and are listed in Table C5 and Appendix C5, Tables C5.9–C5.11. Less accurate water levels, probably measured using airlines, are listed in Appendix C5, Tables C5.1–C5.8; observed water levels listed in these tables reported only to the nearest foot are indicative of altitudes computed using land-surface altitude estimated from topographic maps or obtained from airline measurements. Absolute water-level differences and related statistics, however, are reported to the nearest tenth of a foot in order to maintain consistent bases of comparison with corresponding data listed in Table C5 and Appendix C5, Tables C5.9–C5.11. According to accepted rules of reporting significant figures, the statistics reported in Appendix C5, Tables C5.1–C5.8, are accurate only to the nearest unit value.

## Location Coordinates

Locations of Tarawa Terrace water-supply wells are probably highly accurate and are based, for the most part, on large-scale site maps of individual wells developed prior to well and well house construction (NAVFAC drawings 4049523, 1244002, 4001327, and 1244061, written communication, various dates; Y & D drawing 765472, written communication, various dates; P.W. drawing 13060, written communication, various dates) and U.S. Marine Corps Base Camp Lejeune Quarters Maps (U.S. Marine Corps Base Camp Lejeune, Map of Tarawa Terrace II Quarters Map, written communication, June 30, 1961; U.S. Marine Corps Base Camp Lejeune, Tarawa Terrace I Quarters Map, written communication, July 31, 1984). Accordingly, location coordinates of Tarawa Terrace water-supply wells listed in various tables are considered accurate within a radius of about 50 ft.

Many reports that describe the investigation and removal of USTs within the Tarawa Terrace housing areas also contained detailed maps showing monitor well and soil boring locations as well as a single latitude and longitude site locator. For this study, the latitude and longitude location was considered the location of the tank or the number one monitor well, and all other site locations were georeferenced to that point using the various site plans and maps provided in the report. Monitor well locations at these sites are considered accurate to within a radius of 100 ft (Appendix C1, Table C1.11). Location coordinates at monitor wells installed during ABC One-Hour Cleaners Operable Unit 1 (Appendix C1, Table C1.10) were based on the mapped location of well sites and coordinates of a local grid established during the operable unit (Roy F. Weston, Inc. 1992). Unfortunately, the origin of the local grid was not referenced to any typical map coordinate system, such as North Carolina State Plane coordinates. In addition, comparison of mapped well locations to the local coordinates indicated that the north and east local coordinates were possibly reversed at several sites. Not even local coordinates were provided for the several monitor wells constructed during ABC One-Hour Cleaners Operable Unit 2. Location coordinates at these sites were determined by referencing the mapped location to an obvious cultural feature, such as intersecting roads, that was easily recognized on USGS 1:24,000-scale maps. Operable Unit 1 local site coordinates also were cross-referenced with their mapped locations in a similar manner. Accordingly, the accuracy of location coordinates of monitor wells installed during Operable Units 1 and 2 varies by location and proximity to cultural features as well as the accuracy of the original well-location maps, which is unknown. Locations of wells constructed during Operable Unit 1 with assigned local coordinates and in the immediate vicinity of ABC One-Hour Cleaners and Tarawa Terrace water-supply wells are considered accurate within a radius of about 50 ft. Other wells constructed during Operable Unit 1 and all wells and piezometers constructed during Operable Unit 2 are located within unknown accuracy limits but probably within distances ranging from several dozen to several hundred feet. The locations of monitor wells installed during the investigations of refined-petroleum products in the subsurface at storage tanks STT61–66 were georeferenced using the published well-location map and the estimated State Plane coordinates of the southeast corner of Building TT-47, which was included on the well-location map and also could be located on a 1:24,000-scale topographic map. Locations are considered accurate to within a radius of about 50 ft. Locations of monitor wells installed during remedial investigations at and in the vicinity of the Tarawa Terrace Shopping Center were determined using published maps and easily identified cultural features as described previously and also are considered accurate to within a radius of about 50 ft (Appendix C1, Table C1.11).

## Flow Model

Numerical models of groundwater flow, such as MODFLOW, even when supported by excessive quantities of high-quality data and excellent ancillary analytical tools, represent, at best, a gross approximation of real-world conditions. Accordingly, simulation results must be evaluated and qualified within the context of the quality and density of data used for model construction and calibration and within the context of the completeness and validity of the conceptual model. The quality and completeness of water-level and pumpage data were discussed previously. Historical water-level data were mainly unavailable prior to 1978, with the exception of one or two measurements at the time of construction of several wells. Thus, for the most part, simulation results are unqualified for the years 1951–1977, based on comparisons of observed and simulated water levels. In addition, an inherent disparity between simulated and observed water levels must be kept in



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 51 of 109

CLJA_WATERMODELING_09-0000000386

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



mind when such data are compared, regardless of the origin or date of the water-level measurement; that is, simulated levels always represent average monthly conditions, whereas observed data may represent short-term hourly or daily conditions. This disparity is at least partly addressed for comparative purposes by using static or recovered water levels, as reported, at water-supply wells.

Pumpage data were unavailable prior to 1975 and much of the data used for years 1975–1986 were limited to average annual or monthly rates for all wells, rather than known rates that could be assigned to individual wells. Accordingly, an average annual pumping rate representing 1975–1986 conditions was applied to the model for all stress periods representing the years 1952–1974 (Table C9). This assumption is partly justified because the number of housing units and population of Tarawa Terrace was probably constant, or nearly so, during these years, as was the corresponding average household water use. The use of well capacity as a surrogate for the computation of pumpage at individual wells also was necessary, given the total lack of pumpage data pertinent to individual water-supply wells. Pumpage computation errors caused by this approach and introduced into model simulations may partially explain the relatively poor comparisons between observed and simulated water levels at several supply wells (Figures C10–C17). Water-supply well operations as simulated and as actually occurred were also somewhat different. Changes in simulated operations could occur only at a stress period (monthly) interval. However, actual changes in well operation, such as cycling pumps on and off, probably occurred on an hourly or daily basis. Whether or not disparities between actual and simulated well operations introduced substantial error into simulated average monthly water levels and groundwater-flow rates is unknown. Operations, such as removing wells from service for repair or equipment replacement for weeks or several months, were noted in operation logs beginning during 1978. Such intervals are represented in the flow model pumpage array.

Well construction data also were somewhat limited and possibly affected the assignment of pumpage to model layers (Appendix C2, Tables C2.1–C2.3). Pumping intervals at water-supply wells were assigned to either model layer 1 or 3 in conformance with known construction information. Construction data were incomplete at supply wells TT-28 and TT-29, which were completed during 1951 (LeGrand 1959), as were wells TT-26 and TT-27. Based on construction information at wells TT-26 and TT-27, the completed depths of wells TT-28 and TT-29 probably ranged between 50 and 100 ft (LeGrand 1959). Accordingly, pumpage at these wells was assigned to model layer 3. The depth of well TT-55 is reported to be greater than 50 ft. Additional construction information for this well is not available and pumpage from this well was assigned to model layer 1. Several or all of these wells may have been, and probably were, open to water-bearing units that correspond to layer 3 of the flow model. Only the depth of the finished well is known at supply wells TT-31, TT-52, and TT-54; these depths range between 94 and 104 ft. However, these wells were all constructed during 1961, as was well TT-53 where construction is known. Well TT-53 was constructed with screens open to model layers 1 and 3. Accordingly, one-half of total estimated pumpage at wells TT-31, TT-52, and TT-54 was assigned equally to model layers 1 and 3.

Water-supply-well boreholes were typically drilled to depths substantially greater than the depth of the finished wells and unused borehole volume was backfilled with coarse sand or pea gravel. Such construction techniques created a substantial, if not direct, hydraulic connection between the backfilled volume and the gravel pack placed opposite the well screens of the open well interval. To account for multiaquifer construction of supply wells, vertical hydraulic conductivities of cells in layers representing confining units penetrated by the supply well boreholes were increased from 0.1 to 100 ft/d. Borehole continuity across confining units was, thus, at least partially accounted for by modifying the vertical hydraulic conductivity of appropriate model cells, and increased multiaquifer flow was simulated at supply wells regardless of the model layer to which pumpage was assigned. Regardless of these modifications, however, a substantial disparity probably occurs between actual (real-world) multiaquifer flow in a pumping supply well and the model's ability to simulate such flow. Much, if not most, of this disparity occurs as a result of model cell resolution where, for example, pumpage at a 10-inch diameter supply well is assigned within a 50-ft by 50-ft cell area. Accordingly, a composite potentiometric level was computed at each supply well for each stress period based on the percentage of total open interval known or estimated to occur at discrete model layers (aquifers). The methodology described by Hill et al. (2000) was used to proportion the discrete layer-by-layer simulated water levels.

Horizontal hydraulic conductivity data based on aquifer tests are limited geographically to the eastern half of the model domain and stratigraphically to the Tarawa Terrace aquifer and Upper Castle Hayne aquifer–River Bend unit (Table C2). To partially compensate for the limited number of point data, horizontal hydraulic conductivity at well sites at Montford Point ("M" sites) and in the vicinity of Brewster Boulevard ("HP" and "LCH" sites) was used to establish east-west trends for interpolating arrays throughout the model domain (Tables C2–C4). No hydraulic-conductivity data unique to the Middle and Lower Castle Hayne aquifers are available. Data assigned exclusively to the Middle Castle Hayne aquifer (model layer 5; Table C4) were segregated from other hydraulic characteristic data based on borehole geophysical logs, which generally indicated that the Middle Castle Hayne aquifer is composed of higher percentages of clays and fine sands than sediments of the Upper Castle Hayne aquifer–River Bend unit and Tarawa Terrace aquifer. A horizontal hydraulic conductivity of 5 ft/d was assigned uniformly to the Lower Castle Hayne aquifer (model layer 7), also partly based on interpretations of borehole geophysical logs. Bias or selective distribution from east to west within model horizontal hydraulic conductivity arrays possibly occurs because of the geographically restricted point data used to create the arrays. The degree of bias, if it



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 52 of 109

CLJA_WATERMODELING_09-0000000387

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



occurs, is unknown. The influence of such bias on simulation results also is unknown; however, sensitivity analyses indicate that substantial global increases and decreases in horizontal hydraulic conductivity substantially degrade simulated results compared to results based on calibrated arrays.

Only four aquifer tests in the vicinity of Tarawa Terrace used observation wells, and these tests were conducted using wells completed either in the Tarawa Terrace aquifer or Upper Castle Hayne aquifer–River Bend unit. Aquifer storativity computed as a result of these tests ranged from 0.05 to 0.009. The largest of these values, 0.05, was assigned uniformly to model layer 1 as specific yield. The majority of aquifer tests conducted at Tarawa Terrace and vicinity were single-well, step-drawdown tests. Resulting test data were analyzed using methods published by Halford and Kuniansky (2002). The default storativity used in these analyses to compute head losses caused by skin effects is 0.0004, a reasonable value of storativity for confined Southeastern Coastal Plain aquifers (Faye and McFadden 1986; Newcome 1993; Giese et al. 1997). An equivalent storativity was assigned uniformly to model layers 2–7 and then divided by cell-by-cell thickness to compute cell-by-cell specific storage. The resulting specific storage arrays were used to simulate transient-flow conditions. Sensitivity analyses indicate that order-of-magnitude changes in specific storage from calibrated values are insignificant with respect to simulated results.

Other uncertainties that potentially influence simulation results are the no-flow boundaries assigned to the western, southern, and eastern boundaries of the active model domain. These boundaries and the general-head boundary to the north generally conform to topographic boundaries. An additional constant-head boundary of zero potentiometric level was assigned to those cells in model layer 1 that correspond to the location of Northeast Creek. Northeast Creek is an estuary of the Atlantic Ocean and long-term, average water levels probably closely approximate sea level or zero potentiometric level.

Mainly based on regional flow concepts articulated by Hubbard (1940) and quantified by Toth (1962, 1963) and Freeze and Witherspoon (1966, 1967), topographic boundaries were considered to approximate the respective limits of the water table as groundwater divides. The water table and, by extension, potentiometric surfaces of underlying confined aquifers, were considered subdued replicas of surface topography. Accordingly, the no-flow and general-head boundaries defined for model layer 1 also were assigned to the same locations in model layers 2–7. These boundaries are probably entirely appropriate for predevelopment conditions, as indicated by the simulated predevelopment budget wherein only about 12 percent of total discharge originated at general-head boundaries, and almost all of that was contributed to model layer 1. Simulated predevelopment discharge was entirely to model cells representing Northeast Creek and Frenchmans Creek, either directly or by diffuse upward leakage. Such conditions exactly conform to the conceptual model as well as to regional flow concepts. The high degree of similarity between the predevelopment water table simulated for model layer 1 and the potentiometric surface simulated for model layer 7 also conforms to regional flow concepts and the conceptual model (Figures C7 and C8).

During simulation of transient conditions, however, groundwater pumping at water-supply wells lowered water table and potentiometric surfaces and possibly significantly disrupted water-level and flow conditions at model boundaries, especially where supply wells were located in close proximity to model boundaries. Wells TT-25 and TT-26 were located about 1,000 ft from the general-head boundary. In addition, the coalescing of drawdown caused by pumping at supply wells in the vicinity of the Tarawa Terrace housing area possibly lowered water levels and altered flow directions in the vicinity of Northeast Creek (Figure C18). A test of the reasonableness of the assigned no-flow boundaries was accomplished by (1) comparing simulated predevelopment and transient water-levels at assigned no-flow boundaries to determine water-level changes and (2) comparing simulated predevelopment and transient flow to or from constant-head cells that represent Northeast Creek. Substantial changes in water levels at layer-by-layer model boundaries west of Frenchmans Creek, along the western part of the northern boundary, and at the no-flow boundary assigned along the mid-channel of Northeast Creek or a reversal of flow from constant-head cells to model layer 1 could indicate an inappropriate assignment of boundary conditions. Although contour values are not exactly comparable, the simulated potentiometric surfaces of model layer 1 during predevelopment conditions and for stress period 408 (December 1984) are everywhere nearly identical within the western half of the active model domain (Figures C7 and C18). In addition, budget components simulated for stress period 408 indicate that no reverse flow occurred from constant-head cells to model layer 1 anywhere along the shoreline boundary with Northeast Creek (Table C11). Within the eastern part of the model domain, which is most significantly affected by pumping from supply wells, simulated potentiometric levels in model layers 2–7 in the vicinity of Northeast Creek for stress period 408 were lower than simulated predevelopment water levels by about a foot. Simulated potentiometric levels immediately at the no-flow boundary near the mid-channel of Northeast Creek were lower than corresponding predevelopment water levels by about 0.5 ft or less in model layers 4–7. Corresponding differences within model layers 1–3 were about 0.2 ft or less. Simulated potentiometric levels within all layers along the general-head boundary in the vicinity of pumping wells were lower by a maximum of about 3 ft, and this change is reflected in increased flow across the boundary in model layers 1, 3, and 5, as expected (Table C11). These tests and the overall conformance of simulated predevelopment and transient conditions to the conceptual model indicate that boundaries and boundary conditions assigned to the active model domain are appropriate and that assigned no-flow and constant-head boundary conditions exerted only minimal influence on simulated transient results.

Monthly rates of effective recharge could not be computed because corresponding rates of surface runoff and



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 53 of 109

CLJA_WATERMODELING_09-0000000388

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



evapotranspiration were not available from literature sources and could not be calculated with any reasonable accuracy, given available streamflow and meteorological data. To test the sensitivity of simulated results to monthly rather than annual variations in assigned recharge rates, a partial hydrologic budget for each month of the transient simulation was computed using total monthly precipitation and pan evaporation. The difference between monthly rates of precipitation and pan evaporation was assigned as effective recharge. Negative differences were assigned as zero recharge. These simulated results could not be directly compared to calibrated model results because surface runoff was not accounted for; also, pan evaporation does not equal evapotranspiration. However, simulated water-level changes from month to month and from year to year using the partial hydrologic budget were compared at model cells in the western part of the active model domain, far removed from areas of active pumping. Simulated month-to-month and year-to-year water-level changes were shown to be small, equaling only plus or minus several tenths of feet for any given year. Year-to-year changes were highly comparable to calibrated model results. This test indicates that varying annual, rather than monthly, rates of assigned effective recharge does not materially affect simulated water levels or water budgets from month to month or from year to year.

## Summary

The MODFLOW code was used to simulate predevelopment and transient groundwater flow at Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina. Seven layers were assigned to the flow model mainly representing the Castle Hayne aquifer system. No-flow, constant-head, and general-head boundaries were assigned to define the active model domain. No-flow boundaries were assigned to the mid-channel of Northeast Creek, to the east and south, and to a topographic divide to the west. The general-head boundary was assigned along the northern perimeter of the active model domain and also approximately conformed to a topographic boundary. No-flow boundaries were equal in condition and location for each model layer. A constant head of zero was assigned in model layer 1 to the cells representing Northeast Creek. The base of simulated groundwater flow corresponds to the top of the Beaufort confining unit and is implicitly a no-flow boundary. Simulated predevelopment potentiometric levels indicated groundwater flows from highland areas toward Northeast and Frenchmans Creeks. Simulated potentiometric levels and flow directions were highly similar in all model layers. Simulated predevelopment recharge to the active model domain equaled about 2.1 cubic feet per second (cfs) from rainfall infiltration and 0.3 cfs from the general-head boundary and was discharged at rates of 1.6 cfs to Northeast Creek and 0.7 cfs to Frenchmans Creek. A difference in mass balance of 0.1 cfs is due to rounding error. Comparison of 59 observed water levels representing estimated predevelopment conditions and corresponding simulated potentiometric levels indicated a high degree of similarity throughout most of the study area. The average absolute difference between simulated and observed predevelopment water levels was 1.9 feet (ft), and the root-mean-square error of differences was 2.1 ft.

Transient simulations represented pumping at Tarawa Terrace water-supply wells for the period January 1951–December 1994. Groundwater flow was simulated for 528 stress periods representing 528 months. Assigned pumpage at supply wells was estimated using reported well capacity rates and annual rates of raw water treated at the Tarawa Terrace water treatment plant during 1975–1986. A total pumpage rate of 116,200 cubic feet per day was applied to the model for the period January 1952–December 1974 and represented the average rate reported during 1975–1986. Assigned pumpage at individual supply wells also conformed to known operational conditions, such as periods when a well was reportedly out of production for equipment repair or maintenance. Transient calibration was mainly based on comparisons of simulated and observed water levels. Several hundred measurements of water levels at Tarawa Terrace water-supply wells and at monitor wells installed during investigations of groundwater contamination were available for the period 1978–1994. Calibrated model results based on 789 paired water levels representing observed and simulated water levels at monitor wells and water-supply wells indicated an average absolute difference between simulated and observed water levels of 5.2 ft. The root-mean-square error of the absolute differences was 7.0 ft. Similar statistics varied considerably from supply well to supply well. The average absolute difference between simulated water levels at well TT-67 for the period 1979–1987 was 4.0 ft. The corresponding statistic at well TT-31 was 8.7 ft for about the same period of time.

Sensitivity analyses using transient calibration criteria indicated that simulation results were most sensitive to changes in horizontal hydraulic conductivity and assigned potentiometric levels along the general-head boundary. Simulation results were insensitive to changes in model arrays representing effective recharge, drain conductance, and specific storage.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 54 of 109

CLJA_WATERMODELING_09-0000000389

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



## Availability of Input Data Files, Models, and Simulation Results

Calibrated model input data files developed for simulating predevelopment groundwater flow, transient groundwater flow, the fate and transport of PCE as a single specie, and the distribution of water and contaminants in a water-distribution system are provided with Chapter A (Morris et al. 2007) of this report in a digital video disc (DVD) format. Public domain model codes used with these input files are available on the Internet at the following Web sites:

- Predevelopment and transient groundwater flow
  - Model code: MODFLOW-96
  - Web site: *http://water.usgs.gov/nrp/gwsoftware/modflow.html*
- Fate and transport of PCE as a single specie
  - Model code: MT3DMS
  - Web site: *http://hydro.geo.ua.edu/*
- Distribution of water and contaminants in a water-distribution system
  - Model code: EPANET 2
  - Web site: *http://www.epa.gov/nrmrl/wswrd/epanet.html*

Readers desiring information about the model input data files or the simulation results contained on the DVDs also may contact the Project Officer of ATSDR's Exposure-Dose Reconstruction Project at the following address:

Morris L. Maslia, MSCE, PE, D.WRE, DEE
Exposure-Dose Reconstruction Project
Division of Health Assessment and Consultation
Agency for Toxic Substances and Disease Registry
1600 Clifton Road, Mail Stop E-32
Atlanta, Georgia 30333
Telephone: (404) 498-0415
Fax: (404) 498-0069
E-mail: mmaslia@cdc.gov

## Acknowledgments

A study of this complexity and magnitude is dependent upon the assistance, input, and suggestions of many colleagues. Thus, the authors of this report and all chapter reports acknowledge the managers and staff of the U.S. Geological Survey Water Science Centers in Raleigh, North Carolina, and Atlanta, Georgia. In particular, the contributions of Melinda J. Chapman, Douglas A. Harned, and Stephen S. Howe are acknowledged for providing the majority of well, water-level, and pumpage data used in this study. Keith W. McFadden is acknowledged for assistance with spatial analyses in preparing illustrations and with developing geodatabases, Web-based applications, and the querying system contained on the electronic media accompanying Chapters A and K. Gregory C. Mayer and Edward H. Martin also are acknowledged for their administrative assistance.

The authors acknowledge the staff of the Environmental Management Division, U.S. Marine Corps Base Camp Lejeune, North Carolina. In particular, Scott A. Brewer, Brynn Ashton, Scott R. Williams, and Rick Cheng for their assistance and cooperation during the course of this study, especially for providing a large number of technical reports, maps, and historical documents, which summarize the results of groundwater remedial investigations at and in the vicinity of Tarawa Terrace. The authors also acknowledge Joel Hartsoe and Danny E. Hill of the Camp Lejeune Public Works Department Utility Section.

The authors acknowledge the contributions of the USEPA, Region IV, Atlanta, Georgia, for providing reports and documents summarizing the results of investigations of groundwater contamination in the vicinity of ABC One-Hour Cleaners and in the northern part of Tarawa Terrace.

The authors acknowledge colleagues at ATSDR, Eastern Research Group Inc., the Multimedia Environmental Simulations Laboratory at the Georgia Institute of Technology, and the Oak Ridge Institute for Science and Education for providing assistance and advice with all aspects of this study.

Thomas M. Plummer, Commander, U.S. Public Health Service, Indian Health Service, U.S. Department of Health and Human Services, assisted with planning, field instrumentation, and conducting tests of water-distribution systems serving Camp Lejeune, August 18–28, 2004.

Caryl J. Wipperfurth, Bonnie J. Turcott, Patricia L. Nobles, James E. Banton, and Kimberly A. Waltenbaugh, U.S. Geological Survey Enterprise Publishing Network, assisted with the preparation of text, illustrations, and electronic media.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 55 of 109

CLJA_WATERMODELING_09-0000000390

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# References

Baker Environmental, Inc. Basewide Remediation Assessment, Groundwater Study (BRAGS), U.S. Marine Corps Base, Camp Lejeune, North Carolina; 1998.

Cardinell AP, Berg SA, and Lloyd OB Jr. Hydrogeologic Framework of U.S. Marine Corps Base at Camp Lejeune, North Carolina. U.S. Geological Survey Water-Resources Investigations Report 93-4049; 1993.

Catlin Engineers and Scientists. Leaking Underground Storage Tank (LUST) Phase I, Limited Site Assessment Report for TT-44, Marine Corps Base Camp Lejeune, North Carolina. Raleigh, NC: Catlin Engineers and Scientists; 2002a. Report No.: N62470-95-D-6009.

Catlin Engineers and Scientists. Leaking Underground Storage Tank (LUST) Phase I, Limited Site Assessment Report for TT-2634, Marine Corps Base Camp Lejeune, North Carolina. Raleigh, NC: Catlin Engineers and Scientists; 2002b. Report No.: N62470-95-D-6009.

Chiang W-H and Kinzelbach W. 3D-Groundwater Modeling with PMWIN: Springer-Verlag; 2001.

CLW. Camp Lejeune Water Documents, 0001–8761 (not consecutively available), provided on DVD format, in Maslia ML, Sautner JB, Faye RE, Suárez-Soto RJ, Aral MM, Grayman WM, Jang W, Wang J, Bove FJ, Ruckart PZ, Valenzuela C, Green JW Jr, and Krueger AL. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter A: Summary of Findings. Atlanta, GA: Agency for Toxic Substances and Disease Registry; 2007.

DiGiano FA, Miller CT, Roche AC, and Wallingford ED. Methodology for Assessment of Contamination of the Unsaturated Zone by Leaking Underground Storage Tanks: Water Resources Research Institute of the University of North Carolina; 1988.

Faye RE. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter B: Geohydrologic Framework of the Castle Hayne Aquifer System. Atlanta, GA: Agency for Toxic Substances and Disease Registry; 2007.

Faye RE. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter F: Simulation of the Fate and Transport of Tetrachloroethylene (PCE) Atlanta, GA: Agency for Toxic Substances and Disease Registry; In press 2007.

Faye RE, and Green JW Jr. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Potable Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter E: Occurrence of Contaminants in Groundwater. Atlanta, GA: Agency for Toxic Substances and Disease Registry; 2007.

Faye RE, and McFadden KW. Hydraulic Characteristics of Upper Cretaceous and Lower Tertiary Clastic Aquifers—Eastern Alabama, Georgia, and Western South Carolina: U.S. Geological Survey Water-Resources Investigations Report 86-4210; 1986.

Freeze RA, and Witherspoon PA. Theoretical Analysis of Regional Groundwater Flow: 1. Analytical and Numerical Solutions to the Mathematical Model: Water Resources Research, v. 2, no. 4; 1966.

Freeze RA, and Witherspoon PA. Theoretical Analysis of Regional Groundwater Flow: 2. Effect of Water-Table Configuration and Subsurface Permeability Variation: Water Resources Research, v. 3, no. 2; 1967.

Giese GL, and Mason RR Jr. Low-Flow Characteristics of Streams in North Carolina: U.S. Geological Survey Open-File Report 90-399; 1991.

Giese GL, Eimers JL, and Coble RW. Simulation of Groundwater Flow in the Coastal Plain Aquifer System of North Carolina: U.S. Geological Survey Professional Paper 1404-M; 1997.

Halford KJ, and Kuniansky EL. Documentation of Spreadsheets for the Analysis of Aquifer-Test and Slug-Test Data: U.S. Geological Survey Open-File Report 02-197; 2002.

Haliburton NUS Environmental Corporation. Draft Site Inspection Report, Site 07: Tarawa Terrace Dumps; 1992. Report No.: N62470-90-B-7629.

Harbaugh AW, and McDonald MG. User's Documentation for MODFLOW-96, and Update to the U.S. Geological Survey Modular Finite-Difference Groundwater-Flow Model: U.S. Geological Survey Open-File Report 96-458; 1996.

Harbaugh AW, Banta ER, Hill MC, and McDonald MG. MODFLOW-2000, The U.S. Geological Survey Modular Groundwater Model, User Guide to Modularization Concepts and the Groundwater Flow Process: U.S. Geological Survey Open-File Report 00-92; 2000.

Harned DA, Lloyd OB Jr, and Treece MW Jr. Assessment of Hydrologic and Hydrogeologic Data at Camp Lejeune Marine Corps Base, North Carolina. Raleigh, NC: U.S. Geological Survey Water-Resources Investigations Report 89-4096; 1989.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 56 of 109

CLJA_WATERMODELING_09-0000000391

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Heath RC. Groundwater Recharge in North Carolina: Groundwater Section, Division of Environmental Management, North Carolina Department of Environment, Health, and Natural Resources; 1994.

Henry Von Oesen and Associates, Inc. Study of Two Water Plants, Tarawa Terrace–Montford Point, Camp Lejeune, North Carolina; 1979.

Hill MC, Banta ER, Harbaugh AW, and Anderman ER. MODFLOW-2000, The U.S. Geological Survey Modular Ground-Water Model—User Guide to the Observation, Sensitivity, and Parameter-Estimation Processes and Three Post-Processing Programs: U.S. Geological Survey Open-File Report 00-184; 2000.

Hubbard MK. The Theory of Groundwater Motion, Part 1, Part 2: The Journal of Geology, v. XLVIII; 1940.

Industrial Marine Services, Inc. Delineation and Proposed Recovery of a Subsurface Fuel Plume, Camp Lejeune. Norfolk, VA: IMS Inc.; 1985.

Law Engineering, Inc. Leaking Underground Storage Tank Site Assessment Report, Building TT2478, Marine Corps Base, Camp Lejeune, North Carolina, vol. I & II; 1994a,b.

Law Engineering, Inc. Leaking Underground Storage Tank Site Assessment Report, Building TT2477, Marine Corps Base, Camp Lejeune, North Carolina, vol. I & II; 1995a,b.

Law Engineering and Environmental Services, Inc. Corrective Action Plan for the Recovery of Free Product and the Restoration of Petroleum Contaminated Soil and Groundwater, Building TT-2477/2478, Marine Corps Base, Camp Lejeune, Onslow County, North Carolina; 1996. Report No.: 7176.

Law Engineering and Environmental Services, Inc. Leaking Underground Storage Tank Limited Site Assessment Addendum, UST TT-48-2, Tarawa Terrace II Elementary School, Marine Corps Base Camp Lejeune, North Carolina; 1998. Report No.: 30740-6-06009.

Law Engineering and Testing Company, Inc. On-Site Sampling—Septic Tank and Outlying Area, ABC One-Hour Cleaners Inc., Jacksonville, North Carolina LETCO Job; 1986a. Report No.: J-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.

Law Engineering and Testing Company, Inc. On-Site Sampling ABC One-Hour Cleaners Inc., Jacksonville, North Carolina; 1986b.

LeGrand HE. Evaluation of Well-Water Supply, Marine Corps Base, Camp Lejeune, North Carolina: Project Report, Contract NBy-7595; 1959.

Maslia ML, Sautner JB, Faye RE, Suárez-Soto RJ, Aral MM, Grayman WM, Jang W, Wang J, Bove FJ, Ruckart PZ, Valenzuela C, Green JW Jr, and Krueger AL. Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter K: Supplemental Information. Atlanta, GA: Agency for Toxic Substances and Disease Registry; In press 2008.

McDonald MG, and Harbaugh AW. A Modular Three-Dimensional Finite-Difference Groundwater-Flow Model: U.S. Geological Survey Open-File Report 83-875; 1984.

McMorris CA. Site Inspection Report—ABC One Hour Cleaners, NC DO24644494, 2127 Lejeune Boulevard, Jacksonville, NC, 28340: North Carolina Solid and Hazardous Waste Branch, Environmental Health Section; 1987.

Mid-Atlantic Associates, Inc. Leaking Underground Storage Tank, Phase I Limited Site Assessment, UST TT-2302/2304, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, Inc.; 2003a. Report No.: N62470-90-R-7626.

Mid-Atlantic Associates, Inc. Leaking Underground Storage Tank, Phase I Limited Site Assessment, UST TT-3546/3548 Site, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, Inc.; 2003b. Report No.: N62740-95-D-6009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank (LUST), Phase I Limited Site Assessment Report for UST TT-779 Site, Tarawa Terrace I Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002a. Report No.: N62470-01-D-3009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank (LUST), Phase I Limited Site Assessment Report for UST TT-2254/2256 Site, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002b. Report No.: N62470-01-D-3009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank (LUST), Phase I Limited Site Assessment Report for UST TT-2258/2260 Site, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002c. Report No.: N62470-01-D-3009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank (LUST), Phase I Limited Site Assessment Report for UST TT-3140/3142 Site, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002d. Report No.: N62470-01-D-3009.



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 57 of 109

CLJA_WATERMODELING_09-0000000392

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank, Phase I Limited Site Assessment, UST TT-3165/3167, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002e. Report No.: N62470-01-D-3009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank, Phase I Limited Site Assessment, UST TT-3233/3235, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates P.A.; 2002f. Report No.: N62470-01-D-3009.

Mid-Atlantic Associates, P.A. Leaking Underground Storage Tank (LUST), Phase I Limited Site Assessment Report for UST TT-3524/3526 Site, Tarawa Terrace II Housing Area, Marine Corps Base Camp Lejeune, North Carolina: Mid-Atlantic Associates, P.A.; 2002g. Report No.: N62470-01-D-3009.

Newcome R Jr. Pumping Tests of the Coastal Plain Aquifers in South Carolina: South Carolina Water Resources Commission Report 174; 1993.

O'Brien & Gere Engineers, Inc. Site Assessment, Tank STT61–STT66, Tarawa Terrace, Marine Corps Base, Camp Lejeune, North Carolina; 1992.

O'Brien & Gere Engineers, Inc. Addendum Site Assessment, Tanks STT61–STT66, Tarawa Terrace, Marine Corps Base Camp Lejeune; 1993.

OHM Remediation Services Corp. Final Additional Investigation Report, Buildings TT-2477/78, Marine Corps Base Camp Lejeune, North Carolina, Contract No. N62470-97-D-9000; 2001.

Poland JF, Lofgren BF, and Riley FS. Glossary of Selected Terms Useful in Studies of the Mechanics of Aquifer System and Land Subsidence Due to Fluid Withdrawal: U.S. Geological Survey Water-Supply Paper 2025; 1972.

Pollock DW. Documentation of Computer Programs to Compute and Display Pathlines Using Results from the U.S. Geological Survey Modular Three-Dimensional Finite-Difference Groundwater Model: U.S. Geological Survey Open-File Report 89-381; 1989.

Pollock DW. User's Guide for MODPATH/MODPATH-PLOT, Version 3: A Particle Tracking Post-Processing Package for MODFLOW, the U.S. Geological Survey Finite-Difference Groundwater-Flow Model: U.S. Geological Survey Open-File Report 94-464; 1994.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tank Comprehensive Site Assessment, Building TT-2455, Marine Corps Air Station New River, Jacksonville, North Carolina, Volume I: Richard Catlin & Associates, Inc.; 1994a. Contract No.: N62470-93-D-4020.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tank Comprehensive Site Assessment, Building TT-2455, Marine Corps Air Station New River, Jacksonville, North Carolina, Volume II: Richard Catlin & Associates, Inc.; 1994b. Contract No.: N62470-93-D-4020.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tank Comprehensive Site Assessment Buildings TT-2465, TT-2465, TT-2467 and TT-2471, Marine Corps Base, Camp Lejeune, North Carolina, Volume I: Richard Catlin & Associates, Inc.; 1995a. Contract No.: N62470-93-D-4020.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tank Comprehensive Site Assessment, Buildings TT-2463, TT-2465, TT-2467 and TT-2471, Marine Corps Base Camp Lejeune, North Carolina. Volume II: Richard Catlin & Associates, Inc.; 1995b. Contract No.: N62470-93-D-4020.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tanks Corrective Action Plan, UST TT-2463-2473, Marine Corps Base, Camp Lejeune, North Carolina: Richard Catlin & Associates, Inc.; 1996. Contract No.: N62470-93-D-4020.

Richard Catlin & Associates, Inc. Leaking Underground Storage Tanks Corrective Action Plan Building TT-2455, Marine Corps Base Camp Lejeune, North Carolina: Richard Catlin & Associates, Inc.; 1998. Contract No.: N62470-93-D-4020.

Roy F. Weston, Inc. Remedial Investigation Report, ABC One-Hour Cleaners, Jacksonville, North Carolina: Roy F. Weston, Inc.; 1992.

Roy F. Weston, Inc. Remedial Investigation Report, ABC One-Hour Cleaners, Operable Unit 2, Jacksonville, North Carolina: Roy F. Weston, Inc.; 1994.

Shiver RA. Groundwater Investigation to Define the Source(s) of Tetrachloroethylene that Have Contaminated Three Community Water Supply Wells at Tarawa Terrace I, Camp Lejeune Marine Corps Base, Onslow County: North Carolina Department of Natural Resources and Community Development; 1985.

Thompson DG. Groundwater Supplies in the Vicinity of Jacksonville, North Carolina: U.S. Geological Survey Memorandum to the Record, May 20, 1941, to Rear Admiral, Ben Moreell, Chief, Bureau of Yards and Docks, Navy Department; 1941.

Toth JA. Theoretical Analysis of Groundwater Motion in Small Drainage Basins in Central Alberta, Canada: Journal of Geophysical Research, v. 67, no. 11; 1962.

Toth JA. Theoretical Analysis of Groundwater Flow in Small Drainage Basins: Journal of Geophysical Research, v. 68, no. 16; 1963.

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 59 of 109

CLJA_WATERMODELING_09-0000000394

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Appendix C1. Water-Level Measurements in Selected Wells, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina

## Tables

C1.1–C1.11. Water-level measurements used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina, in—

C1.1. Supply wells TT-23, TT-27, and TT-55, test well T-9, and Civilian Conservation Corps well CCC-1 .....C48

C1.2. Supply well TT-25 .....C48

C1.3. Supply well TT-26 .....C49

C1.4. Supply well TT-30 .....C50

C1.5. Supply well TT-31 .....C51

C1.6. Supply well TT-52 .....C52

C1.7. Supply well TT-53 .....C53

C1.8. Supply well TT-54 .....C54

C1.9. Supply well TT-67 .....C55

C1.10. ABC One-Hour Cleaners Operable Units 1 and 2 monitor wells and North Carolina Department of Natural Resources and Community Development monitor wells .....C56

C1.11. Monitor wells installed during investigations of releases of refined petroleum products to groundwater .....C58

Sources:

Catlin Engineers and Scientists 2002a,b

DiGiano et al. 1988

Haliburton NUS Environmental Corporation 1992

Law Engineering and Environmental Services, Inc. 1996, 1998

Law Engineering, Inc. 1994a,b, 1995a,b

Mid-Atlantic Associates, Inc. 2003a,b

Mid-Atlantic Associates, P.A. 2002a,b,c,d,e,f,g

O'Brien & Gere Engineers, Inc. 1992, 1993

OHM Remediation Services Corp, 2001

Richard Catlin & Associates, Inc. 1994a,b, 1995a,b, 1996, 1998

U.S. Geological Survey well inventory, written communication, October 21, 1986



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 60 of 109

CLJA_WATERMODELING_09-0000000395

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

## Appendix C1. Water-Level Measurements in Selected Wells, Tarawa Terrace and Vicinity

**Table C1.1.** Water-level measurements in Tarawa Terrace supply wells TT-23, TT-27, and TT-55, test well T-9, and Civilian Conservation Corps well CCC-1 used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD, National Geodetic Vertical Datum of 1929; –, below NGVD 29; contributing aquifers: UCHRBU&LU, Upper Castle Hayne aquifer–River Bend and Lower units; MCH, Middle Castle Hayne aquifer; UCH, Upper Castle Hayne aquifer–undifferentiated; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| TT-23 | 363208 | 2491024 | 23.9 | UCHRBU&LU, MCH | 3/14/1983 | –1.8 |
| | | | | | 9/25/1985 | 1.1 |
| | | | | | 10/21/1986 | 2.2 |
| | | | | | 4/7/1987 | 9.3 |
| | | | | | 9/4/1984 | [3]19 |
| | | | | | 9/31/1984 | [3]12 |
| | | | | | 10/14/1984 | [3]16 |
| | | | | | 10/31/1984 | [3]16 |
| | | | | | 11/30/1984 | [3]16 |
| | | | | | 1/31/1985 | [3]16 |
| TT-27 | 364794 | 2489026 | 26.4 | UCH | 1/10/1963 | 16.6 |
| | | | | | 4/17/1963 | 18.4 |
| | | | | | 1/16/1964 | 19.4 |
| | | | | | 7/14/1964 | 19.0 |
| | | | | | 9/17/1964 | 20.6 |
| | | | | | 10/14/1964 | 21.9 |
| TT-55 | 364767 | 2489069 | 26.4 | UCH | 11/1/1961 | 18.9 |
| T-9 | 364648 | 2490489 | 28.7 | UCHRBU&LU | 9/24/1986 | 17.5 |
| | | | | | 10/21/1986 | 19.1 |
| | | | | | 4/10/1987 | 23.4 |
| CCC-1 | 360997 | 2483873 | 24.3 | UCHRBU | 9/17/1941 | 3.3 |

[1]See Plate 1 for location
[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983
[3]Airline measurements. Not used for model calibration

**Table C1.2.** Water-level measurements in supply well TT-25[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contributing aquifer— Middle Castle Hayne aquifer, Upper Castle Hayne aquifer–River Bend unit and –Lower unit

Location coordinates[2], 364042 North, 2491984 East

Land-surface altitude, 32.0 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 | Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|---|---|
| 11/14/1980 | 6.0 | 11/30/1984 | –11 |
| 7/9/1981 | 0.0 | 12/31/1984 | –10 |
| 10/31/1982 | –13 | 1/31/1985 | –10 |
| 12/31/1982 | –13 | 6/30/1985 | –2 |
| 1/31/1983 | –14 | 7/31/1985 | –3 |
| 2/28/1983 | –13 | 8/31/1985 | –3 |
| 3/31/1983 | –10 | 9/11/1985 | –6 |
| 4/30/1983 | –9 | 9/25/1985 | –26.2 |
| 5/31/1983 | –9 | 9/30/1985 | –4 |
| 7/31/1983 | –10 | 10/31/1985 | –6 |
| 8/31/1983 | –12 | 11/30/1985 | 3 |
| 9/30/1983 | –12 | 12/31/1985 | –6 |
| 10/31/1983 | –15 | 1/31/1986 | –3 |
| 11/30/1983 | –11 | 2/28/1986 | –3 |
| 12/31/1983 | –9 | 3/31/1986 | –5 |
| 1/31/1984 | –11 | 4/30/1986 | 3 |
| 5/31/1984 | –10 | 10/21/1986 | 3 |
| 6/30/1984 | –11 | 4/7/1987 | 10.9 |
| 7/31/1984 | –10 | | |
| 8/31/1984 | –9 | | |
| 9/30/1984 | –5 | | |
| 10/31/1984 | –5 | | |

[1]See Figure C1 for location
[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 61 of 109

CLJA_WATERMODELING_09-0000000396

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.3.** Water-level measurements in supply well TT-26[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contributing aquifer—Upper Castle Hayne aquifer–Lower unit

Location coordinates[2], 364356 North, 2491461 East

Land-surface altitude, 34.0 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|
| 5/16/1951 | 14.0 |
| 1/31/1978 | 7 |
| 2/28/1978 | 7 |
| 3/31/1978 | 6 |
| 4/30/1978 | 7 |
| 5/31/1978 | 7 |
| 6/30/1978 | 6 |
| 7/31/1978 | 6 |
| 8/31/1978 | 7 |
| 9/30/1978 | 6 |
| 10/31/1978 | 6 |
| 11/30/1978 | 6 |
| 12/31/1978 | 6 |
| 1/31/1979 | 5 |
| 2/28/1979 | 6 |
| 3/31/1979 | 8 |
| 4/30/1979 | 6 |
| 6/30/1979 | 6 |
| 7/31/1979 | 5 |
| 9/30/1979 | 5 |
| 2/29/1980 | 6 |
| 3/31/1980 | 2 |
| 4/30/1980 | –8 |
| 5/31/1980 | 6 |
| 10/31/1980 | –7 |
| 12/31/1980 | –8 |
| 1/31/1981 | 0 |
| 2/28/1981 | –2 |
| 3/31/1981 | 0 |
| 4/30/1981 | 2 |
| 6/30/1981 | 0 |
| 7/31/1981 | 2 |
| 8/31/1981 | –1 |
| 10/31/1981 | –2 |
| 11/30/1981 | 2 |
| 4/30/1982 | –10 |
| 6/30/1982 | –14 |
| 9/14/1982 | –5 |
| 10/31/1982 | –15 |
| 12/31/1982 | 2 |
| 1/31/1983 | 2 |
| 2/28/1983 | 4 |
| 3/31/1983 | 4 |
| 4/30/1983 | 4 |
| 5/31/1983 | –13 |
| 6/30/1983 | 4 |
| 9/30/1983 | –22 |
| 10/31/1983 | 3 |
| 11/30/1983 | –2 |
| 12/31/1983 | 4 |
| 3/31/1984 | –6 |
| 5/31/1984 | 4 |
| 6/30/1984 | –2 |
| 9/30/1984 | 8 |
| 10/31/1984 | 8 |
| 11/30/1984 | 3 |
| 12/31/1984 | 3 |
| 1/31/1985 | 1 |
| 6/30/1985 | 6 |
| 7/31/1985 | 2 |
| 9/30/1985 | 2 |
| 10/31/1985 | 2 |
| 11/30/1985 | 4 |
| 10/21/1986 | 7.4 |
| 4/7/1987 | 14.0 |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 62 of 109

CLJA_WATERMODELING_09-0000000397

**Table C1.4.** Water-level measurements in supply well TT-30[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contributing aquifers—Upper Castle Hayne aquifer–River Bend unit and –Lower unit

Location coordinates[2], 365044 North, 2487130 East

Land-surface altitude, 26 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|
| 1/31/1978 | 4 |
| 2/28/1978 | 4 |
| 3/31/1978 | 6 |
| 4/30/1978 | 5 |
| 5/31/1978 | 4 |
| 6/30/1978 | 5 |
| 7/31/1978 | 4 |
| 8/31/1978 | –2 |
| 9/30/1978 | 0 |
| 10/31/1978 | –2 |
| 11/30/1978 | –1 |
| 12/31/1978 | –3 |
| 1/31/1979 | –2 |
| 2/28/1979 | –2 |
| 3/31/1979 | 2 |
| 4/30/1979 | –2 |
| 6/30/1979 | –1 |
| 7/31/1979 | –2 |
| 8/31/1979 | –2 |
| 9/30/1979 | –4 |
| 1/31/1980 | –4 |
| 2/29/1980 | –4 |
| 3/31/1980 | –6 |
| 4/30/1980 | 3 |
| 5/31/1980 | –6 |
| 7/31/1980 | –4 |
| 8/31/1980 | –2 |
| 9/30/1980 | –4 |
| 10/31/1980 | –6 |
| 12/31/1980 | –6 |
| 1/31/1981 | –8 |
| 2/28/1981 | –7 |
| 3/31/1981 | –6 |
| 4/30/1981 | –4 |
| 5/31/1981 | –5 |
| 6/30/1981 | –6 |
| 7/31/1981 | –7 |
| 8/31/1981 | –5 |
| 9/30/1981 | –6 |
| 10/31/1981 | –10 |
| 3/31/1982 | 16 |
| 4/30/1982 | 11 |
| 6/30/1982 | 7 |
| 7/31/1982 | 9 |
| 8/31/1982 | 13 |
| 9/30/1982 | 11 |
| 10/31/1982 | 10 |
| 12/31/1982 | 9 |
| 1/31/1983 | 9 |
| 2/28/1983 | 9 |
| 3/31/1983 | 9 |
| 4/30/1983 | 9 |
| 5/31/1983 | 13 |
| 6/30/1983 | 10 |
| 7/31/1983 | 10 |
| 8/31/1983 | 10 |
| 9/30/1983 | 10 |
| 10/31/1983 | 10 |
| 11/30/1983 | –7 |
| 12/31/1983 | 11 |
| 1/31/1984 | 10 |
| 2/29/1984 | 10 |
| 3/31/1984 | 15 |
| 4/30/1984 | 12 |
| 5/31/1984 | 11 |
| 6/30/1984 | 11 |
| 7/31/1984 | 11 |
| 9/30/1984 | 11 |
| 10/31/1984 | 11 |
| 11/30/1984 | 11 |
| 12/31/1984 | 11 |
| 1/31/1985 | 11 |
| 4/30/1985 | 11 |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.5.** Water-level measurements in supply well TT-31[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contributing aquifer—Upper Castle Hayne aquifer–undifferentiated

Location coordinates[2], 362224 North, 2489843 East

Land-surface altitude, 25.8 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|
| 10/31/1978 | –2 |
| 11/30/1978 | –1 |
| 7/31/1979 | –3 |
| 8/31/1979 | –2 |
| 9/30/1979 | 2 |
| 1/31/1980 | –3 |
| 2/29/1980 | –2 |
| 3/31/1980 | –2 |
| 4/30/1980 | 12 |
| 5/31/1980 | 0 |
| 7/31/1980 | 0 |
| 8/31/1980 | –2 |
| 12/31/1980 | –4 |
| 1/31/1981 | –8 |
| 2/28/1981 | –6 |
| 3/31/1981 | –8 |
| 5/31/1981 | –4 |
| 6/30/1981 | –5 |
| 7/31/1981 | –3 |
| 10/31/1981 | –6 |
| 11/30/1981 | –8 |
| 6/30/1982 | –6 |
| 7/31/1982 | –3 |
| 9/14/1982 | –8 |
| 10/31/1982 | –4 |
| 12/31/1982 | 3 |
| 1/31/1983 | 4 |
| 2/28/1983 | 2 |
| 3/31/1983 | 4 |
| 4/30/1983 | 8 |
| 5/31/1983 | 8 |
| 10/31/1983 | 3 |
| 11/30/1983 | 6 |
| 12/31/1983 | –8 |
| 3/31/1984 | –6 |
| 5/31/1984 | 8 |
| 7/6/1984 | –4 |
| 9/30/1984 | –4 |
| 10/31/1984 | –4 |
| 11/30/1984 | –6 |
| 12/31/1984 | –4 |
| 1/31/1985 | –5 |
| 3/31/1985 | –5 |
| 6/30/1985 | –3 |
| 7/31/1985 | –11 |
| 8/31/1985 | –3 |
| 9/30/1985 | –4 |
| 9/13/1985 | –5 |
| 9/30/1985 | –3 |
| 10/31/1985 | –3 |
| 11/30/1985 | –8 |
| 12/31/1985 | –6 |
| 1/31/1986 | –5 |
| 2/29/1986 | –6 |
| 4/30/1986 | –2 |
| 10/21/1986 | –0.1 |
| 4/7/1987 | 5.2 |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.6.** Water-level measurements in supply well TT-52[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contributing aquifer—Upper Castle Hayne aquifer–undifferentiated

Location coordinates[2], 362321 North, 2489060 East

Land-surface altitude, 24.9 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 | Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|---|---|
| 10/17/1961 | 12.9 | 7/31/1982 | –6 |
| 3/28/1962 | 9 | 9/14/1982 | –9 |
| 1/31/1978 | –5 | 12/31/1982 | –6 |
| 2/28/1978 | –4 | 1/31/1983 | –6 |
| 3/31/1978 | –5 | 2/28/1983 | –9 |
| 4/30/1978 | –5 | 3/31/1983 | –2 |
| 5/31/1978 | –1 | 4/30/1983 | –2 |
| 6/30/1978 | –3 | 5/31/1983 | –1 |
| 7/31/1978 | –1 | 10/31/1983 | –4 |
| 8/31/1978 | –3 | 11/30/1983 | –2 |
| 9/30/1978 | –3 | 12/31/1983 | –2 |
| 10/31/1978 | –3 | 3/31/1984 | –4 |
| 11/30/1978 | –4 | 4/30/1984 | –2 |
| 12/31/1978 | –7 | 5/31/1984 | –2 |
| 1/31/1979 | –7 | 6/30/1984 | –3 |
| 2/28/1979 | –4 | 7/31/1984 | –3 |
| 3/31/1979 | –5 | 9/30/1984 | –2 |
| 6/30/1979 | –4 | 10/31/1984 | 3 |
| 7/31/1979 | –4 | 11/30/1984 | 3 |
| 8/31/1979 | –3 | 12/31/1984 | –2 |
| 9/30/1979 | –4 | 1/31/1985 | –2 |
| 1/31/1980 | –4 | 5/31/1985 | –5 |
| 2/29/1980 | –3 | 6/30/1985 | 2 |
| 3/31/1980 | –4 | 7/31/1985 | 0 |
| 4/30/1980 | –4 | 8/31/1985 | –1 |
| 5/31/1980 | –4 | 9/11/1985 | 5 |
| 7/31/1980 | –5 | 9/30/1985 | 4 |
| 8/31/1980 | –5 | 10/31/1985 | 3 |
| 12/31/1980 | –6 | 11/30/1985 | 5 |
| 1/31/1981 | –7 | 12/31/1985 | 4 |
| 2/28/1981 | –6 | 1/31/1986 | –2 |
| 3/31/1981 | –9 | 2/28/1986 | 5 |
| 4/30/1981 | –9 | 3/31/1986 | –7 |
| 5/31/1981 | –5 | 4/30/1986 | 5 |
| 6/30/1981 | –5 | 10/21/1986 | 1.8 |
| 7/31/1981 | –7 | 4/7/1987 | 5.0 |
| 10/31/1981 | –9 | | |
| 11/30/1981 | –7 | | |
| 4/30/1982 | –5 | | |
| 6/30/1982 | –5 | | |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 65 of 109

CLJA_WATERMODELING_09-0000000400

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.7.** Water-level measurements in supply well TT-53[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contribution aquifer—Upper Castle Hayne aquifer–River Bend and –Lower units

Location coordinates[2], 363360 North, 2489800 East

Land-surface altitude, 25 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|
| 7/22/1961 | 14 |
| 3/28/1962 | 11 |
| 1/31/1978 | –4 |
| 2/28/1978 | –5 |
| 3/31/1978 | –3 |
| 4/30/1978 | –5 |
| 5/31/1978 | –5 |
| 6/30/1978 | –4 |
| 7/31/1978 | –4 |
| 8/31/1978 | 0 |
| 9/30/1978 | –3 |
| 12/31/1978 | –2 |
| 1/31/1979 | –2 |
| 2/28/1979 | –4 |
| 3/31/1979 | –2 |
| 4/30/1979 | –8 |
| 6/30/1979 | –6 |
| 7/31/1979 | –4 |
| 1/31/1980 | –4 |
| 2/29/1980 | –5 |
| 3/31/1980 | –1 |
| 4/30/1980 | –2 |
| 5/31/1980 | –5 |
| 7/31/1980 | –7 |
| 8/31/1980 | –3 |
| 9/30/1980 | –7 |
| 12/31/1980 | –3 |
| 1/31/1981 | –9 |
| 2/28/1981 | –7 |
| 3/31/1981 | –9 |
| 4/30/1981 | –9 |
| 6/30/1981 | –9 |
| 10/31/1981 | –9 |
| 11/30/1981 | –8 |
| 1/31/1982 | –9 |
| 3/31/1982 | –13 |
| 4/30/1982 | –8 |
| 6/30/1982 | –22 |
| 7/31/1982 | –15 |
| 8/31/1982 | –15 |
| 12/31/1982 | –19 |
| 1/31/1983 | –19 |
| 2/28/1983 | –19 |
| 3/31/1983 | –11 |
| 4/30/1983 | –11 |
| 5/31/1983 | –10 |
| 10/31/1983 | –9 |
| 11/30/1983 | –13 |
| 12/31/1983 | –13 |
| 1/31/1984 | –11 |
| 8/6/1986 | 1 |
| 4/7/1987 | 10 |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 66 of 109

CLJA_WATERMODELING_09-0000000401

**Table C1.8.** Water-level measurements in supply well TT-54[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contribution aquifer—Upper Castle Hayne aquifer–undifferentiated

Location coordinates[2], 362090 North, 2490630 East

Land-surface altitude, 22.1 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 | Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|---|---|
| 6/30/1961 | 12.1 | 7/31/1982 | –10 |
| 3/28/1962 | 6 | 9/30/1982 | –10 |
| 1/31/1978 | –7 | 9/14/1982 | –12 |
| 2/28/1978 | –6 | 10/31/1982 | –10 |
| 3/31/1978 | –6 | 11/30/1982 | –10 |
| 4/30/1978 | –5 | 12/31/1982 | –9 |
| 5/31/1978 | –7 | 1/31/1983 | –9 |
| 6/30/1978 | –6 | 2/28/1983 | –8 |
| 7/31/1978 | –7 | 3/31/1983 | –8 |
| 8/31/1978 | –6 | 4/30/1983 | –8 |
| 9/30/1978 | –6 | 5/31/1983 | –8 |
| 10/31/1978 | –6 | 6/30/1983 | –8 |
| 11/30/1978 | –7 | 10/31/1983 | –9 |
| 12/31/1978 | –7 | 11/30/1983 | –7 |
| 1/31/1979 | –7 | 12/31/1983 | 0 |
| 2/28/1979 | –8 | 1/31/1984 | –9 |
| 3/31/1979 | –6 | 2/29/1984 | –8 |
| 4/30/1979 | –7 | 5/31/1984 | –8 |
| 6/30/1979 | –8 | 6/30/1984 | –10 |
| 8/31/1979 | –6 | 7/31/1984 | –8 |
| 1/31/1980 | –7 | 9/30/1984 | –8 |
| 2/29/1980 | –6 | 10/31/1984 | –8 |
| 3/31/1980 | –8 | 11/30/1984 | –9 |
| 4/30/1980 | –10 | 12/1/1984 | –8 |
| 5/31/1980 | –8 | 1/31/1985 | –12 |
| 7/31/1980 | –6 | 2/28/1985 | –14 |
| 8/31/1980 | –8 | 4/30/1985 | –12 |
| 12/31/1980 | –8 | 6/30/1985 | –2 |
| 1/31/1981 | –11 | 7/31/1985 | –13 |
| 2/28/1981 | –11 | 8/31/1985 | –12 |
| 3/31/1981 | –12 | 9/30/1985 | –8 |
| 4/30/1981 | –10 | 9/13/1985 | –8 |
| 5/31/1981 | –8 | 10/31/1985 | –10 |
| 7/31/1981 | –10 | 11/30/1985 | –1 |
| 8/31/1981 | –8 | 12/31/1985 | –8 |
| 10/31/1981 | –12 | 1/31/1986 | –6 |
| 11/30/1981 | –10 | 2/30/1986 | –9 |
| 1/31/1982 | –11 | 3/31/1986 | –10 |
| 3/31/1982 | –10 | 4/30/1986 | –8 |
| 4/30/1982 | –9 | 10/21/1986 | 0.4 |
| 5/31/1982 | –10 | 4/7/1987 | 6.7 |
| 6/30/1982 | –10 | | |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.9.** Water-level measurements in supply well TT-67[1] used during model calibration, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

Contribution aquifer—Upper Castle Hayne aquifer–Lower unit

Location coordinates[2], 362730 North, 2490160 East

Land-surface altitude, 27.5 feet above NGVD 29

| Measurement date | Water-level altitude, in feet above or below NGVD 29 |
|---|---|
| 3/31/1979 | –14 |
| 4/30/1979 | –12 |
| 6/30/1979 | –12 |
| 7/31/1979 | –10 |
| 8/31/1979 | –10 |
| 9/30/1979 | –8 |
| 1/31/1980 | –8 |
| 2/29/1980 | –10 |
| 3/31/1980 | –4 |
| 4/30/1980 | –12 |
| 5/31/1980 | –10 |
| 7/31/1980 | –8 |
| 8/31/1980 | –10 |
| 10/31/1980 | –6 |
| 12/31/1980 | –8 |
| 1/31/1981 | –10 |
| 2/28/1981 | –10 |
| 3/31/1981 | –8 |
| 4/30/1981 | –6 |
| 6/30/1981 | –4 |
| 7/31/1981 | –8 |
| 10/31/1981 | –6 |
| 11/30/1981 | –8 |
| 1/31/1982 | –11 |
| 3/31/1982 | –7 |
| 4/30/1982 | –9 |
| 6/30/1982 | –11 |
| 7/31/1982 | –12 |
| 9/14/1982 | –8 |
| 10/31/1982 | –6 |
| 12/31/1982 | –6 |
| 1/31/1983 | –7 |
| 2/28/1983 | –6 |
| 3/31/1983 | –4 |
| 4/30/1983 | –4 |
| 5/18/1983 | –5 |
| 5/31/1983 | –5 |
| 6/30/1983 | –4 |
| 10/31/1983 | –3 |
| 11/30/1983 | –6 |
| 12/31/1983 | –6 |
| 3/31/1984 | 10 |
| 5/31/1984 | –4 |
| 6/30/1984 | –1 |
| 8/21/1984 | –3 |
| 9/30/1984 | –5 |
| 10/31/1984 | –5 |
| 11/30/1984 | 0 |
| 12/31/1984 | –1 |
| 1/31/1985 | –4 |
| 3/31/1985 | –4 |
| 7/31/1985 | –2 |
| 8/31/1985 | –4 |
| 9/13/1985 | –2 |
| 9/30/1985 | –4 |
| 10/31/1985 | –3 |
| 11/30/1985 | –2 |
| 12/31/1985 | –4 |
| 1/31/1986 | –2 |
| 2/29/1986 | –4 |
| 3/31/1986 | –5 |
| 4/30/1986 | –10 |
| 4/7/1987 | 8.4 |

[1]See Figure C1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 68 of 109

CLJA_WATERMODELING_09-0000000403

**Table C1.10.** Water-level measurements in ABC One-Hour Cleaners Operable Units 1 and 2 monitor wells and North Carolina Department of Natural Resources and Community Development monitor wells used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: UCHLU, Upper Castle Hayne aquifer–Lower unit; MCH, Middle Castle Hayne aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit; TT, Tarawa Terrace aquifer]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| C1 | 365232 | 2490503 | 30.6 | UCHLU | 4/22/1992 | 21.5 |
| | | | | | 6/2/1992 | 20.8 |
| | | | | | 6/25/1992 | 21.2 |
| C2 | 364902 | 2490793 | 32.0 | UCHLU | 4/22/1992 | 19.6 |
| | | | | | 6/2/1992 | 19.0 |
| | | | | | 6/25/1992 | 19.6 |
| C3 | 364437 | 2491433 | 33.4 | UCHLU | 4/22/1992 | 15.8 |
| | | | | | 6/2/1992 | 14.7 |
| | | | | | 6/25/1992 | 15.6 |
| C4 | 364045 | 2492080 | 32.2 | MCH | 4/22/1992 | 11.9 |
| | | | | | 6/2/1992 | 11.3 |
| | | | | | 6/25/1992 | 10.2 |
| C5 | 364107 | 2491233 | 32.0 | UCHLU | 4/22/1992 | 15.7 |
| | | | | | 6/2/1992 | 15.0 |
| | | | | | 6/25/1992 | 15.9 |
| C9 | 364800 | 2491730 | 32.1 | UCHLU | 10/1/1993 | 12.4 |
| | | | | | 11/18/1993 | 13.0 |
| C10 | 364360 | 2491380 | 32.5 | MCH | 11/18/1993 | 12.6 |
| C11 | 362300 | 2492130 | 31.0 | UCHLU | 10/1/1993 | 6.3 |
| PZ-01 | 364860 | 2490667 | 31.9 | UCHLU | 10/1/1993 | 15.9 |
| | | | | | 11/18/1993 | 16.7 |
| PZ-02 | 364860 | 2490677 | 31.9 | UCHRBU | 10/1/1993 | 16.0 |
| | | | | | 11/18/1993 | 16.7 |
| PZ-03 | 364858 | 2490812 | 32.5 | UCHLU | 10/1/1993 | 15.6 |
| | | | | | 11/18/1993 | 16.6 |
| PZ-04 | 364858 | 2490812 | 32.5 | UCHRBU | 10/1/1993 | 15.8 |
| | | | | | 11/18/1993 | 16.4 |
| PZ-05 | 364926 | 2490707 | 32.0 | UCHLU | 10/1/1993 | 15.7 |
| PZ-06 | 364926 | 2490707 | 32.0 | UCHRBU | 10/1/1993 | 16.1 |
| S1 | 365251 | 2490534 | 30.6 | TT, UCHRBU(?) | 4/22/1992 | 23.7 |
| | | | | | 6/2/1992 | 23.3 |
| | | | | | 6/25/1992 | 22.6 |
| | | | | | 10/1/1993 | 17.4 |
| | | | | | 11/18/1993 | 18.3 |
| S2 | 364883 | 2490787 | 32.5 | UCHRBU | 4/22/1992 | 19.9 |
| | | | | | 6/2/1992 | 19.2 |
| | | | | | 6/25/1992 | 19.8 |
| | | | | | 10/1/1993 | 16.4 |
| | | | | | 11/18/1993 | 16.6 |
| S3 | 364357 | 2491413 | 33.4 | TT, UCHRBU | 4/22/1992 | 16.0 |
| | | | | | 6/2/1992 | 14.8 |
| | | | | | 6/25/1992 | 15.8 |
| | | | | | 10/1/1993 | 13.1 |
| | | | | | 11/18/1993 | 13.6 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 69 of 109

CLJA_WATERMODELING_09-0000000404

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.10.** Water-level measurements in ABC One-Hour Cleaners Operable Units 1 and 2 monitor wells and North Carolina Department of Natural Resources and Community Development monitor wells used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: UCHLU, Upper Castle Hayne aquifer–Lower unit; MCH, Middle Castle Hayne aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit; TT, Tarawa Terrace aquifer]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| S4 | 364065 | 2492060 | 32.2 | TT, UCHRBU(?) | 4/22/1992 | 13.6 |
| | | | | | 6/2/1992 | 12.4 |
| | | | | | 6/25/1992 | 11.9 |
| | | | | | 10/1/1993 | 11.2 |
| | | | | | 11/18/1993 | 13.5 |
| S5 | 364081 | 2491244 | 31.9 | TT, UCHRBU(?) | 4/22/1992 | 16.4 |
| | | | | | 6/2/1992 | 15.2 |
| | | | | | 6/25/1992 | 16.2 |
| | | | | | 10/1/1993 | 13.5 |
| | | | | | 11/18/1993 | 13.7 |
| S6 | 364938 | 2490617 | 31.1 | TT, UCHRBU | 4/22/1992 | 20.6 |
| | | | | | 6/2/1992 | 20.0 |
| | | | | | 6/25/1992 | 20.5 |
| | | | | | 10/1/1993 | 16.3 |
| | | | | | 11/18/1993 | 17.1 |
| S7 | 364753 | 2490732 | 31.3 | TT, UCHRBU | 4/22/1992 | 19.8 |
| | | | | | 6/2/1992 | 19.0 |
| | | | | | 6/25/1992 | 19.4 |
| | | | | | 10/1/1993 | 15.8 |
| | | | | | 11/18/1993 | 16.6 |
| S8 | 364938 | 2491312 | 30.8 | TT, UCHRBU | 4/22/1992 | 20.9 |
| | | | | | 6/2/1992 | 19.8 |
| | | | | | 6/25/1991 | 21.1 |
| | | | | | 10/1/1993 | 18.8 |
| | | | | | 11/18/1993 | 19.0 |
| S9 | 364593 | 2491682 | 32.7 | TT, UCHRBU | 4/22/1992 | 15.4 |
| | | | | | 6/2/1992 | 14.2 |
| | | | | | 6/25/1992 | 13.3 |
| | | | | | 10/1/1993 | 12.5 |
| | | | | | 11/18/1993 | 13.0 |
| S10 | 363818 | 2491922 | 31.6 | TT, UCHRBU | 4/22/1992 | 12.2 |
| | | | | | 6/2/1992 | 12.8 |
| | | | | | 6/25/1992 | 13.3 |
| | | | | | 10/1/1993 | 12.4 |
| | | | | | 11/18/1993 | 12.7 |
| S11 | 365390 | 2489710 | 30.8 | TT, UCHRBU | 10/1/1993 | 17.9 |
| | | | | | 11/18/1993 | 19.0 |
| [3]X24B4 | 364530 | 2491570 | 32.3 | UCHRBU | 9/25/1985 | 5.0 |
| [3]X24B5 | 364640 | 2491050 | 31.0 | UCHRBU | 9/25/1985 | 7.7 |
| [3]X24B6 | 364810 | 2490710 | 33.2 | UCHRBU | 9/25/1985 | 10.4 |

[1]See Plate 1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

[3]On Plate 1 shown as B4, B5, and B6, respectively



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 70 of 109

CLJA_WATERMODELING_09-0000000405

**Table C1.11.** Water-level measurements in monitor wells installed during investigations of releases of refined petroleum products to groundwater and used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| STT61to66-MW01 | 364847 | 2489130 | 26.9 | TT | 1/8/1992 | 20.6 |
| | | | | | 1/11/1992 | 20.7 |
| | | | | | 1/29/1992 | 21.6 |
| | | | | | 12/17/1992 | 21.1 |
| STT61to66-MW02 | 364847 | 2489130 | 26.8 | TT, UCHRBU | 1/8/1992 | 20.2 |
| | | | | | 1/11/1992 | 20.1 |
| | | | | | 1/29/1992 | 21.6 |
| | | | | | 12/17/1992 | 20.4 |
| STT61to66-MW03 | 364740 | 2489186 | 27.1 | TT | 1/9/1992 | 20.4 |
| | | | | | 1/11/1992 | 20.3 |
| | | | | | 1/29/1992 | 21.3 |
| | | | | | 12/17/1992 | 21.0 |
| STT61to66-MW04 | 364740 | 2489186 | 27 | TT, UCHRBU | 1/9/1992 | 20.1 |
| | | | | | 1/11/1992 | 20.9 |
| | | | | | 1/29/1992 | 20.7 |
| | | | | | 12/17/1992 | 20.4 |
| STT61to66-MW05 | 364818 | 2489276 | 27.5 | TT | 1/9/1992 | 20.9 |
| | | | | | 1/11/1992 | 18.9 |
| | | | | | 1/29/1992 | 19.6 |
| | | | | | 12/17/1992 | 21.3 |
| STT61to66-MW06 | 364816 | 2489276 | 27.6 | TT, UCHRBU | 1/9/1992 | 20.4 |
| | | | | | 1/11/1992 | 20.1 |
| | | | | | 1/29/1992 | 20.8 |
| | | | | | 12/17/1992 | 20.5 |
| STT61to66-MW07 | 364885 | 2489219 | 27.7 | TT | 1/9/1992 | 20.9 |
| | | | | | 1/11/1992 | 20.9 |
| | | | | | 1/29/1992 | 21.5 |
| | | | | | 12/17/1992 | 21.1 |
| STT61to66-MW08 | 364885 | 2489219 | 27.7 | TT, UCHRBU | 1/9/1992 | 19.8 |
| | | | | | 1/11/1992 | 19.9 |
| | | | | | 1/29/1992 | 20.8 |
| | | | | | 12/17/1992 | 20.5 |
| STT61to66-MW09 | 364732 | 2489102 | 27.1 | TT | 1/9/1992 | 20.9 |
| | | | | | 1/11/1992 | 20.8 |
| | | | | | 1/29/1992 | 21.6 |
| | | | | | 12/17/1992 | 21.4 |
| STT61to66-MW10 | 364732 | 2489102 | 27 | TT, UCHRBU | 1/9/1992 | 20.7 |
| | | | | | 1/11/1992 | 20.0 |
| | | | | | 1/29/1992 | 20.7 |
| | | | | | 12/17/1992 | 20.4 |
| STT61to66-MW11 | 364700 | 2489241 | 27.6 | TT | 1/10/1992 | 20.1 |
| | | | | | 1/11/1992 | 20.9 |
| | | | | | 1/29/1992 | 21.9 |
| | | | | | 12/17/1992 | 21.5 |

**Table C1.11.** Water-level measurements in monitor wells installed during investigations of releases of refined petroleum products to groundwater and used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| STT61to66-MW12 | 364700 | 2489241 | 27.5 | TT, UCHRBU | 1/10/1992 | 19.7 |
| | | | | | 1/11/1992 | 19.8 |
| | | | | | 1/29/1992 | 20.6 |
| | | | | | 12/17/1992 | 20.3 |
| STT61to66-MW13 | 364612 | 2489148 | 26.2 | TT | 1/11/1992 | 20.4 |
| | | | | | 1/11/1992 | 20.2 |
| | | | | | 1/29/1992 | 21.8 |
| | | | | | 12/17/1992 | 21.2 |
| STT61to66-MW14 | 364612 | 2489148 | 26.2 | TT, UCHRBU | 1/11/1992 | 19.8 |
| | | | | | 1/11/1992 | 19.7 |
| | | | | | 1/29/1992 | 20.5 |
| | | | | | 12/17/1992 | 20.3 |
| STT61to66-MW15 | 364754 | 2489310 | 26.3 | TT | 12/17/1992 | 21.0 |
| STT61to66-MW16 | 364603 | 2489247 | 25.6 | TT, UCHRBU | 12/17/1992 | 20.2 |
| STT61to66-MW17 | 364693 | 2489062 | 24.7 | TT | 12/17/1992 | 21.3 |
| STT61to66-MW18 | 364616 | 2489072 | 25.7 | TT, UCHRBU | 12/17/1992 | 20.2 |
| STT61to66-MW19 | 364525 | 2489072 | 26.4 | TT | 12/17/1992 | 20.5 |
| STT61to66-MW20 | 364554 | 2489135 | 26.5 | TT, UCHRBU | 12/17/1992 | 20.1 |
| TTDump MW01 | 360343 | 2488970 | 2.6 | TT | 6/26/1991 | 2.4 |
| TTDump MW02 | 360623 | 2488230 | 6.4 | TT | 6/26/1991 | 6.2 |
| TTDump MW03 | 360230 | 2487690 | 2.9 | TT | 6/26/1991 | 2.2 |
| [3]TTUST-44-MW01 | 360936 | 2488458 | 24.4 | TT, UCHRBU | 11/15/2001 | 6.0 |
| [3]TTUST-44-MW02 | 360962 | 2488506 | 24.4 | TT, UCHRBU | 11/15/2001 | 5.7 |
| [3]TTUST-44-MW03 | 360978 | 2488487 | 23.8 | TT, UCHRBU | 11/15/2001 | 5.9 |
| [3]TTUST-48-MW01 | 362540 | 2487640 | 25 | TT | 9/1/1998 | 19 |
| [3]TTUST-779-MW01 | 362251 | 2490046 | 25 | TT | 7/25/2002 | 9 |
| [3]TTUST-2254-MW01 | 362204 | 2486721 | 24 | TT | 7/24/2002 | 13 |
| [3]TTUST-2258-MW01 | 362175 | 2486658 | 24 | TT | 7/24/2002 | 12 |
| [3]TTUST-2302-MW01 | 361702 | 2486831 | 24 | TT | 7/24/2002 | 12 |
| [3]TTUST-2453-A1 | 361286 | 2488830 | 26.9 | TT | 6/7/1989 | 8.4 |
| [3]TTUST-2453-A2 | 361090 | 2488716 | 25.7 | TT | 6/7/1989 | 6.6 |
| [3]TTUST-2453-A3 | 361092 | 2488773 | 26.5 | TT | 6/7/1989 | 6.6 |
| [3]TTUST-2453-A4 | 361187 | 2488760 | 26.8 | TT | 6/7/1989 | 7.6 |
| [3]TTUST-2453-A5 | 361160 | 2488901 | 25.2 | TT | 6/7/1989 | 7.4 |
| [3]TTUST-2453-A6 | 361102 | 2488864 | 26.8 | TT | 6/7/1989 | 6.4 |
| [3]TTUST-2453-A7 | 361109 | 2488874 | 26.6 | TT | 6/7/1989 | 6.7 |
| [3]TTUST-2453-A8 | 361092 | 2488868 | 26.2 | TT | 6/7/1989 | 6.5 |
| [3]TTUST-2453-A9 | 361109 | 2488881 | 26.4 | TT | 6/7/1989 | 6.7 |
| [3]TTUST-2453-OB1 | 361111 | 2488903 | 25.2 | TT(?) | 6/7/1989 | 6.8 |
| [3]TTUST-2453-OB2 | 361104 | 2488812 | 27.1 | TT(?) | 6/7/1989 | 6.6 |

**Table C1.11.** Water-level measurements in monitor wells installed during investigations of releases of refined petroleum products to groundwater and used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| [3]TTUST-2453-OB3 | 361061 | 2488867 | 24.8 | TT(?) | 6/7/1989 | 6.4 |
| [3]TTUST-2453-OB4 | 361166 | 2488864 | 26.6 | TT(?) | 6/7/1989 | 7.3 |
| [3]TTUST-2453-OB7 | 361228 | 2488907 | 25.4 | TT(?) | 6/7/1989 | 1.9 |
| [3]TTUST-2453-OB8 | 361002 | 2488849 | 23.8 | TT(?) | 6/7/1989 | 6.5 |
| [3]TTUST-2453-OB9 | 361099 | 2488852 | 24.9 | TT(?) | 6/7/1989 | 6.6 |
| [3]TTUST-2453-OB10 | 361067 | 2488814 | 24.9 | TT(?) | 6/7/1989 | 6.3 |
| [3]TTUST-2453-OB11 | 361181 | 2488817 | 27.8 | TT(?) | 6/7/1989 | 7.4 |
| [3]TTUST-2453-RW | 361111 | 2488874 | 26.8 | TT | 6/7/1989 | 6.8 |
| [3]TTUST-2455-MW01 | 361322 | 2488307 | 24.4 | TT | 10/7/1993 | 9.0 |
| [3]TTUST-2455-4 | 361356 | 2488245 | [4]22.1 | TT, UCHRBU | 10/28/1993 | 8.6 |
| [3]TTUST-2455-5 | 361436 | 2488312 | [4]22.9 | TT, UCHRBU | 10/28/1993 | 9.0 |
| [3]TTUST-2455-6 | 361255 | 2488250 | [4]22.7 | TT, UCHRBU | 10/28/1993 | 8.0 |
| [3]TTUST-2455-7 | 361120 | 2488302 | [4]24.2 | TT, UCHRBU | 10/28/1993 | 6.8 |
| [3]TTUST-2455-8 | 361203 | 2488302 | [4]21.5 | TT, UCHRBU | 10/28/1993 | 7.6 |
| [3]TTUST-2455-9 | 361255 | 2488321 | [4]21.9 | TT, UCHRBU | 10/28/1993 | 7.9 |
| [3]TTUST-2455-10 | 361171 | 2488350 | [4]22.6 | TT, UCHRBU | 10/28/1993 | 7.4 |
| [3]TTUST-2455-11 | 361155 | 2488259 | [4]22.8 | TT, UCHRBU | 10/28/1993 | 7.3 |
| [3]TTUST-2455-12 | 361292 | 2488261 | [4]21.2 | TT, UCHRBU | 10/28/1993 | 8.2 |
| [3]TTUST-2455-13 | 361484 | 2488341 | [4]23.1 | TT, UCHRBU | 10/28/1993 | 9.2 |
| | | | | | 12/14/1993 | 9.2 |
| [3]TTUST-2455-14 | 361136 | 2488407 | [4]25.5 | TT, UCHRBU | 10/28/1993 | 7.0 |
| [3]TTUST-2455-15 | 360972 | 2488327 | [4]17.2 | TT, UCHRBU | 10/28/1993 | 5.6 |
| [3]TTUST-2455-16 | 361310 | 2488291 | [4]25.5 | TT, UCHRBU | 10/28/1993 | 8.3 |
| [3]TTUST-2455-18 | 361196 | 2488312 | [4]22.0 | TT, UCHRBU | 10/28/1993 | 7.6 |
| [3]TTUST-2477-MW01 | 361550 | 2488738 | 25.2 | TT | 12/6/1994 | 10.0 |
| [3]TTUST-2477-MW02 | 361562 | 2488738 | 25.1 | TT | 12/6/1994 | 10.1 |
| [3]TTUST-2477-MW06 | 361521 | 2488738 | 24.5 | TT, UCHRBU | 10/28/1994 | 10.0 |
| | | | | | 12/6/1994 | 9.8 |
| [3]TTUST-2477-MW07 | 361519 | 2488745 | 24.8 | UCHRBU | 12/6/1994 | 9.8 |
| [3]TTUST-2477-MW08 | 361459 | 2488658 | 24.6 | TT | 11/3/1994 | 9.8 |
| | | | | | 12/6/1994 | 9.5 |
| [3]TTUST-2477-MW09 | 361447 | 2488774 | 25.4 | TT | 11/3/1994 | 9.5 |
| | | | | | 12/6/1994 | 9.3 |
| [3]TTUST-2477-MW10 | 361324 | 2488759 | 26.3 | TT | 11/3/1994 | 8.8 |
| | | | | | 12/6/1994 | 8.6 |
| [3]TTUST-2477-MW11 | 361329 | 2488754 | 26.3 | UCHRBU | 11/4/1994 | 11.6 |
| | | | | | 12/6/1994 | 8.6 |
| [3]TTUST-2477-MW12 | 361243 | 2488858 | 26.2 | UCHRBU | 11/8/1994 | 10.0 |
| | | | | | 12/6/1994 | 8.1 |

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C1.11.** Water-level measurements in monitor wells installed during investigations of releases of refined petroleum products to groundwater and used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| [3]TTUST-2477-MW13 | 361240 | 2488865 | 26.2 | TT | 11/9/1994 | 8.1 |
| | | | | | 12/6/1994 | 8.1 |
| [3]TTUST-2477-MW14 | 361197 | 2488975 | 22.9 | TT | 11/9/1994 | 7.9 |
| | | | | | 12/6/1994 | 7.8 |
| [3]TTUST-2478-MW08 | 362092 | 2488829 | 24.4 | TT | 11/22/1993 | 12.6 |
| | | | | | 1/9/1994 | 12.3 |
| [3]TTUST-2478-MW09 | 361888 | 2488997 | 22 | TT | 11/23/1993 | 11.8 |
| | | | | | 1/9/1994 | 11.4 |
| [3]TTUST-2478-MW10 | 361785 | 2488999 | 21.8 | TT | 11/23/1993 | 11.4 |
| | | | | | 1/9/1994 | 11.0 |
| | | | | | 12/6/1994 | 11.2 |
| [3]TTUST-2478-MW11 | 361716 | 2489004 | 21.9 | TT | 11/29/1993 | 9.9 |
| | | | | | 1/9/1994 | 10.6 |
| | | | | | 12/6/1994 | 10.9 |
| | | | | | 9/28/2000 | 10.4 |
| [3]TTUST-2478-MW11D | 361716 | 2489004 | 22.0 | UCHRBU | 12/15/1993 | 11.0 |
| | | | | | 1/9/1994 | 10.6 |
| | | | | | 12/6/1994 | 10.8 |
| [3]TTUST-2478-MW12 | 361540 | 2488990 | 22.6 | TT | 12/2/1993 | 10.2 |
| | | | | | 1/9/1994 | 9.7 |
| | | | | | 12/6/1994 | 9.9 |
| [3]TTUST-2478-MW13 | 361718 | 2488764 | 24.9 | TT | 11/30/1993 | 11.1 |
| | | | | | 1/9/1994 | 10.7 |
| | | | | | 12/6/1994 | 11.0 |
| [3]TTUST-2478-MW14 | 361780 | 2488898 | 24.2 | TT | 11/30/1993 | 11.3 |
| | | | | | 1/9/1994 | 10.9 |
| | | | | | 12/6/1994 | 11.2 |
| | | | | | 9/28/2000 | 8.1 |
| [3]TTUST-2478-MW14D | 361780 | 2488898 | 24.3 | UCHRBU | 12/16/1993 | 11.4 |
| | | | | | 1/9/1994 | 10.9 |
| | | | | | 12/6/1994 | 11.2 |
| [3]TTUST-2478-MW15 | 361900 | 2488730 | 24.6 | TT | 11/30/1993 | 11.9 |
| | | | | | 1/9/1994 | 11.6 |
| [3]TTUST-2478-MW16 | 361452 | 2488973 | 23.2 | TT | 12/6/1993 | 9.5 |
| | | | | | 1/9/1994 | 9.1 |
| | | | | | 12/6/1994 | 9.3 |
| [3]TTUST-2478-MW17 | 361377 | 2488896 | 25.6 | TT | 12/7/1993 | 9.1 |
| | | | | | 1/9/1994 | 8.6 |
| | | | | | 12/6/1994 | 8.8 |
| | | | | | 9/28/2000 | 10.6 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 74 of 109

CLJA_WATERMODELING_09-0000000409

**Table C1.11.** Water-level measurements in monitor wells installed during investigations of releases of refined petroleum products to groundwater and used during model calibration, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; contributing aquifers: TT, Tarawa Terrace aquifer; UCHRBU, Upper Castle Hayne aquifer–River Bend unit]

| Site name[1] | Location coordinates[2] | | Land-surface altitude, in feet above NGVD 29 | Contributing aquifers | Measurement date | Water-level altitude, in feet above NGVD 29 |
|---|---|---|---|---|---|---|
| | North | East | | | | |
| [3]TTUST-2478-MW17D | 361377 | 2488896 | 25.7 | UCHRBU | 12/14/1993 | 9.1 |
| | | | | | 1/9/1994 | 8.7 |
| | | | | | 12/6/1994 | 8.9 |
| | | | | | 9/28/2000 | 10.5 |
| [3]TTUST-2478-MW18 | 361425 | 2488824 | 26.1 | TT | 12/7/1993 | 9.4 |
| | | | | | 1/9/1994 | 8.9 |
| | | | | | 1/6/1994 | 9.2 |
| [3]TTUST-2478-MW19 | 361528 | 2488819 | 25.4 | TT | 1/9/1994 | 10.0 |
| | | | | | 1/9/1994 | 9.6 |
| | | | | | 12/6/1994 | 9.9 |
| [3]TTUST-2478-MW20 | 361093 | 2488831 | 26.5 | TT, UCHRBU(?) | 9/28/2000 | 8.3 |
| [3]TTUST-2478-MW21D | 361087 | 2488826 | 27.2 | UCHRBU | 9/28/2000 | 8.4 |
| [3]TTUST-2478-MW22 | 360933 | 2489041 | 20.5 | TT, UCHRBU(?) | 9/28/2000 | 7.1 |
| [3]TTUST-2478-MW23 | 360836 | 2488918 | 19.3 | TT, UCHRBU | 9/28/2000 | 6.2 |
| [3]TTUST-2478-MW24 | 360877 | 2488755 | 23.6 | TT, UCHRBU | 9/28/2000 | 6.5 |
| [3]TTUST-2478-MW25 | 361031 | 2488668 | 25.8 | TT, UCHRBU(?) | 9/28/2000 | 7.8 |
| [3]TTUST-2478-PW01 | 361898 | 2488879 | 24.7 | TT(?), UCHRBU | 1/9/1994 | 11.6 |
| [3]TTUST-2634-MW01 | 363587 | 2487670 | 22 | TT, UCHRBU(?) | 11/1/2001 | 14 |
| [3]TTUST-3140-MW01 | 364679 | 2486468 | 26 | TT, UCHRBU(?) | 7/24/2002 | 15 |
| [3]TTUST-3165-MW01 | 364540 | 2485990 | 26 | TT, UCHRBU(?) | 7/24/2002 | 16 |
| [3]TTUST-3233-MW01 | 363831 | 2485914 | 25 | TT, UCHRBU(?) | 7/24/2002 | 12 |
| [3]TTUST-3524-MW01 | 362897 | 2485350 | 20 | TT | 7/25/2002 | 6 |
| [3]TTUST-3546-MW01 | 362583 | 2485633 | 21 | TT | 7/25/2002 | 5 |
| [3]TTUST-TTSC-1 | 361637 | 2488268 | [4]25.7 | TT | 12/28/1994 | 10.8 |
| [3]TTUST-TTSC-2 | 361532 | 2488246 | [4]23.4 | TT | 12/28/1994 | 10.1 |
| [3]TTUST-TTSC-3 | 361589 | 2488360 | [4]23.5 | TT | 1/9/1994 | 9.6 |
| | | | | | 12/28/1994 | 10.4 |
| [3]TTUST-TTSC-4 | 361666 | 2488337 | [4]26.5 | TT | 1/9/1994 | 10.4 |
| | | | | | 12/28/1994 | 11.0 |
| [3]TTUST-TTSC-5 | 361619 | 2488355 | [4]23.5 | TT | 12/28/1994 | 10.6 |
| [3]TTUST-TTSC-6 | 361552 | 2488374 | [4]23.8 | TT | 12/28/1994 | 10.3 |
| [3]TTUST-TTSC-7 | 361470 | 2488474 | [4]23.8 | TT | 12/28/1994 | 9.9 |
| [3]TTUST-TTSC-8 | 361653 | 2488577 | [4]23.6 | TT | 12/28/1994 | 11.1 |
| [3]TTUST-TTSC-9 | 361328 | 2488369 | [4]23.5 | TT | 12/28/1994 | 8.8 |
| [3]TTUST-TTSC-10 | 361671 | 2488387 | [4]23.7 | TT | 12/28/1994 | 11.0 |
| [3]TTUST-TTSC-13 | 361614 | 2488404 | [4]23.9 | UCHRBU | 12/28/1994 | 10.6 |
| [3]TTUST-TTSC-14 | 361526 | 2488244 | [4]23.5 | UCHRBU | 12/28/1994 | 10.0 |
| [3]TTUST-TTSC-15 | 361657 | 2488579 | [4]23.8 | UCHRBU | 12/28/1994 | 11.2 |
| [3]TTUST-TTSC-16 | 361619 | 2488397 | [4]24.0 | TT, UCHRBU | 12/28/1994 | 10.5 |

[1]See Plate 1 for location

[2]Location coordinates are North Carolina State Plane coordinates, North American Datum of 1983

[3]Because of scale, not shown on Plate 1

[4]Measuring point altitude, in feet NGVD 29

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Appendix C2. Construction Data for Selected Wells, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejuene, North Carolina

## Tables

C2.1–C2.3. Construction data, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina, for–

C2.1. Tarawa Terrace water-supply wells, test well T-9, and Civilian Conservation Corps well CCC-1 ....C64

C2.2. Monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 and by the North Carolina Department of Natural Resources and Community Development ....C65

C2.3. Monitor wells installed during investigations of releases of refined-petroleum products to groundwater ....C66

Sources:

Catlin Engineers and Scientists, 2002a,b

DiGiano et al. 1988

Haliburton NUS Environmental Corporation 1992

Law Engineering and Environmental Services, Inc. 1996, 1998

Law Engineering, Inc. 1994a,b, 1995a,b

Mid-Atlantic Associates, Inc. 2003a,b

Mid-Atlantic Associates, P.A. 2002a,b,c,d,e,f,g

O'Brien & Gere Engineers, Inc. 1992, 1993

OHM Remediation Services Corp 2001

Richard Catlin & Associates, Inc. 1994a,b, 1995a,b, 1996, 1998

U.S. Geological Survey well inventory, written communication, October 21, 1986



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 76 of 109

CLJA_WATERMODELING_09-0000000411

## Appendix C2. Construction Data for Selected Wells, Tarawa Terrace and Vicinity

**Table C2.1.** Construction data for Tarawa Terrace water-supply wells, test well T-9, and Civilian Conservation Corps well CCC-1, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; N/A, data not available; AKA, also known as; >, greater than]

| Site name[1] | Land-surface altitude, in feet above NGVD 29 | Completion date | Borehole depth, in feet | Well depth, in feet | Screen diameter, in inches | Open interval, in feet below land surface |
|---|---|---|---|---|---|---|
| 2A | 26 | 5/24/1951 | 130 | 130 | 8 | 93–130 |
| [2]#6 | 22 | 1951(?) | N/A | 150–200(?) | N/A | N/A |
| [2]#7 | 24 | 1951(?) | N/A | 150–200(?) | N/A | N/A |
| CCC-1 | 24.3 | 9/17/1941 | 105 | 75 | 10 | 52–75 |
| T-9 | 28.7 | 3/1959 | 202 | 88 | 8 | 37–42<br>50–60<br>68–72<br>83–88 |
| TT-23 | 23.9 | 3/14/1983 | 263 | 147 | 10 | 70–95<br>132–42 |
| TT-25 | 32.0 | 7/9/1981 | 200 | 180 | 8 | 70–75<br>85–95<br>150–75 |
| TT-26, AKA #1 | 34.0 | 5/18/1951 | 180 | 108 | 8 | 91–108 |
| TT-27, AKA #2B | 26.4 | 5/31/1951 | 90 | 90 | 10 | 77–90 |
| TT-28, AKA #3 | 26 | 1951 | N/A | 50–100(?) | N/A | N/A |
| TT-29, AKA #4 | 25 | 1951 | N/A | 50–100(?) | N/A | N/A |
| TT-30, AKA #13 | 26 | 1971 | N/A | 128 | N/A | 50–70<br>98–113 |
| TT-31, AKA #14 | 25.8 | 1973 | N/A | 94 | N/A | N/A |
| TT-45, AKA #5 | 26 | 1951 | N/A | 50–100(?) | N/A | N/A |
| TT-52, AKA #9 | 24.9 | 6/27/1961 | 102 | 98 | N/A | N/A[3] |
| TT-53, AKA #10 | 25 | 7/22/1961 | N/A | 90 | 10 | 42–62<br>68–83 |
| TT-54, AKA #11 | 22.1 | 6/30/1961 | N/A | 104 | N/A | N/A[3] |
| TT-55, AKA #8 | 26.4 | 11/1/1961 | N/A | >50 | N/A | N/A[3] |
| TT-67, AKA #12 | 27.5 | 11/15/1971 | 200 | 104 | 8 | 70–94 |

[1]See Plate 1 for location

[2]Out of map area, location not shown. North Carolina State Plane coordinates: #6 (highly approximate) North 369730, East 2481720; #7 (highly approximate) North 370500, East 2481530; and TT-45 North 365688, East 2483352

[3]Construction is probably similar to TT-53

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C2.2.** Construction data for monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 and by the North Carolina Department of Natural Resources and Community Development, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Land-surface altitude, in feet above NGVD 29 | Completion date | Borehole depth, in feet | Well depth, in feet | Screen diameter, in inches | Open interval, in feet below land surface |
|---|---|---|---|---|---|---|
| C1 | 30.6 | 4/4/1992 | 104.0 | 100.6 | 4 | 90–100 |
| C2 | 32.0 | 4/8/1992 | 87.0 | 85 | 4 | 74.5–84.5 |
| C3 | 33.4 | 4/9/1992 | 90.5 | 90.5 | 4 | 79.1–89.1 |
| C4 | 32.2 | 4/2/1992 | 200.0 | 130.4 | 4 | 120–130 |
| C5 | 32.0 | 4/7/1992 | 92.5 | 91 | 4 | 80.5–90.5 |
| C9 | 32.1 | 9/1993 | 76 | 76 | 4 | 66–76 |
| C10 | 32.5 | 10/1993 | 175 | 175 | 4 | 165–175 |
| C11 | 31.0 | 9/1993 | 108 | 108 | 4 | 98–108 |
| PZ-01 | 31.9 | 9/1993 | 80 | 80 | 2 | 74.5–79.5 |
| PZ-02 | 31.9 | 9/1993 | 35 | 35 | 2 | 29.5–34.5 |
| PZ-03 | 32.5 | 9/1993 | 80 | 80 | 2 | 74.5–79.5 |
| PZ-04 | 32.5 | 9/1993 | 35 | 35 | 2 | 29.5–34.5 |
| PZ-05 | 32.0 | 9/1993 | 80 | 80 | 2 | 74.5–79.5 |
| PZ-06 | 32.0 | 9/1993 | 35 | 35 | 2 | 29.5–34.5 |
| S1 | 30.6 | 3/22/1992 | 28.0 | 25.5 | 4 | 5.5–25.5 |
| S2 | 32.5 | 3/26/1992 | 39.7 | 39.7 | 4 | 19.7–39.7 |
| S3 | 33.4 | 4/2/1992 | 39.5 | 39.5 | 4 | 19.5–39.5 |
| S4 | 32.2 | 4/3/1992 | 34.0 | 34 | 4 | 14–34 |
| S5 | 31.9 | 4/1/1992 | 30.0 | 28 | 4 | 8–28 |
| S6 | 31.1 | 3/26/1992 | 40.5 | 40.5 | 4 | 20.5–40.5 |
| S7 | 31.3 | 4/5/1992 | 30.3 | 30.3 | 4 | 10–30 |
| S8 | 30.8 | 4/4/1992 | 28.0 | 28 | 4 | 8–28 |
| S9 | 32.7 | 3/21/1992 | 40.0 | 28.3 | 4 | 8–28 |
| S10 | 31.6 | 3/19/1992 | 40.0 | 35 | 4 | 15–35 |
| S11 | 30.8 | 9//1993 | 35 | 35 | 4 | 15–35 |
| [2]X24B4 | 33.3 | 9/25/1985 | 59 | 59 | 2 | 42–52 |
| [2]X24B5 | 31.4 | 9/25/1985 | 59 | 59 | 2 | 42–52 |
| [2]X24B6 | 33.4 | 9/25/1985 | 59 | 59 | 2 | 42–52 |

[1]See Plate 1 for location

[2]On Plate 1 shown as B4, B5, and B6, respectively



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 78 of 109

CLJA_WATERMODELING_09-0000000413

**Table C2.3.** Construction data for monitor wells installed during investigations of releases of refined-petroleum products to groundwater, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; N/A, data not available]

| Site name[1] | Measuring point altitude, in feet above NGVD 29 | Completion date | Borehole depth, in feet | Well depth, in feet | Screen diameter, in inches | Open interval, in feet below land surface |
|---|---|---|---|---|---|---|
| STT61to66-MW01 | 26.9 | 12/12/1991 | 15 | 15 | 2 | 5–15 |
| STT61to66-MW02 | 26.8 | 12/13/1991 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW03 | 27.1 | 12/12/1991 | 15 | 15 | 2 | 5–15 |
| STT61to66-MW04 | 27.0 | 12/13/1991 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW05 | 27.5 | 12/12/1991 | 15 | 15 | 2 | 5–15 |
| STT61to66-MW06 | 27.6 | 12/13/1991 | 30 | 30 | 2 | 19–29 |
| STT61to66-MW07 | 27.7 | 1/7/1992 | 15 | 15 | 2 | 5–15 |
| STT61to66-MW08 | 27.7 | 1/8/1992 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW09 | 27.1 | 1/8/1992 | 14 | 14 | 2 | 4–14 |
| STT61to66-MW10 | 27.0 | 1/8/1992 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW11 | 27.6 | 1/8/1992 | 15 | 15 | 2 | 5–15 |
| STT61to66-MW12 | 27.5 | 1/9/1992 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW13 | 26.2 | 1/9/1992 | 12 | 12 | 2 | 2–12 |
| STT61to66-MW14 | 26.2 | 1/9/1992 | 27 | 27 | 2 | 17–27 |
| STT61to66-MW15 | 26.3 | 12/9/1992 | 14 | 14 | 2 | 4–14 |
| STT61to66-MW16 | 25.6 | 12/9/1992 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW17 | 24.7 | 12/11/1992 | 14 | 14 | 2 | 4–14 |
| STT61to66-MW18 | 25.7 | 12/9/1992 | 30 | 30 | 2 | 20–30 |
| STT61to66-MW19 | 26.4 | 12/15/1992 | 14 | 14 | 2 | 4–14 |
| STT61to66-MW20 | 26.5 | 12/9/1992 | 30 | 30 | 2 | 20–30 |
| TTDump-MW01 | 2.6 | 6/25/1991 | 13.0 | 13.0 | 2 | 3.0–13.0 |
| TTDump-MW02 | 6.4 | 6/18/1991 | 15.0 | 14.0 | 2 | 4.0–14.0 |
| TTDump-MW03 | 2.9 | 6/24/1991 | 14.0 | 5.5 | 2 | 2.5–5.5 |
| [2]TTUST-44-MW01 | 24.4 | 8/3/1994 | N/A | 25.8 | N/A | 15–25 |
| [2]TTUST-44-MW02 | 24.4 | 8/3/1994 | N/A | 25.8 | N/A | 15–25 |
| [2]TTUST-44-MW03 | 23.8 | 8/3/1994 | N/A | 25.8 | N/A | 15–25 |
| [2]TTUST-48-MW01 | 25 | 8//1997 | 12 | 12 | N/A | 2–12 |
| [2]TTUST-779-MW01 | 25 | 7/22/2002 | 19.5 | 19.5 | 2 | 4.5–19.5 |
| [2]TTUST-2254-MW01 | 24 | 7/22/2002 | 14.5 | 14.5 | 2 | 4.5–14.5 |
| [2]TTUST-2258-MW01 | 24 | 7/22/2002 | 16.5 | 16.5 | 2 | 6.5–16.5 |
| [2]TTUST-2302-MW01 | 24 | 7/24/2002 | 19.5 | 19.5 | 2 | 4.5–19.5 |
| [2]TTUST-2453-A1 | 26.9 | 1987 | N/A | 39.7 | 2 | 23.6–39.7 |
| [2]TTUST-2453-A2 | 25.7 | 1987 | N/A | 37.9 | 2 | 24.1–37.9 |
| [2]TTUST-2453-A3 | 26.5 | 1987 | N/A | 39.3 | 2 | 23.4–39.3 |
| [2]TTUST-2453-A4 | 26.8 | 1987 | N/A | 40.2 | 2 | 25.0–40.2 |
| [2]TTUST-2453-A5 | 25.2 | 1987 | N/A | 39.5 | 2 | 24.3–39.5 |
| [2]TTUST-2453-A6 | 26.8 | 1987 | N/A | 41.2 | 2 | 28.9–41.2 |
| [2]TTUST-2453-A7 | 26.7 | 1987 | N/A | 41.0 | 2 | 26.1–41.0 |
| [2]TTUST-2453-A8 | 26.2 | 1987 | N/A | 42.2 | 2 | 25.1–26.2 |
| [2]TTUST-2453-A9 | 26.4 | 1987 | N/A | 40.5 | 2 | 25.4–40.5 |
| [2]TTUST-2453-OB1 | 25.2 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB2 | 27.1 | 1989 | N/A | N/A | N/A | N/A |

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C2.3.** Construction data for monitor wells installed during investigations of releases of refined-petroleum products to groundwater, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; N/A, data not available]

| Site name[1] | Measuring point altitude, in feet above NGVD 29 | Completion date | Borehole depth, in feet | Well depth, in feet | Screen diameter, in inches | Open interval, in feet below land surface |
|---|---|---|---|---|---|---|
| [2]TTUST-2453-OB3 | 24.8 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB4 | 26.6 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB7 | [3]26.7 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB8 | 23.8 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB9 | 24.4 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB10 | 24.8 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-OB11 | 27.3 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2453-RW | 26.8 | 1989 | N/A | N/A | N/A | N/A |
| [2]TTUST-2455-4 | 22.1 | 10/14/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-5 | 22.9 | 10/4/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-6 | 22.7 | 10/13/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-7 | 24.2 | 10/4/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-8 | 21.5 | 10/5/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-9 | 21.9 | 10/14/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-10 | 22.6 | 10/5/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-11 | 22.8 | 10/5/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-12 | 21.2 | 10/5/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-13 | 23.1 | 10/14/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-14 | 25.5 | 10/14/1993 | 25 | 25 | 2 | 10–25 |
| [2]TTUST-2455-15 | 17.2 | 11/18/1993 | 20 | 20 | 2 | 4–20 |
| [2]TTUST-2455-16 | 25.5 | 10/8/1993 | 47 | 47 | 2 | 42–47 |
| [2]TTUST-2455-18 | 22.0 | 10/6/1993 | 47 | 47 | 2 | 42–47 |
| [2]TTUST-2477-MW01 | 24.0 | 10/26/1993 | N/A | 19.5 | 4 | N/A |
| [2]TTUST-2477-MW06 | 24.5 | 10/28/1994 | 32 | 32 | 6 | 12–32 |
| [2]TTUST-2477-MW07 | 24.8 | 11/1/1994 | 50 | 50 | 2 | 45–50 |
| [2]TTUST-2477-MW08 | 24.6 | 11/3/1994 | 22 | 22 | 2 | 12–22 |
| [2]TTUST-2477-MW09 | 25.4 | 11/3/1994 | 22 | 22 | 2 | 12–22 |
| [2]TTUST-2477-MW10 | 26.3 | 11/3/1994 | 22 | 22 | 2 | 12–22 |
| [2]TTUST-2477-MW11 | 26.3 | 11/4/1994 | 50 | 50 | 2 | 45–50 |
| [2]TTUST-2477-MW12 | 26.2 | 11/8/1994 | 50 | 50 | 2 | 43–50 |
| [2]TTUST-2477-MW13 | 26.2 | 11/9/1994 | 22 | 22 | 2 | 12–22 |
| [2]TTUST-2477-MW14 | 22.9 | 11/9/1994 | 21 | 21 | 2 | 11–21 |
| [2]TTUST-2478-MW08 | 24.4 | 11/22/1993 | 19 | 19 | 2 | 8.5–18.5 |
| [2]TTUST-2478-MW09 | 22.0 | 11/23/1993 | 18 | 18 | 2 | 7.5–17.5 |
| [2]TTUST-2478-MW10 | 21.8 | 11/23/1993 | 18 | 18 | 2 | 7.5–17.5 |
| [2]TTUST-2478-MW11 | 21.9 | 11/29/1993 | 18 | 18 | 2 | 7.5–17.5 |
| [2]TTUST-2478-MW11D | 22.0 | 12/15/1993 | 50 | 50 | 2 | 45–50 |
| [2]TTUST-2478-MW12 | 22.6 | 12/2/1993 | 18 | 18 | 2 | 8–18 |
| [2]TTUST-2478-MW13 | 24.9 | 11/30/1993 | 18 | 18 | 2 | 7.5–17.5 |
| [2]TTUST-2478-MW14 | 24.2 | 11/30/1993 | 18 | 18 | 2 | 7.5–17.5 |
| [2]TTUST-2478-MW14D | 24.3 | 12/16/1993 | 50 | 50 | 2 | 45–50 |
| [2]TTUST-2478-MW15 | 24.6 | 11/30/1993 | 18 | 18 | 2 | 7.5–17.5 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 80 of 109

CLJA_WATERMODELING_09-0000000415

**Table C2.3.** Construction data for monitor wells installed during investigations of releases of refined-petroleum products to groundwater, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929; N/A, data not available]

| Site name[1] | Measuring point altitude, in feet above NGVD 29 | Completion date | Borehole depth, in fee | Well depth, in feet | Screen diameter, in inches | Open interval, in feet below land surface |
|---|---|---|---|---|---|---|
| [2]TTUST-2478-MW16 | 23.2 | 12/6/1993 | 18.5 | 18.5 | 2 | 8.5–18.5 |
| [2]TTUST-2478-MW17 | 25.6 | 12/7/1993 | 22 | 22 | 2 | 11.5–21.5 |
| [2]TTUST-2478-MW17D | 25.7 | 12/14/1993 | 50 | 50 | 2 | 43–48 |
| [2]TTUST-2478-MW18 | 26.1 | 12/7/1993 | 22.5 | 22.5 | 2 | 12–22 |
| [2]TTUST-2478-MW19 | 25.4 | 12/7/1993 | 20.5 | 20.5 | 2 | 10–20 |
| [2]TTUST-2478-PW01 | 24.7 | N/A | N/A | 20.5 | N/A | N/A |
| [2]TTUST-2478-MW20 | 26.5 | 9/14/2000 | 24 | 24 | 2 | 14–24 |
| [2]TTUST-2478-MW21D | 27.2 | 9/12/2000 | 50 | 50 | 2 | 45–50 |
| [2]TTUST-2478-MW22 | 20.5 | 9/13/2000 | 21 | 20 | 2 | 10–21 |
| [2]TTUST-2478-MW23 | 19.3 | 9/13/2000 | 19 | 19 | 2 | 9–19 |
| [2]TTUST-2478-MW24 | 23.6 | 9/13/2000 | 23.5 | 23.5 | 2 | 13.5–23.5 |
| [2]TTUST-2478-MW25 | 25.8 | 9/13/2000 | 23 | 23 | 2 | 13–23 |
| [2]TTUST-2634-MW01 | 22 | 11/1/2001 | 16 | 16 | 2 | 6–16 |
| [2]TTUST-3140-MW01 | 26 | 7/23/2002 | 19 | 19 | 2 | 4–19 |
| [2]TTUST-3165-MW01 | 26 | 7/23/2002 | 19 | 19 | 2 | 4–19 |
| [2]TTUST-3233-MW01 | 25 | 7/23/2002 | 18 | 18 | 2 | 3–18 |
| [2]TTUST-3524-MW01 | 20 | 7/23/2002 | 17.8 | 17.8 | 2 | 7.8–17.8 |
| [2]TTUST-3546-MW01 | 21 | 7/23/2002 | 18.5 | 18.5 | 2 | 8.5–18.5 |
| [2]TTUST-TTSC-1 | 25.7 | 11/21/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-2 | 23.4 | 11/21/1994 | 20 | 20 | 2 | 9–19 |
| [2]TTUST-TTSC-3 | 23.5 | 11/21/1994 | 20 | 20 | 2 | 9.5–19.5 |
| [2]TTUST-TTSC-4 | 26.5 | 11/22/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-5 | 23.5 | 11/22/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-6 | 23.8 | 11/22/1994 | 20 | 20 | 2 | 5–20 |
| [2]TTUST-TTSC-7 | 23.8 | 11/22/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-8 | 23.6 | 12/6/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-9 | 23.5 | 12/6/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-10 | 23.7 | 12/6/1994 | 20 | 20 | 2 | 10–20 |
| [2]TTUST-TTSC-13 | 23.9 | 12/1/1994 | 50.5 | 50.5 | 2 | 43.5–50.5 |
| [2]TTUST-TTSC-14 | 23.5 | 11/28/1994 | 50 | 50 | 2 | 43–50 |
| [2]TTUST-TTSC-15 | 23.8 | 11/29/1994 | 50 | 50 | 2 | 43–50 |
| [2]TTUST-TTSC-16 | 24.0 | 12/1/1994 | 38 | 38 | 2 | 6.5–38 |

[1]See Plate 1 for location

[2]Because of scale, not shown on Plate 1

[3]Estimated altitude

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Appendix C3. Capacity and Operational History for Selected Wells, Tarawa Terrace, U.S. Marine Corps Base Camp Lejuene, North Carolina

## Tables

C3.1–C3.10. Capacity and operational history of water-supply well(s), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina—

C3.1. TT-26 (AKA #1) ....C70
C3.2. TT-27, TT-28, TT-29, TT-45, #6, #7, and TT-55 ....C71
C3.3. TT-52 (AKA #9A) ....C72
C3.4. TT-53 (AKA #10) ....C73
C3.5. TT-54 (AKA #11) ....C73
C3.6. TT-67 (AKA #12) ....C74
C3.7. TT-30 (AKA #13) ....C74
C3.8. TT-31 (AKA #14) ....C75
C3.9. TT-25. ....C75
C3.10. TT-23 ....C76



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 82 of 109

CLJA_WATERMODELING_09-0000000417

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C3.1.** Capacity and operational history of water-supply well TT-26[1] (AKA #1), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 5/19/1951 | 215 | | Well capacity test[2] |
| 1/1952 | | In service | Estimated date |
| 1/1952 | 200 | do. | Henry Von Oesen & Associates[3] |
| 6/24/1958 | 182 | do. | Well capacity summary |
| 2/7/1966 | 130 | do. | Raw water-supply list |
| 1973 (?) | 104 | do. | Well capacity summary |
| 3/31977 | 110 | do. | Well survey sheet |
| 1978 | 175 | do. | Henry Von Oesen & Associates[3] |
| 7/1980 | | Out of service | Operation records |
| 9/1980 | | In service | do. |
| 5/1982 | | "Ran all month" | do. |
| 12/28/1982 | | Out of service | do. |
| 3/1983 | | In service | do. |
| 3/1/1983 | 133 | do. | Well capacity test |
| 6/20/1984 | 150 | do. | Well survey sheet |
| 2/1985 | | Out of service | Operation records |
| 2/1985 | | Service terminated | do. |
| 6/1993 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]R.E. Peterson, Public Works, written communication, May 31, 1951

[3]Henry Von Oesen and Associates, Inc. 1979

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 83 of 109

CLJA_WATERMODELING_09-0000000418

**Table C3.2.** Capacity and operational history of water-supply wells TT-27, TT-28, TT-29, TT-45, #6, #7, and TT-55, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; USGS, U.S. Geological Survey; do., ditto]

| Well name[1] | Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|---|
| TT-27 (AKA #2b) | 5/31/1951 | 100 | — | Well capacity test[3] |
| | 1/1952 | | In service | Estimated date |
| | 1/1952 | 100 | — | Estimated rate[3] |
| | 6/24/1958 | 75 | In service | Well capacity summary |
| | 12/1961 | | Service terminated | Estimated date |
| | 1/10/1963 | | Out of service | USGS well schedule |
| | 2/27/1967 | | Abandonment | List for Mr. Tew[5] |
| TT-28 (AKA #3) | 1/1952 | | In service | Estimated date |
| | 1/1952 | 100 | — | Estimated rate[6] |
| | 6/24/1958 | 20 | In service | Well capacity summary |
| | 2/7/1966 | 110 | do. | Raw water-supply list |
| | 8/3/1971 | | do. | Building dimensions list |
| | 12/1971 | | Service terminated | Estimated date |
| | 3/1973 | | Abandonment | AH Environmental Consultants[7] |
| TT-29 (AKA#4) | 1/1952 | | In service | Estimated date |
| | 1/1952 | 100 | — | Estimated rate[6] |
| | 6/24/1958 | | Out of service | Well capacity summary |
| | 6/1958 | | Service terminated | Estimated date |
| | 10/1958 | | "Abandoned" | LeGrand[4] |
| | 2/27/1967 | | Abandonment | List for Mr. Tew[5] |
| TT-45 (AKA #5) | 1/1952 | | In service | Estimated date |
| | 1/1952 | 100 | do. | Estimated rate[6] |
| | 6/24/1958 | 70 | do. | Well capacity summary |
| | 2/7/1966 | 50 | do. | Raw water-supply list |
| | 8/3/1971 | | "Abandoned" | Building dimensions list |
| | 12/1971 | | Service terminated | Estimated date |
| | 3/1973 | | Abandonment | AH Environmental Consultants[7] |
| [2]#6 | 1/1952 | | In service | Estimated date |
| | 1/1952 | 100 | — | Estimated rate[6] |
| | 6/24/1958 | 80 | In service | Well capacity summary |
| | 12/1961 | | Service terminated | Estimated date |
| [2]#7 | 1/1952 | | In service | Estimated date |
| | 1/1952 | 120 | — | Estimated rate[6] |
| | 6/24/1958 | 100 | In service | Well capacity summary |
| | 12/1961 | | Service terminated | Estimated date |
| TT-55 (AKA #8) | 11/1/1961 | 100 | — | Driller[8] |
| | 1/1962 | | In service | Estimated date |
| | 1/1962 | 100 | — | Estimated rate[7] |
| | 3/28/1962 | 100 | In service | Well capacity summary |
| | 2/7/1966 | 95 | do. | Raw water-supply list |
| | 8/3/1971 | | do. | Building dimensions list |
| | 12/1971 | | Service terminated | Estimated date |

[1]See Plate 1 for location

[2]Out of map area, location not shown. North Carolina State Plane coordinates: #6 (highly approximate) North 369730, East 2481720; #7 (highly approximate) North 370500, East 2481530; and TT-45 North 365688, East 2483352

[3]R.E. Peterson, Public Works, written communication, May 31, 1951

[4]H.E. LeGrand, written communication, October 25, 1958

[5]List furnished to Mr. Tew for abandonment, written communication, February 27, 1967

[6]LeGrand (1959)

[7]AH Environmental Consultants, Inc., written communication, September 3, 2004

[8]Hartsfield Water Company, Inc., written communication, November 1, 1961

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C3.3.** Capacity and operational history of water-supply well TT-52[1] (AKA #9A), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 10/17/1961 | 348 | — | Driller[2] |
| 1/1962 | | In service | Estimated date |
| 1/1962 | 300 | — | Henry Von Oesen & Associates[3] |
| 3/28/1962 | 300 | In service | Well capacity summary |
| 2/7/1966 | 300 | — | Raw water-supply list |
| 1973(?) | 174 | In service | Well capacity summary |
| 3/3/1977 | | do. | Well survey sheet |
| 1978 | 200 | do. | Henry Von Oesen & Associates[3] |
| 5/1982 | | "Ran all month" | Operation records |
| 9/14/1982 | 128 | In service | Well capacity test |
| 6/20/1984 | 200 | do. | Well survey sheet |
| 12/27/1984 | 170 | do. | Well capacity test |
| 2/1985 | | "Running 24 hours" | Operation records |
| 3/1985 | | do. | do. |
| 9/11/1985 | 201 | In service | Well capacity test |
| 3/1986 | | Out of service | Operation records |
| 4/1986 | | In service | do. |
| 4/1987 | | Service terminated | Water flow records |
| 4/1987 | | do. | Estimated date |
| 6/1993 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]Hartsfield Water Company, Inc., written communication, October 17, 1961

[3]Henry Von Oesen and Associates, Inc., 1979

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 85 of 109

CLJA_WATERMODELING_09-0000000420

**Table C3.4.** Capacity and operational history of water-supply well TT-53[1] (AKA #10), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 7/22/1961 | 350 | — | Driller[2] |
| 1/1962 | | In service | Estimated date |
| 1/1962 | 350 | do. | Henry Von Oesen & Associates[3] |
| 3/28/1962 | 350 | do. | Well capacity summary |
| 2/7/1966 | 320 | do. | Raw water-supply list |
| 1973(?) | 174 | do. | Well capacity summary |
| 1978 | 75 | do. | Henry Von Oesen & Associates[3] |
| 8/3/1971 | | do. | Building dimensions list |
| 3/3/1977 | | do. | Well survey sheet |
| 7/1981 | | Out of service | Operation records |
| 9/1981 | | In service | do. |
| 5/1982 | | "Ran all month" | do. |
| 2/1984 | | Out of service | do. |
| 2/1984 | | Service terminated | do. |
| 6/1993 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]Hartsfield Water Company, Inc., written communication, July 22, 1961

[3]Henry Von Oesen and Associates, Inc. 1979

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004

**Table C3.5.** Capacity and operational history of water-supply well TT-54[1] (AKA #11), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 6/30/1961 | 250 | — | Driller[2] |
| 1/1962 | | In service | Estimated date |
| 1/1962 | 200 | do. | Henry Von Oesen & Associates[3] |
| 3/28/1962 | 200 | do. | Well capacity summary |
| 2/7/1966 | 200 | do. | Raw water-supply list |
| 8/3/1971 | | do. | Building dimensions list |
| 1973(?) | 139 | do. | Well capacity summary |
| 3/3/1977 | | do. | Well survey sheet |
| 1978 | 170 | do. | Henry Von Oesen & Associates[3] |
| 9/14/1982 | 140 | do. | Well capacity test |
| 2/1984 | | Out of service | Operation records |
| 4/1984 | | In service | do. |
| 6/20/1984 | 150 | do. | Well survey sheet |
| 3/1985 | | "Running 24 hours" | Operation records |
| 4/1987 | | Out of service | Water flow records |
| 4/1987 | | Service terminated | do. |
| 6/1994 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]Hartsfield Water Company, Inc., written communication, June 30, 1961

[3]Henry Von Oesen and Associates, Inc. 1979

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004

**Table C3.6.** Capacity and operational history of water-supply well TT-67[1] (AKA #12) Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 11/15/1971 | 140 | — | Driller[2] |
| 1/1972 | | In service | Estimated date |
| 1/1972 | 168 | do. | Henry Von Oesen & Associates[3] |
| 1973(?) | 83 | do. | Well capacity summary |
| 3/3/1977 | | do. | Well survey sheet |
| 1978 | 140 | do. | Henry Von Oesen & Associates[3] |
| 9/14/1982 | 90 | do. | Well capacity test |
| 5/18/1983 | 108 | do. | do. |
| 6/20/1984 | 100 | do. | Well survey sheet |
| 8/21/1984 | 125 | do. | Well capacity test |
| 12/23/1984 | 119 | do. | do. |
| 9/13/1985 | 119 | do. | do. |
| 4/1987 | | Out of service | Water flow records |
| 4/1987 | | Service terminated | do. |
| 6/1993 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]Sydnor Hydrodynamics, Inc., written communication, November 15, 1971

[3]Henry Von Oesen and Associates, Inc, 1979

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004

**Table C3.7.** Capacity and operational history of water-supply well TT-30[1] (AKA #13), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 1/1972 | | In service | Estimated date |
| 1/1972 | 100 | do. | Henry Von Oesen & Associates[2] |
| 1973(?) | 76 | do. | Well capacity summary |
| 3/3/1977 | | do. | Well survey sheet |
| 1978 | 70 | do. | Henry Von Oesen & Associates[2] |
| 5/1982 | | "Ran all month" | Operation records |
| 12/27/1982 | | "New pump" | do. |
| 6/20/1984 | 50 | In service | Well survey sheet |
| 9/1984 | | "Well won't pump" | Operation records |
| 2/1985 | | Out of service | do. |
| 2/1985 | | Service terminated | do. |

[1]See Figure C1 for location

[2]Henry Von Oesen and Associates, Inc. 1979



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 87 of 109

CLJA_WATERMODELING_09-0000000422

**Table C3.8.** Capacity and operational history of water-supply well TT-31[1] (AKA #14), Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 1/1973 | | In service | Estimated date |
| 1/1973 | 145 | do. | Henry Von Oesen & Associates[2] |
| 1973(?) | 83 | do. | Well capacity summary |
| 3/3/1977 | | do. | Well survey sheet |
| 1978 | 125 | do. | Henry Von Oesen & Associates[2] |
| 5/1982 | | "Ran all month" | Operation records |
| 9/14/1982 | 104 | In service | Well capacity test |
| 6/1983 | | "Low on water" | Operation records |
| 6/1984 | | Out of service | Operation records |
| 6/20/1984 | 150 | do. | Well survey sheet |
| 7/6/1984 | 119 | In service | Well capacity test |
| 2/1985 | | "Running 24 hours" | Operation records |
| 9/13/1985 | 111 | In service | Well capacity test |
| 3/1986 | | "Ran all month" | Operation records |
| 4/1987 | | Out of service | Operation records |
| 4/1987 | | Service terminated | Water flow records |
| 6/1993 | | Abandonment | AH Environmental Consultants[3] |

[1]See Figure C1 for location

[2]Henry Von Oesen and Associates, Inc. 1979

[3]AH Environmental Consultants, Inc., written communication, September 3, 2004

**Table C3.9.** Capacity and operational history of water-supply well TT-25,[1] Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 7/1981 | 150 | — | Driller[2] |
| 12/27/1981 | 150 | — | Well capacity test |
| 1/1982 | | In service | Operation Records |
| 1/1982 | 150 | do. | Well capacity test[2] |
| 6/1983 | | "Ran all month" | Operation records |
| 6/20/1984 | | In service | Well survey sheet |
| 2/1985 | | "Running 24 hours" | Operation records |
| 3/1985 | | "Running 24 hours" | do. |
| 9/11/1985 | 130 | In service | Well capacity test |
| 4/1987 | | Out of service | Operation records |
| 4/1987 | | Service terminated | Water flow records |
| 6/1993 | | Abandonment | AH Environmental Consultants[3] |

[1]See Figure C1 for location

[2]Carolina Well and Pump Company, written communication, July 9, 1981

[3]AH Environmental Consultants, Inc., written communication, September 3, 2004

**Table C3.10.** Capacity and operational history of water-supply well TT-23,[1] Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[gpm, gallons per minute; —, operational status unknown; do., ditto; hrs, hours]

| Date | Capacity, in gpm | Operational status | Data source |
|---|---|---|---|
| 3/15/1983 | 162 | — | Driller[2] |
| 8/1984 | | In service | Estimated date |
| 9/4/1984 | 254 | do. | Well capacity test |
| 10/4/1984 | 252 | do. | do. |
| 2/1985 | | Out of service | Operation records |
| 3/11/1985 | | In service, 24 hrs | CLW documents[3] |
| 3/12/1985 | | Out of service | do. |
| 4/22/1985 | | In service, 7 hrs | do. |
| 4/23/1985 | | do. | do. |
| 4/29/1985 | | do. | do. |
| 4/30/1985 | | Out of service | Estimated date |
| 4/1985 | | Service terminated | do. |
| 6/1993 | | Abandonment | AH Environmental Consultants[4] |

[1]See Figure C1 for location

[2]C.W. Brinkley & Son, Inc., written communication, March 14, 1983

[3]Camp Lejeune water document 1194, written communication, May 1985

[4]AH Environmental Consultants, Inc., written communication, September 3, 2004

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Appendix C4. Simulation Stress Periods and Corresponding Month and Year

[Jan, January; Feb, February; Mar, March; Apr, April; Aug, August; Sept, September; Oct, October; Nov, November; Dec, December]

| Stress period | Month and year | Stress period | Month and year | Stress period | Month and year | Stress period | Month and year | Stress period | Month and year | Stress period | Month and year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Jan 1951 | 49 | Jan 1955 | 97 | Jan 1959 | 145 | Jan 1963 | 193 | Jan 1967 | 241 | Jan 1971 |
| 2 | Feb 1951 | 50 | Feb 1955 | 98 | Feb 1959 | 146 | Feb 1963 | 194 | Feb 1967 | 242 | Feb 1971 |
| 3 | Mar 1951 | 51 | Mar 1955 | 99 | Mar 1959 | 147 | Mar 1963 | 195 | Mar 1967 | 243 | Mar 1971 |
| 4 | Apr 1951 | 52 | Apr 1955 | 100 | Apr 1959 | 148 | Apr 1963 | 196 | Apr 1967 | 244 | Apr 1971 |
| 5 | May 1951 | 53 | May 1955 | 101 | May 1959 | 149 | May 1963 | 197 | May 1967 | 245 | May 1971 |
| 6 | June 1951 | 54 | June 1955 | 102 | June 1959 | 150 | June 1963 | 198 | June 1967 | 246 | June 1971 |
| 7 | July 1951 | 55 | July 1955 | 103 | July 1959 | 151 | July 1963 | 199 | July 1967 | 247 | July 1971 |
| 8 | Aug 1951 | 56 | Aug 1955 | 104 | Aug 1959 | 152 | Aug 1963 | 200 | Aug 1967 | 248 | Aug 1971 |
| 9 | Sept 1951 | 57 | Sept 1955 | 105 | Sept 1959 | 153 | Sept 1963 | 201 | Sept 1967 | 249 | Sept 1971 |
| 10 | Oct 1951 | 58 | Oct 1955 | 106 | Oct 1959 | 154 | Oct 1963 | 202 | Oct 1967 | 250 | Oct 1971 |
| 11 | Nov 1951 | 59 | Nov 1955 | 107 | Nov 1959 | 155 | Nov 1963 | 203 | Nov 1967 | 251 | Nov 1971 |
| 12 | Dec 1951 | 60 | Dec 1955 | 108 | Dec 1959 | 156 | Dec 1963 | 204 | Dec 1967 | 252 | Dec 1971 |
| 13 | Jan 1952 | 61 | Jan 1956 | 109 | Jan 1960 | 157 | Jan 1964 | 205 | Jan 1968 | 253 | Jan 1972 |
| 14 | Feb 1952 | 62 | Feb 1956 | 110 | Feb 1960 | 158 | Feb 1964 | 206 | Feb 1968 | 254 | Feb 1972 |
| 15 | Mar 1952 | 63 | Mar 1956 | 111 | Mar 1960 | 159 | Mar 1964 | 207 | Mar 1968 | 255 | Mar 1972 |
| 16 | Apr 1952 | 64 | Apr 1956 | 112 | Apr 1960 | 160 | Apr 1964 | 208 | Apr 1968 | 256 | Apr 1972 |
| 17 | May 1952 | 65 | May 1956 | 113 | May 1960 | 161 | May 1964 | 209 | May 1968 | 257 | May 1972 |
| 18 | June 1952 | 66 | June 1956 | 114 | June 1960 | 162 | June 1964 | 210 | June 1968 | 258 | June 1972 |
| 19 | July 1952 | 67 | July 1956 | 115 | July 1960 | 163 | July 1964 | 211 | July 1968 | 259 | July 1972 |
| 20 | Aug 1952 | 68 | Aug 1956 | 116 | Aug 1960 | 164 | Aug 1964 | 212 | Aug 1968 | 260 | Aug 1972 |
| 21 | Sept 1952 | 69 | Sept 1956 | 117 | Sept 1960 | 165 | Sept 1964 | 213 | Sept 1968 | 261 | Sept 1972 |
| 22 | Oct 1952 | 70 | Oct 1956 | 118 | Oct 1960 | 166 | Oct 1964 | 214 | Oct 1968 | 262 | Oct 1972 |
| 23 | Nov 1952 | 71 | Nov 1956 | 119 | Nov 1960 | 167 | Nov 1964 | 215 | Nov 1968 | 263 | Nov 1972 |
| 24 | Dec 1952 | 72 | Dec 1956 | 120 | Dec 1960 | 168 | Dec 1964 | 216 | Dec 1968 | 264 | Dec 1972 |
| 25 | Jan 1953 | 73 | Jan 1957 | 121 | Jan 1961 | 169 | Jan 1965 | 217 | Jan 1969 | 265 | Jan 1973 |
| 26 | Feb 1953 | 74 | Feb 1957 | 122 | Feb 1961 | 170 | Feb 1965 | 218 | Feb 1969 | 266 | Feb 1973 |
| 27 | Mar 1953 | 75 | Mar 1957 | 123 | Mar 1961 | 171 | Mar 1965 | 219 | Mar 1969 | 267 | Mar 1973 |
| 28 | Apr 1953 | 76 | Apr 1957 | 124 | Apr 1961 | 172 | Apr 1965 | 220 | Apr 1969 | 268 | Apr 1973 |
| 29 | May 1953 | 77 | May 1957 | 125 | May 1961 | 173 | May 1965 | 221 | May 1969 | 269 | May 1973 |
| 30 | June 1953 | 78 | June 1957 | 126 | June 1961 | 174 | June 1965 | 222 | June 1969 | 270 | June 1973 |
| 31 | July 1953 | 79 | July 1957 | 127 | July 1961 | 175 | July 1965 | 223 | July 1969 | 271 | July 1973 |
| 32 | Aug 1953 | 80 | Aug 1957 | 128 | Aug 1961 | 176 | Aug 1965 | 224 | Aug 1969 | 272 | Aug 1973 |
| 33 | Sept 1953 | 81 | Sept 1957 | 129 | Sept 1961 | 177 | Sept 1965 | 225 | Sept 1969 | 273 | Sept 1973 |
| 34 | Oct 1953 | 82 | Oct 1957 | 130 | Oct 1961 | 178 | Oct 1965 | 226 | Oct 1969 | 274 | Oct 1973 |
| 35 | Nov 1953 | 83 | Nov 1957 | 131 | Nov 1961 | 179 | Nov 1965 | 227 | Nov 1969 | 275 | Nov 1973 |
| 36 | Dec 1953 | 84 | Dec 1957 | 132 | Dec 1961 | 180 | Dec 1965 | 228 | Dec 1969 | 276 | Dec 1973 |
| 37 | Jan 1954 | 85 | Jan 1958 | 133 | Jan 1962 | 181 | Jan 1966 | 229 | Jan 1970 | 277 | Jan 1974 |
| 38 | Feb 1954 | 86 | Feb 1958 | 134 | Feb 1962 | 182 | Feb 1966 | 230 | Feb 1970 | 278 | Feb 1974 |
| 39 | Mar 1954 | 87 | Mar 1958 | 135 | Mar 1962 | 183 | Mar 1966 | 231 | Mar 1970 | 279 | Mar 1974 |
| 40 | Apr 1954 | 88 | Apr 1958 | 136 | Apr 1962 | 184 | Apr 1966 | 232 | Apr 1970 | 280 | Apr 1974 |
| 41 | May 1954 | 89 | May 1958 | 137 | May 1962 | 185 | May 1966 | 233 | May 1970 | 281 | May 1974 |
| 42 | June 1954 | 90 | June 1958 | 138 | June 1962 | 186 | June 1966 | 234 | June 1970 | 282 | June 1974 |
| 43 | July 1954 | 91 | July 1958 | 139 | July 1962 | 187 | July 1966 | 235 | July 1970 | 283 | July 1974 |
| 44 | Aug 1954 | 92 | Aug 1958 | 140 | Aug 1962 | 188 | Aug 1966 | 236 | Aug 1970 | 284 | Aug 1974 |
| 45 | Sept 1954 | 93 | Sept 1958 | 141 | Sept 1962 | 189 | Sept 1966 | 237 | Sept 1970 | 285 | Sept 1974 |
| 46 | Oct 1954 | 94 | Oct 1958 | 142 | Oct 1962 | 190 | Oct 1966 | 238 | Oct 1970 | 286 | Oct 1974 |
| 47 | Nov 1954 | 95 | Nov 1958 | 143 | Nov 1962 | 191 | Nov 1966 | 239 | Nov 1970 | 287 | Nov 1974 |
| 48 | Dec 1954 | 96 | Dec 1958 | 144 | Dec 1962 | 192 | Dec 1966 | 240 | Dec 1970 | 288 | Dec 1974 |

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Appendix C4.1.** Simulation stress periods and corresponding month and year.—Continued

[Jan, January; Feb, February; Mar, March; Apr, April; Aug, August; Sept, September; Oct, October; Nov, November; Dec, December]

| Stress period | Month and year | Stress period | Month and year | Stress period | Month and year | Stress period | Month and year | Stress period | Month and year |
|---|---|---|---|---|---|---|---|---|---|
| 289 | Jan 1975 | 337 | Jan 1979 | 385 | Jan 1983 | 433 | Jan 1987 | 481 | Jan 1991 |
| 290 | Feb 1975 | 338 | Feb 1979 | 386 | Feb 1983 | 434 | Feb 1987 | 482 | Feb 1991 |
| 291 | Mar 1975 | 339 | Mar 1979 | 387 | Mar 1983 | 435 | Mar 1987 | 483 | Mar 1991 |
| 292 | Apr 1975 | 340 | Apr 1979 | 388 | Apr 1983 | 436 | Apr 1987 | 484 | Apr 1991 |
| 293 | May 1975 | 341 | May 1979 | 389 | May 1983 | 437 | May 1987 | 485 | May 1991 |
| 294 | June 1975 | 342 | June 1979 | 390 | June 1983 | 438 | June 1987 | 486 | June 1991 |
| 295 | July 1975 | 343 | July 1979 | 391 | July 1983 | 439 | July 1987 | 487 | July 1991 |
| 296 | Aug 1975 | 344 | Aug 1979 | 392 | Aug 1983 | 440 | Aug 1987 | 488 | Aug 1991 |
| 297 | Sept 1975 | 345 | Sept 1979 | 393 | Sept 1983 | 441 | Sept 1987 | 489 | Sept 1991 |
| 298 | Oct 1975 | 346 | Oct 1979 | 394 | Oct 1983 | 442 | Oct 1987 | 490 | Oct 1991 |
| 299 | Nov 1975 | 347 | Nov 1979 | 395 | Nov 1983 | 443 | Nov 1987 | 491 | Nov 1991 |
| 300 | Dec 1975 | 348 | Dec 1979 | 396 | Dec 1983 | 444 | Dec 1987 | 492 | Dec 1991 |
| 301 | Jan 1976 | 349 | Jan 1980 | 397 | Jan 1984 | 445 | Jan 1988 | 493 | Jan 1992 |
| 302 | Feb 1976 | 350 | Feb 1980 | 398 | Feb 1984 | 446 | Feb 1988 | 494 | Feb 1992 |
| 303 | Mar 1976 | 351 | Mar 1980 | 399 | Mar 1984 | 447 | Mar 1988 | 495 | Mar 1992 |
| 304 | Apr 1976 | 352 | Apr 1980 | 400 | Apr 1984 | 448 | Apr 1988 | 496 | Apr 1992 |
| 305 | May 1976 | 353 | May 1980 | 401 | May 1984 | 449 | May 1988 | 497 | May 1992 |
| 306 | June 1976 | 354 | June 1980 | 402 | June 1984 | 450 | June 1988 | 498 | June 1992 |
| 307 | July 1976 | 355 | July 1980 | 403 | July 1984 | 451 | July 1988 | 499 | July 1992 |
| 308 | Aug 1976 | 356 | Aug 1980 | 404 | Aug 1984 | 452 | Aug 1988 | 500 | Aug 1992 |
| 309 | Sept 1976 | 357 | Sept 1980 | 405 | Sept 1984 | 453 | Sept 1988 | 501 | Sept 1992 |
| 310 | Oct 1976 | 358 | Oct 1980 | 406 | Oct 1984 | 454 | Oct 1988 | 502 | Oct 1992 |
| 311 | Nov 1976 | 359 | Nov 1980 | 407 | Nov 1984 | 455 | Nov 1988 | 503 | Nov 1992 |
| 312 | Dec 1976 | 360 | Dec 1980 | 408 | Dec 1984 | 456 | Dec 1988 | 504 | Dec 1992 |
| 313 | Jan 1977 | 361 | Jan 1981 | 409 | Jan 1985 | 457 | Jan 1989 | 505 | Jan 1993 |
| 314 | Feb 1977 | 362 | Feb 1981 | 410 | Feb 1985 | 458 | Feb 1989 | 506 | Feb 1993 |
| 315 | Mar 1977 | 363 | Mar 1981 | 411 | Mar 1985 | 459 | Mar 1989 | 507 | Mar 1993 |
| 316 | Apr 1977 | 364 | Apr 1981 | 412 | Apr 1985 | 460 | Apr 1989 | 508 | Apr 1993 |
| 317 | May 1977 | 365 | May 1981 | 413 | May 1985 | 461 | May 1989 | 509 | May 1993 |
| 318 | June 1977 | 366 | June 1981 | 414 | June 1985 | 462 | June 1989 | 510 | June 1993 |
| 319 | July 1977 | 367 | July 1981 | 415 | July 1985 | 463 | July 1989 | 511 | July 1993 |
| 320 | Aug 1977 | 368 | Aug 1981 | 416 | Aug 1985 | 464 | Aug 1989 | 512 | Aug 1993 |
| 321 | Sept 1977 | 369 | Sept 1981 | 417 | Sept 1985 | 465 | Sept 1989 | 513 | Sept 1993 |
| 322 | Oct 1977 | 370 | Oct 1981 | 418 | Oct 1985 | 466 | Oct 1989 | 514 | Oct 1993 |
| 323 | Nov 1977 | 371 | Nov 1981 | 419 | Nov 1985 | 467 | Nov 1989 | 515 | Nov 1993 |
| 324 | Dec 1977 | 372 | Dec 1981 | 420 | Dec 1985 | 468 | Dec 1989 | 516 | Dec 1993 |
| 325 | Jan 1978 | 373 | Jan 1982 | 421 | Jan 1986 | 469 | Jan 1990 | 517 | Jan 1994 |
| 326 | Feb 1978 | 374 | Feb 1982 | 422 | Feb 1986 | 470 | Feb 1990 | 518 | Feb 1994 |
| 327 | Mar 1978 | 375 | Mar 1982 | 423 | Mar 1986 | 471 | Mar 1990 | 519 | Mar 1994 |
| 328 | Apr 1978 | 376 | Apr 1982 | 424 | Apr 1986 | 472 | Apr 1990 | 520 | Apr 1994 |
| 329 | May 1978 | 377 | May 1982 | 425 | May 1986 | 473 | May 1990 | 521 | May 1994 |
| 330 | June 1978 | 378 | June 1982 | 426 | June 1986 | 474 | June 1990 | 522 | June 1994 |
| 331 | July 1978 | 379 | July 1982 | 427 | July 1986 | 475 | July 1990 | 523 | July 1994 |
| 332 | Aug 1978 | 380 | Aug 1982 | 428 | Aug 1986 | 476 | Aug 1990 | 524 | Aug 1994 |
| 333 | Sept 1978 | 381 | Sept 1982 | 429 | Sept 1986 | 477 | Sept 1990 | 525 | Sept 1994 |
| 334 | Oct 1978 | 382 | Oct 1982 | 430 | Oct 1986 | 478 | Oct 1990 | 526 | Oct 1994 |
| 335 | Nov 1978 | 383 | Nov 1982 | 431 | Nov 1986 | 479 | Nov 1990 | 527 | Nov 1994 |
| 336 | Dec 1978 | 384 | Dec 1982 | 432 | Dec 1986 | 480 | Dec 1990 | 528 | Dec 1994 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 91 of 109

CLJA_WATERMODELING_09-0000000426

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



# Appendix C5. Simulated and Observed Transient Water Levels in Selected Wells and Related Statistics, Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejuene, North Carolina

## Tables

C5.1–C5.11. Simulated and observed transient water levels and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina, in—

C5.1. Supply well TT-25 ... C80
C5.2. Supply well TT-26 ... C81
C5.3. Supply well TT-30 ... C82
C5.4. Supply well TT-31 ... C83
C5.5. Supply well TT-52 ... C84
C5.6. Supply well TT-53 ... C85
C5.7. Supply well TT-54 ... C86
C5.8. Supply well TT-67 ... C87
C5.9. Test well T-9 and supply wells TT-23, TT-27, and TT-55 ... C88
C5.10. Monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 and during similar investigations by the North Carolina Department of Natural Resources and Community Development ... C89
C5.11. Monitor wells installed during investigations of releases of refined-petroleum products to groundwater ... C91



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 92 of 109

CLJA_WATERMODELING_09-0000000427

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS

## Appendix C5. Simulated and Observed Transient Water Levels in Selected Wells and Related Statistics, Tarawa Terrace

**Table C5.1.** Simulated and observed transient water levels in supply well TT-25[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 10/31/1980 | 7.5 | 6.0 | 1.5 |
| 6/30/1981 | 7.4 | 0.0 | 7.4 |
| 10/31/1982 | –5.0 | –13 | 8.0 |
| 12/31/1982 | –2.8 | –13 | 10.2 |
| 1/31/1983 | –3.0 | –14 | 11.0 |
| 2/28/1983 | –2.6 | –13 | 10.4 |
| 3/31/1983 | –2.4 | –10 | 7.6 |
| 4/30/1983 | –2.9 | –9 | 6.1 |
| 5/31/1983 | –3.7 | –9 | 5.3 |
| 7/31/1983 | –5.3 | –10 | 4.7 |
| 8/31/1983 | –5.9 | –12 | 6.1 |
| 9/30/1983 | –4.4 | –12 | 7.6 |
| 10/31/1983 | –3.2 | –15 | 11.8 |
| 11/30/1983 | –3.1 | –11 | 7.9 |
| 12/31/1983 | –6.0 | –9 | 3.0 |
| 1/31/1984 | –0.9 | –11 | 10.1 |
| 5/31/1984 | –2.7 | –10 | 7.3 |
| 6/30/1984 | –4.1 | –11 | 6.9 |
| 7/31/1984 | –2.0 | –10 | 8.0 |
| 8/31/1984 | –1.1 | –9 | 7.9 |
| 9/30/1984 | –0.9 | –5 | 4.1 |
| 10/31/1984 | –0.7 | –5 | 4.3 |
| 11/30/1984 | –0.6 | –11 | 10.4 |
| 12/31/1984 | –0.2 | –10 | 9.8 |
| 1/31/1985 | –0.6 | –10 | 9.4 |
| 6/30/1985 | –3.4 | –2 | 1.4 |
| 7/31/1985 | –2.7 | –3 | 0.3 |
| 8/31/1985 | –3.4 | –3 | 0.4 |
| 9/30/1985 | –3.4 | –4 | 0.6 |
| 10/31/1985 | –3.4 | –6 | 2.6 |
| 11/30/1985 | –3.5 | 3 | 6.5 |
| 12/31/1985 | –3.5 | –4 | 0.5 |
| 1/31/1986 | –2.0 | –3 | 1.0 |
| 2/28/1986 | –1.9 | –3 | 1.1 |
| 3/31/1986 | –2.7 | –5 | 2.3 |
| 4/30/1986 | –1.9 | 3 | 4.9 |
| 10/31/1986 | –1.8 | 3.0 | 4.8 |
| 3/31/1987 | 8.5 | 10.9 | 2.4 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 5.7 feet
Standard deviation of water-level difference = 3.5 feet
Root-mean-square error of water-level difference = 6.6 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 93 of 109

CLJA_WATERMODELING_09-0000000428

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.2.** Simulated and observed transient water levels in supply well TT-26[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 5/31/1951 | 14.4 | 14.0 | 0.4 |
| 1/31/1978 | –4.0 | 7 | 11.0 |
| 2/28/1978 | –6.2 | 7 | 13.2 |
| 3/31/1978 | –2.9 | 6 | 8.9 |
| 4/30/1978 | –4.2 | 7 | 11.2 |
| 5/31/1978 | –3.4 | 7 | 10.4 |
| 6/30/1978 | –5.7 | 6 | 11.7 |
| 7/31/1978 | –5.5 | 6 | 11.5 |
| 8/31/1978 | –4.5 | 7 | 11.5 |
| 9/30/1978 | –4.5 | 6 | 10.5 |
| 10/31/1978 | –6.4 | 6 | 12.4 |
| 11/30/1978 | –2.5 | 6 | 8.5 |
| 12/31/1978 | –2.3 | 6 | 8.3 |
| 1/31/1979 | –3.1 | 5 | 8.1 |
| 2/28/1979 | –3.1 | 6 | 9.1 |
| 3/31/1979 | –3.1 | 8 | 11.1 |
| 4/30/1979 | –3.1 | 6 | 9.1 |
| 6/30/1979 | –3.2 | 6 | 9.2 |
| 7/31/1979 | –3.2 | 5 | 8.2 |
| 9/30/1979 | –3.2 | 5 | 8.2 |
| 2/29/1980 | –1.8 | 6 | 7.8 |
| 3/31/1980 | –3.3 | 2 | 5.3 |
| 4/30/1980 | –0.7 | –8 | 7.3 |
| 5/31/1980 | –1.0 | 6 | 7.0 |
| 10/31/1980 | –1.3 | –7 | 5.7 |
| 12/31/1980 | –1.1 | –8 | 6.9 |
| 1/31/1981 | –0.9 | 0 | 0.9 |
| 2/28/1981 | 0.5 | –2 | 2.5 |
| 3/31/1981 | –1.0 | 0 | 1.0 |
| 4/30/1981 | –1.6 | 2 | 3.6 |
| 6/30/1981 | –4.0 | 0 | 4.0 |
| 7/31/1981 | –5.3 | 2 | 7.3 |
| 8/31/1981 | –4.7 | –1 | 3.7 |
| 10/31/1981 | –2.7 | –2 | 0.7 |
| 11/30/1981 | –2.7 | 2 | 4.7 |
| 4/30/1982 | –5.4 | –10 | 4.6 |
| 6/30/1982 | –5.4 | –14 | 8.6 |
| 8/31/1982 | –5.7 | –5 | 0.7 |
| 10/31/1982 | –4.8 | –15 | 10.2 |
| 12/31/1982 | –2.3 | 2 | 4.3 |
| 1/31/1983 | 8.1 | 2 | 6.1 |
| 2/28/1983 | 8.6 | 4 | 4.6 |
| 3/31/1983 | –1.6 | 4 | 5.6 |
| 4/30/1983 | –2.3 | 4 | 6.3 |
| 5/31/1983 | –3.3 | –13 | 9.7 |
| 6/30/1983 | –4.4 | 4 | 8.4 |
| 9/30/1983 | –4.1 | –22 | 17.9 |
| 10/31/1983 | –2.7 | 3 | 5.7 |
| 11/30/1983 | –2.6 | –2 | 0.6 |
| 12/31/1983 | –5.9 | 4 | 9.9 |
| 3/31/1984 | –6.6 | –6 | 0.6 |
| 5/31/1984 | –5.0 | 4 | 9.0 |
| 6/30/1984 | –6.9 | –2 | 4.9 |
| 9/30/1984 | –2.0 | 8 | 10.0 |
| 10/31/1984 | –1.8 | 8 | 9.8 |
| 11/30/1984 | –1.6 | 3 | 4.6 |
| 12/31/1984 | –1.0 | 3 | 4.0 |
| 1/31/1985 | –1.6 | 1 | 2.6 |
| 6/30/1985 | 9.0 | 6 | 3.0 |
| 7/31/1985 | 9.1 | 2 | 7.1 |
| 9/30/1985 | 9.0 | 2 | 7.0 |
| 10/31/1985 | 9.0 | 2 | 7.0 |
| 11/18/1985 | 8.9 | 11.1 | 2.2 |
| 11/30/1985 | 8.9 | 4 | 4.9 |
| 10/31/1986 | 9.3 | 7.4 | 1.9 |
| 3/31/1987 | 10.6 | 14.0 | 3.4 |

[1]See Figure C2 for location

Statistics:

Average of water-level difference = 6.8 feet
Standard deviation of water-level difference = 3.7 feet
Root-mean-square error of water-level difference = 7.7 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 94 of 109

CLJA_WATERMODELING_09-0000000429

**Table C5.3.** Simulated and observed transient water levels in supply well TT-30[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 1/31/1978 | 8.6 | 4 | 4.6 |
| 2/28/1978 | 7.3 | 4 | 3.3 |
| 3/31/1978 | 9.2 | 6 | 3.2 |
| 4/30/1978 | 8.4 | 5 | 3.4 |
| 5/31/1978 | 8.9 | 4 | 4.9 |
| 6/30/1978 | 7.5 | 5 | 2.5 |
| 7/31/1978 | 7.7 | 4 | 3.7 |
| 8/31/1978 | 8.2 | –2 | 10.2 |
| 9/30/1978 | 8.3 | 0 | 8.3 |
| 10/31/1978 | 7.1 | –2 | 9.1 |
| 11/30/1978 | 9.5 | –1 | 10.5 |
| 12/31/1978 | 9.5 | –3 | 12.5 |
| 1/31/1979 | 9.0 | –2 | 11.0 |
| 2/28/1979 | 8.9 | –2 | 10.9 |
| 3/31/1979 | 8.9 | 2 | 6.9 |
| 4/30/1979 | 8.9 | –2 | 10.9 |
| 6/30/1979 | 8.9 | –1 | 9.9 |
| 7/31/1979 | 8.9 | –2 | 10.9 |
| 8/31/1979 | 8.9 | –2 | 10.9 |
| 9/30/1979 | 8.9 | –4 | 12.9 |
| 1/31/1980 | 7.8 | –4 | 11.8 |
| 2/29/1980 | 9.7 | –4 | 13.7 |
| 3/31/1980 | 8.8 | –6 | 14.8 |
| 4/30/1980 | 10.3 | 3 | 7.3 |
| 5/31/1980 | 10.1 | –6 | 16.1 |
| 7/31/1980 | 5.9 | –4 | 9.9 |
| 8/31/1980 | 7.0 | –2 | 9.0 |
| 9/30/1980 | 9.2 | –4 | 13.2 |
| 10/31/1980 | 9.7 | –6 | 15.7 |
| 12/31/1980 | 10.0 | –6 | 16.0 |
| 1/31/1981 | 10.7 | –8 | 18.7 |
| 2/28/1981 | 11.6 | –7 | 18.6 |
| 3/31/1981 | 10.8 | –6 | 16.8 |
| 4/30/1981 | 10.6 | –4 | 14.6 |
| 5/31/1981 | 10.4 | –5 | 15.4 |
| 6/30/1981 | 9.3 | –6 | 15.3 |
| 7/31/1981 | 8.6 | –7 | 15.6 |
| 8/31/1981 | 8.9 | –5 | 13.9 |
| 9/30/1981 | 9.9 | –6 | 15.9 |
| 10/31/1981 | 10.1 | –10 | 20.1 |
| 3/31/1982 | 9.7 | 16 | 6.3 |
| 4/30/1982 | 9.6 | 11 | 1.4 |
| 6/30/1982 | 9.3 | 7 | 2.3 |
| 7/31/1982 | 9.3 | 9 | 0.3 |
| 8/31/1982 | 9.3 | 13 | 3.7 |
| 9/30/1982 | 9.3 | 11 | 1.7 |
| 10/31/1982 | 9.7 | 10 | 0.3 |
| 12/31/1982 | 10.8 | 9 | 1.8 |
| 1/31/1983 | 10.0 | 9 | 1.0 |
| 2/28/1983 | 10.1 | 9 | 1.1 |
| 3/31/1983 | 10.9 | 9 | 1.9 |
| 4/30/1983 | 10.8 | 9 | 1.8 |
| 5/31/1983 | 10.4 | 13 | 2.6 |
| 6/30/1983 | 10.2 | 10 | 0.2 |
| 7/31/1983 | 9.7 | 10 | 0.3 |
| 8/31/1983 | 9.4 | 10 | 0.6 |
| 9/30/1983 | 10.2 | 10 | 0.2 |
| 10/31/1983 | 10.8 | 10 | 0.8 |
| 11/30/1983 | 10.9 | -7 | 17.9 |
| 12/31/1983 | 9.2 | 11 | 1.8 |
| 1/31/1984 | 11.6 | 10 | 1.6 |
| 2/29/1984 | 9.2 | 10 | 0.8 |
| 3/31/1984 | 9.5 | 15 | 5.5 |
| 4/30/1984 | 10.7 | 12 | 1.3 |
| 5/31/1984 | 10.3 | 11 | 0.7 |
| 6/30/1984 | 9.4 | 11 | 1.6 |
| 7/31/1984 | 10.8 | 11 | 0.2 |
| 9/30/1984 | 17.3 | 11 | 6.3 |
| 10/31/1984 | 12.5 | 11 | 1.5 |
| 11/30/1984 | 12.5 | 11 | 1.5 |
| 12/31/1984 | 12.7 | 11 | 1.7 |
| 1/31/1985 | 12.5 | 11 | 1.5 |
| 3/31/1985 | 17.8 | 11 | 6.8 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 7.3 feet
Standard deviation of water-level difference = 6.1 feet
Root-mean-square error of water-level difference = 9.5 feet

**Table C5.4.** Simulated and observed transient water levels in supply well TT-31[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 10/31/1978 | –14.2 | –2 | 12.2 |
| 11/30/1978 | –10.1 | –1 | 9.1 |
| 7/31/1979 | –10.4 | –3 | 7.4 |
| 8/31/1979 | –10.4 | –2 | 8.4 |
| 9/30/1979 | –10.4 | 2 | 12.4 |
| 1/31/1980 | –12.4 | –3 | 9.4 |
| 2/29/1980 | –9.1 | –2 | 7.1 |
| 3/31/1980 | –10.4 | –2 | 8.4 |
| 4/30/1980 | –7.8 | 12 | 19.8 |
| 5/31/1980 | –7.8 | 0 | 7.8 |
| 7/31/1980 | –15.3 | 0 | 15.3 |
| 8/31/1980 | –14.3 | –2 | 12.3 |
| 12/31/1980 | –7.9 | –4 | 3.9 |
| 1/31/1981 | –8.7 | –8 | 0.7 |
| 2/28/1981 | –7.2 | –6 | 1.2 |
| 3/31/1981 | –8.8 | –8 | 0.8 |
| 5/31/1981 | –10.2 | –4 | 6.2 |
| 6/30/1981 | –12.6 | –5 | 7.6 |
| 7/31/1981 | –14.3 | –3 | 11.3 |
| 10/31/1981 | –11.6 | –6 | 5.6 |
| 11/30/1981 | –11.5 | –8 | 3.5 |
| 6/30/1982 | –12.1 | –6 | 6.1 |
| 7/31/1982 | –12.3 | –3 | 9.3 |
| 9/30/1982 | –12.5 | –8 | 4.5 |
| 10/31/1982 | –11.6 | –4 | 7.6 |
| 12/31/1982 | –8.5 | 3 | 11.5 |
| 1/31/1983 | –10.3 | 4 | 14.3 |
| 2/28/1983 | –10.3 | 2 | 12.3 |
| 3/31/1983 | –8.7 | 4 | 12.7 |
| 4/30/1983 | –8.8 | 8 | 16.8 |
| 5/31/1983 | –9.7 | 8 | 17.7 |
| 10/31/1983 | –9.3 | 3 | 12.3 |
| 11/30/1983 | –9.0 | 6 | 15.0 |
| 12/31/1983 | –12.4 | –8 | 4.4 |
| 3/31/1984 | –11.3 | –6 | 5.3 |
| 5/31/1984 | –10.9 | 8 | 18.9 |
| 7/31/1984 | –9.2 | –4 | 5.2 |
| 9/30/1984 | –7.6 | –4 | 3.6 |
| 10/31/1984 | –7.2 | –4 | 3.2 |
| 11/30/1984 | –7.0 | –6 | 1.0 |
| 12/31/1984 | –6.4 | –4 | 2.4 |
| 1/31/1985 | –6.8 | –5 | 1.8 |
| 3/31/1985 | –7.2 | –5 | 2.2 |
| 6/30/1985 | –15.9 | –3 | 12.9 |
| 7/31/1985 | –14.9 | –11 | 3.9 |
| 8/31/1985 | –16.0 | –3 | 13.0 |
| 9/13/1985 | –16.0 | –5 | 11.0 |
| 9/30/1985 | –16.2 | –4 | 12.2 |
| 10/31/1985 | –16.3 | –3 | 13.3 |
| 11/30/1985 | –16.4 | –8 | 8.4 |
| 12/31/1985 | –16.4 | –6 | 10.4 |
| 1/31/1986 | –13.7 | –5 | 8.7 |
| 2/28/1986 | –13.3 | –6 | 7.3 |
| 4/30/1986 | –12.8 | –2 | 10.8 |
| 10/31/1986 | –12.9 | –0.1 | 12.8 |
| 3/31/1987 | 3.1 | 5.2 | 2.1 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 8.7 feet
Standard deviation of water-level difference = 4.9 feet
Root-mean-square error of water-level difference = 9.9 feet

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.5.** Simulated and observed transient water levels in supply well TT-52[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 10/31/1961 | 9.8 | 12.9 | 3.1 |
| 3/31/1962 | –7.4 | 9 | 16.4 |
| 1/31/1978 | –10.1 | –5 | 5.1 |
| 2/28/1978 | –12.7 | –4 | 8.7 |
| 3/31/1978 | –9.2 | –5 | 4.2 |
| 4/30/1978 | –10.5 | –5 | 5.5 |
| 5/31/1978 | –9.6 | –1 | 8.6 |
| 6/30/1978 | –12.3 | –3 | 9.3 |
| 7/31/1978 | –12.2 | –1 | 11.2 |
| 8/31/1978 | –11.1 | –3 | 8.1 |
| 9/30/1978 | –11.0 | –3 | 8.0 |
| 10/31/1978 | –13.2 | –3 | 10.2 |
| 11/30/1978 | –8.8 | –4 | 4.8 |
| 12/31/1978 | –8.3 | –7 | 1.3 |
| 1/31/1979 | –9.2 | –7 | 2.2 |
| 2/28/1979 | –9.2 | –4 | 5.2 |
| 3/31/1979 | –9.3 | –5 | 4.3 |
| 6/30/1979 | –9.3 | –4 | 5.3 |
| 7/31/1979 | –9.3 | –4 | 5.3 |
| 8/31/1979 | –9.3 | –3 | 6.3 |
| 9/30/1979 | –9.3 | –4 | 5.3 |
| 1/31/1980 | –11.4 | –4 | 7.4 |
| 2/29/1980 | –7.9 | –3 | 4.9 |
| 3/31/1980 | –9.4 | –4 | 5.4 |
| 4/30/1980 | –6.6 | –4 | 2.6 |
| 5/31/1980 | –6.8 | –4 | 2.8 |
| 7/31/1980 | –14.7 | –5 | 9.7 |
| 8/31/1980 | –13.3 | –5 | 8.3 |
| 12/31/1980 | –6.9 | –6 | 0.9 |
| 1/31/1981 | –10.2 | –7 | 3.2 |
| 2/28/1981 | –8.4 | –6 | 2.4 |
| 3/31/1981 | –10.5 | –9 | 1.5 |
| 4/30/1981 | –11.4 | –9 | 2.4 |
| 5/31/1981 | –12.0 | –5 | 7.0 |
| 6/30/1981 | –15.1 | –5 | 10.1 |
| 7/31/1981 | –17.2 | –7 | 10.2 |
| 10/31/1981 | –13.4 | –9 | 4.4 |
| 11/30/1981 | –13.4 | –7 | 6.4 |
| 4/30/1982 | –13.7 | –5 | 8.7 |
| 6/30/1982 | –14.0 | –5 | 9.0 |
| 7/31/1982 | –14.0 | –6 | 8.0 |
| 9/30/1982 | –14.2 | –9 | 5.2 |
| 12/31/1982 | –9.6 | –6 | 3.6 |
| 1/31/1983 | –11.8 | –6 | 5.8 |
| 2/28/1983 | –11.7 | –9 | 2.7 |
| 3/31/1983 | –9.7 | –2 | 7.7 |
| 4/30/1983 | –9.9 | –2 | 7.9 |
| 5/31/1983 | –11.0 | –1 | 10.0 |
| 10/31/1983 | –10.2 | –4 | 6.2 |
| 11/30/1983 | –10.0 | –2 | 8.0 |
| 12/31/1983 | –14.3 | –2 | 12.3 |
| 3/31/1984 | –13.1 | –4 | 9.1 |
| 4/30/1984 | –10.1 | –2 | 8.1 |
| 5/31/1984 | –11.3 | –2 | 9.3 |
| 6/30/1984 | –12.6 | –3 | 9.6 |
| 7/31/1984 | –9.7 | –3 | 6.7 |
| 9/30/1984 | –6.8 | –2 | 4.8 |
| 10/31/1984 | –6.4 | 3 | 9.4 |
| 11/30/1984 | –6.2 | 3 | 9.2 |
| 12/31/1984 | –5.5 | –2 | 3.5 |
| 1/31/1985 | –4.4 | –2 | 2.4 |
| 5/31/1985 | –12.9 | –5 | 7.9 |
| 6/30/1985 | –13.3 | 2 | 15.3 |
| 7/31/1985 | –12.3 | 0 | 12.3 |
| 8/31/1985 | –13.3 | –1 | 12.3 |
| 9/30/1985 | –13.5 | 4 | 17.5 |
| 10/31/1985 | –13.6 | 3 | 16.6 |
| 11/30/1985 | –13.6 | 5 | 18.6 |
| 12/31/1985 | –13.6 | 4 | 17.6 |
| 1/31/1986 | –11.1 | –2 | 9.1 |
| 2/28/1986 | –10.9 | 5 | 15.9 |
| 3/31/1986 | 3.4 | –7 | 10.4 |
| 4/30/1986 | –9.8 | 5 | 14.8 |
| 10/31/1986 | –10.6 | 1.8 | 12.4 |
| 3/31/1987 | 4.9 | 5.0 | 0.1 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 7.7 feet
Standard deviation of water-level difference = 4.3 feet
Root-mean-square error of water-level difference = 8.8 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 97 of 109

CLJA_WATERMODELING_09-0000000432

**Table C5.6.** Simulated and observed transient water levels in supply well TT-53[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 7/31/1961 | 11.9 | 16 | 4.1 |
| 3/31/1962 | –1.3 | 11 | 12.3 |
| 1/31/1978 | 1.5 | –4 | 5.5 |
| 2/28/1978 | 0.3 | –5 | 5.3 |
| 3/31/1978 | 1.6 | –3 | 4.6 |
| 4/30/1978 | 1.2 | –5 | 6.2 |
| 5/31/1978 | 1.5 | –5 | 6.5 |
| 6/30/1978 | 0.4 | –4 | 4.4 |
| 7/31/1978 | 0.2 | –4 | 4.2 |
| 8/31/1978 | 0.6 | 0 | 0.6 |
| 9/30/1978 | 0.7 | –3 | 3.7 |
| 12/31/1978 | 2.0 | –2 | 4.0 |
| 1/31/1979 | 1.8 | –2 | 3.8 |
| 2/28/1979 | 1.7 | –4 | 5.7 |
| 3/31/1979 | 1.7 | –2 | 3.7 |
| 4/30/1979 | 1.7 | –8 | 9.7 |
| 6/30/1979 | 1.7 | –6 | 7.7 |
| 7/31/1979 | 1.6 | –4 | 5.6 |
| 1/31/1980 | 0.7 | –4 | 4.7 |
| 2/29/1980 | 2.1 | –3 | 5.1 |
| 3/31/1980 | 1.6 | –1 | 2.6 |
| 4/30/1980 | 2.8 | –2 | 4.8 |
| 5/31/1980 | 3.0 | –5 | 8.0 |
| 7/31/1980 | –0.2 | –7 | 6.8 |
| 8/31/1980 | 0.2 | –3 | 3.2 |
| 9/30/1980 | 1.7 | –7 | 8.7 |
| 12/31/1980 | 3.0 | –3 | 6.0 |
| 1/31/1981 | 2.2 | –9 | 11.2 |
| 2/28/1981 | 3.0 | –7 | 10.0 |
| 3/31/1981 | 2.3 | –9 | 11.3 |
| 4/30/1981 | 1.9 | –9 | 10.9 |
| 6/30/1981 | 0.2 | –9 | 9.2 |
| 10/31/1981 | 0.7 | –9 | 9.7 |
| 11/30/1981 | 0.7 | –8 | 8.7 |
| 1/31/1982 | 0.4 | –9 | 9.4 |
| 3/31/1982 | –0.4 | –13 | 12.6 |
| 4/30/1982 | –0.6 | –8 | 7.4 |
| 6/30/1982 | –0.9 | –22 | 21.1 |
| 7/31/1982 | –1.0 | –15 | 14.0 |
| 8/31/1982 | –1.1 | –15 | 13.9 |
| 12/31/1982 | 1.3 | –19 | 20.3 |
| 1/31/1983 | 0.6 | –19 | 19.6 |
| 2/28/1983 | 0.7 | –19 | 19.7 |
| 3/31/1983 | 1.4 | –11 | 12.4 |
| 4/30/1983 | 1.4 | –11 | 12.4 |
| 5/31/1983 | 0.9 | –10 | 10.9 |
| 10/31/1983 | 0.7 | –9 | 9.7 |
| 11/30/1983 | 1.0 | –13 | 14.0 |
| 12/31/1983 | –0.8 | –13 | 12.2 |
| 1/31/1984 | 1.5 | –11 | 12.5 |
| 7/31/1986 | 6.5 | 1 | 5.5 |
| 3/31/1987 | 8.2 | 10 | 1.8 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 8.6 feet
Standard deviation of water-level difference = 4.8 feet
Root-mean-square error of water-level difference = 9.9 feet

**Table C5.7.** Simulated and observed transient water levels in supply well TT-54[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 6/30/1961 | 7.6 | 12.1 | 4.5 |
| 3/31/1962 | –12.3 | 6 | 18.3 |
| 1/31/1978 | –15.8 | –7 | 8.8 |
| 2/28/1978 | –18.9 | –6 | 12.9 |
| 3/31/1978 | –14.6 | –6 | 8.6 |
| 4/30/1978 | –16.1 | –5 | 11.1 |
| 5/31/1978 | –15.0 | –7 | 8.0 |
| 6/30/1978 | –18.3 | –6 | 12.3 |
| 7/31/1978 | –18.2 | –7 | 11.2 |
| 8/31/1978 | –16.8 | –6 | 10.8 |
| 9/30/1978 | –16.6 | –6 | 10.6 |
| 10/31/1978 | –19.4 | –6 | 13.4 |
| 11/30/1978 | –14.0 | –7 | 7.0 |
| 12/31/1978 | –13.5 | –7 | 6.5 |
| 1/31/1979 | –14.5 | –7 | 7.5 |
| 2/28/1979 | –14.5 | –8 | 6.5 |
| 3/31/1979 | –14.6 | –6 | 8.6 |
| 4/30/1979 | –14.6 | –7 | 7.6 |
| 6/30/1979 | –14.6 | –8 | 6.6 |
| 8/31/1979 | –14.6 | –6 | 8.6 |
| 1/31/1980 | –17.1 | –7 | 10.1 |
| 2/29/1980 | –12.9 | –6 | 6.9 |
| 3/31/1980 | –14.7 | –8 | 6.7 |
| 4/30/1980 | –11.3 | –10 | 1.3 |
| 5/31/1980 | –11.6 | –8 | 3.6 |
| 7/31/1980 | –21.2 | –6 | 15.2 |
| 8/31/1980 | –19.2 | –8 | 11.2 |
| 12/31/1980 | –11.7 | –8 | 3.7 |
| 1/31/1981 | –13.7 | –11 | 2.7 |
| 2/28/1981 | –11.7 | –11 | 0.7 |
| 3/31/1981 | –14.0 | –12 | 2.0 |
| 4/30/1981 | –15.0 | –10 | 5.0 |
| 5/31/1981 | –15.6 | –8 | 7.6 |
| 7/31/1981 | –21.3 | –10 | 11.3 |
| 8/31/1981 | –20.5 | –8 | 12.5 |
| 10/31/1981 | –17.2 | –12 | 5.2 |
| 11/30/1981 | –17.1 | –10 | 7.1 |
| 1/31/1982 | –16.6 | –11 | 5.6 |
| 3/31/1982 | –17.3 | –10 | 7.3 |
| 4/30/1982 | –17.6 | –9 | 8.6 |
| 5/31/1982 | –7.5 | –10 | 2.5 |
| 6/30/1982 | –17.1 | –10 | 7.1 |
| 7/31/1982 | –17.7 | –10 | 7.7 |
| 8/31/1982 | –17.9 | –12 | 5.9 |
| 9/30/1982 | –18.0 | –10 | 8.0 |
| 10/31/1982 | –16.7 | –10 | 6.7 |
| 11/30/1982 | –11.9 | –10 | 1.9 |
| 12/31/1982 | –13.1 | –9 | 4.1 |
| 1/31/1983 | –15.4 | –9 | 6.4 |
| 2/28/1983 | –15.3 | –8 | 7.3 |
| 3/31/1983 | –13.2 | –8 | 5.2 |
| 4/30/1983 | –13.4 | –8 | 5.4 |
| 5/31/1983 | –14.6 | –8 | 6.6 |
| 6/30/1983 | –15.7 | –8 | 7.7 |
| 10/31/1983 | –13.9 | –9 | 4.9 |
| 11/30/1983 | –13.6 | –7 | 6.6 |
| 12/31/1983 | –18.3 | 0 | 18.3 |
| 1/31/1984 | –12.0 | –9 | 3.0 |
| 2/29/1984 | 0.3 | –8 | 8.3 |
| 5/31/1984 | –14.6 | –8 | 6.6 |
| 6/30/1984 | –16.2 | –10 | 6.2 |
| 7/31/1984 | –13.3 | –8 | 5.3 |
| 9/30/1984 | –11.2 | –8 | 3.2 |
| 10/31/1984 | –10.9 | –8 | 2.9 |
| 11/30/1984 | –10.7 | –9 | 1.7 |
| 12/31/1984 | –9.9 | –8 | 1.9 |
| 1/31/1985 | –10.6 | –12 | 1.4 |
| 2/28/1985 | –16.9 | –14 | 2.9 |
| 4/30/1985 | –17.9 | –12 | 5.9 |
| 6/30/1985 | –21.0 | –2 | 19.0 |
| 7/31/1985 | –19.7 | –13 | 6.7 |
| 8/31/1985 | –21.1 | –12 | 9.1 |
| 9/13/1985 | –21.1 | –8 | 13.1 |
| 9/30/1985 | –21.2 | –8 | 13.2 |
| 10/31/1985 | –21.3 | –10 | 11.3 |
| 11/30/1985 | –21.4 | –1 | 20.4 |
| 12/31/1985 | –21.4 | –8 | 13.4 |
| 1/31/1986 | –18.0 | –6 | 12.0 |
| 2/28/1986 | –17.7 | –9 | 8.7 |
| 3/31/1986 | –19.2 | –10 | 9.2 |
| 4/30/1986 | –17.4 | –8 | 9.4 |
| 10/31/1986 | –17.3 | 0.4 | 17.7 |
| 3/31/1987 | 2.3 | 6.7 | 4.4 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 7.9 feet
Standard deviation of water-level difference = 4.3 feet
Root-mean-square error of water-level difference = 9.0 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 99 of 109

CLJA_WATERMODELING_09-0000000434

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.8.** Simulated and observed transient water levels in supply well TT-67[1] and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Date | Simulated water level, in feet above or below NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|
| 3/31/1979 | –10.5 | –14 | 3.5 |
| 4/30/1979 | –10.6 | –12 | 1.4 |
| 6/30/1979 | –10.6 | –12 | 1.4 |
| 7/31/1979 | –10.6 | –10 | 0.6 |
| 8/31/1979 | –10.6 | –10 | 0.6 |
| 9/30/1979 | –10.6 | –8 | 2.6 |
| 1/31/1980 | –12.7 | –8 | 4.7 |
| 2/29/1980 | –9.2 | –10 | 0.8 |
| 3/31/1980 | –10.7 | –4 | 6.7 |
| 4/30/1980 | –7.8 | –12 | 4.2 |
| 5/31/1980 | –7.9 | –10 | 2.1 |
| 7/31/1980 | –15.6 | –8 | 7.6 |
| 8/31/1980 | –14.2 | –10 | 4.2 |
| 10/31/1980 | –8.9 | –6 | 2.9 |
| 12/31/1980 | –8.0 | –8 | 0.0 |
| 1/31/1981 | –6.5 | –10 | 3.5 |
| 2/28/1981 | –5.1 | –10 | 4.9 |
| 3/31/1981 | –6.5 | –8 | 1.5 |
| 4/30/1981 | –7.2 | –6 | 1.2 |
| 6/30/1981 | –9.9 | –4 | 5.9 |
| 7/31/1981 | –10.7 | –8 | 2.7 |
| 10/31/1981 | –8.9 | –6 | 2.9 |
| 11/30/1981 | –8.8 | –8 | 0.8 |
| 1/31/1982 | –8.8 | –11 | 2.2 |
| 3/31/1982 | –9.5 | –7 | 2.5 |
| 4/30/1982 | –9.7 | –9 | 0.7 |
| 6/30/1982 | –9.7 | –11 | 1.3 |
| 7/31/1982 | –9.9 | –12 | 2.1 |
| 8/31/1982 | –10.1 | –8 | 2.1 |
| 9/30/1982 | –10.2 | –8 | 2.2 |
| 10/31/1982 | –9.4 | –6 | 3.4 |
| 12/31/1982 | –6.6 | –6 | 0.6 |
| 1/31/1983 | –9.0 | –7 | 2.0 |
| 2/28/1983 | –8.9 | –6 | 2.9 |
| 3/31/1983 | –7.5 | –4 | 3.5 |
| 4/30/1983 | –7.6 | –4 | 3.6 |
| 5/18/1983 | –8.5 | –5 | 3.5 |
| 5/31/1983 | –8.5 | –3 | 5.5 |
| 6/30/1983 | –9.5 | –4 | 5.5 |
| 10/31/1983 | –8.2 | –3 | 5.2 |
| 11/30/1983 | –7.9 | –6 | 1.9 |
| 12/31/1983 | –11.1 | –6 | 5.1 |
| 3/31/1984 | –8.2 | 10 | 18.2 |
| 5/31/1984 | –7.9 | –4 | 3.9 |
| 6/30/1984 | –8.4 | –1 | 7.4 |
| 8/21/1984 | –6.1 | –3 | 3.1 |
| 8/31/1984 | –6.1 | –3 | 3.1 |
| 9/30/1984 | –6.0 | –5 | 1.0 |
| 10/31/1984 | –5.8 | –5 | 0.8 |
| 11/30/1984 | –5.6 | 0 | 5.6 |
| 12/31/1984 | –5.0 | –1 | 4.0 |
| 1/31/1985 | –5.4 | –4 | 1.4 |
| 3/31/1985 | –5.4 | –4 | 1.4 |
| 7/31/1985 | –10.8 | –2 | 8.8 |
| 8/31/1985 | –11.7 | –4 | 7.7 |
| 9/13/1985 | –11.7 | –2 | 9.7 |
| 9/30/1985 | –11.8 | –4 | 7.8 |
| 10/31/1985 | –11.9 | –3 | 8.9 |
| 11/30/1985 | –11.9 | –2 | 9.9 |
| 12/31/1985 | –11.9 | –4 | 7.9 |
| 1/31/1986 | –9.9 | –2 | 7.9 |
| 2/28/1986 | –9.6 | –4 | 5.6 |
| 3/31/1986 | –10.3 | –5 | 5.3 |
| 4/30/1986 | –9.2 | –10 | 0.8 |
| 10/31/1986 | –9.2 | –4 | 5.2 |
| 3/31/1987 | 4.8 | 8.4 | 3.6 |

[1]See Figure C1 for location

Statistics:

Average of water-level difference = 4.0 feet
Standard deviation of water-level difference = 3.1 feet
Root-mean-square error of water-level difference = 5.0 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 100 of 109

CLJA_WATERMODELING_09-0000000435

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.9.** Simulated and observed transient water levels in test well T-9 and supply wells TT-23, TT-27, and TT-55 and related statistics, Tarawa Terrace, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929; –, below NGVD 29]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above or below NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| T-9 | 9/24/1986 | 13.1 | 17.5 | 4.4 |
| | 10/19/1986 | 13.1 | 20.3 | 7.2 |
| | 10/21/1986 | 13.1 | 19.1 | 6.0 |
| | 4/7/1987 | 13.4 | 24.5 | 11.1 |
| | 4/10/1987 | 13.4 | 23.4 | 10.0 |
| TT-23 | 3/14/1983 | 3.8 | –1.8 | 5.6 |
| | 9/25/1985 | 4.0 | 1.1 | 2.9 |
| | 10/21/1986 | 4.5 | 2.2 | 2.3 |
| | 4/7/1987 | 6.4 | 9.3 | 2.9 |
| TT-27 | 1/10/1963 | 12.1 | 16.6 | 4.5 |
| | 4/17/1963 | 11.6 | 18.4 | 6.8 |
| | 1/16/1964 | 11.4 | 19.4 | 8.0 |
| | 7/14/1964 | 11.3 | 19.0 | 7.7 |
| | 9/17/1964 | 11.3 | 20.6 | 9.3 |
| | 10/14/1964 | 11.3 | 21.9 | 10.6 |
| TT-55 | 11/1/1961 | 3.7 | 18.9 | 15.2 |
| | 3/28/1962 | 12.3 | 14.4 | 2.1 |

[1]See Plate 1 for location

Statistics:

Average of water-level difference = 6.9 feet
Standard deviation of water-level difference = 3.6 feet
Root-mean-square error of water-level difference = 7.7 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 101 of 109

CLJA_WATERMODELING_09-0000000436

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.10.** Simulated and observed transient water levels and related statistics in monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 and during similar investigations by the North Carolina Department of Natural Resources and Community Development, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| C1 | 4/22/1992 | 18.3 | 21.5 | 3.2 |
| | 6/2/1992 | 18.3 | 20.8 | 2.5 |
| | 6/25/1992 | 18.3 | 21.2 | 2.9 |
| C2 | 4/22/1992 | 17.1 | 19.6 | 2.5 |
| | 6/2/1992 | 17.1 | 19.0 | 1.9 |
| | 6/25/1992 | 17.1 | 19.6 | 2.5 |
| C3 | 4/22/1992 | 14.6 | 15.8 | 1.2 |
| | 6/2/1992 | 14.6 | 14.7 | 0.1 |
| | 6/25/1992 | 14.6 | 15.6 | 1.0 |
| C4 | 4/22/1992 | 11.6 | 11.9 | 0.3 |
| | 6/2/1992 | 11.6 | 11.3 | 0.3 |
| | 6/25/1992 | 11.6 | 10.2 | 1.4 |
| C5 | 4/22/1992 | 14.2 | 15.7 | 1.5 |
| | 6/2/1992 | 14.2 | 15.0 | 0.8 |
| | 6/25/1992 | 14.2 | 15.9 | 1.7 |
| C9 | 10/1/1993 | 14.8 | 12.4 | 2.4 |
| | 11/18/1993 | 14.8 | 13.0 | 1.8 |
| C10 | 11/18/1993 | 14.4 | 12.6 | 1.8 |
| C11 | 10/1/1993 | 6.8 | 6.3 | 0.5 |
| PZ-01 | 10/1/1993 | 17.5 | 15.9 | 1.6 |
| | 11/18/1993 | 17.5 | 16.7 | 0.8 |
| PZ-02 | 10/1/1993 | 17.6 | 16.0 | 1.6 |
| | 11/18/1993 | 17.6 | 16.7 | 0.9 |
| PZ-03 | 10/1/1993 | 17.2 | 15.6 | 1.6 |
| | 11/18/1993 | 17.2 | 16.6 | 0.6 |
| PZ-04 | 10/1/1993 | 17.4 | 15.8 | 1.6 |
| | 11/18/1993 | 17.4 | 16.4 | 1.0 |
| PZ-05 | 10/1/1993 | 17.5 | 15.7 | 1.8 |
| PZ-06 | 10/1/1993 | 17.7 | 16.1 | 1.6 |
| S1 | 4/22/1992 | 18.6 | 23.7 | 5.1 |
| | 6/2/1992 | 18.6 | 23.3 | 4.7 |
| | 6/25/1992 | 18.6 | 22.6 | 4.0 |
| | 10/1/1993 | 18.8 | 17.4 | 1.4 |
| | 11/18/1993 | 18.8 | 18.3 | 0.5 |
| S2 | 4/22/1992 | 17.3 | 19.9 | 2.6 |
| | 6/2/1992 | 17.3 | 19.2 | 1.9 |
| | 6/25/1992 | 17.3 | 19.8 | 2.5 |
| | 10/1/1993 | 17.5 | 16.4 | 1.1 |
| | 11/18/1993 | 17.5 | 16.6 | 0.9 |
| S3 | 4/22/1992 | 14.5 | 16.0 | 1.5 |
| | 6/2/1992 | 14.5 | 14.8 | 0.3 |
| | 6/25/1992 | 14.5 | 15.8 | 1.3 |
| | 10/1/1993 | 14.8 | 13.1 | 1.7 |
| | 11/18/1993 | 14.8 | 13.6 | 1.2 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 102 of 109

CLJA_WATERMODELING_09-0000000437

**Table C5.10.** Simulated and observed transient water levels and related statistics in monitor wells installed during ABC One-Hour Cleaners Operable Units 1 and 2 and during similar investigations by the North Carolina Department of Natural Resources and Community Development, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| S4 | 4/22/1992 | 12.2 | 13.6 | 1.4 |
| | 6/2/1992 | 12.2 | 12.4 | 0.2 |
| | 6/25/1992 | 12.2 | 11.9 | 0.3 |
| | 10/1/1993 | 12.4 | 11.2 | 1.2 |
| | 11/18/1993 | 12.4 | 13.5 | 1.1 |
| S5 | 4/22/1992 | 14.3 | 16.4 | 2.1 |
| | 6/2/1992 | 14.3 | 15.2 | 0.9 |
| | 6/25/1992 | 14.3 | 16.2 | 1.9 |
| | 10/1/1993 | 14.5 | 13.5 | 1.0 |
| | 11/18/1993 | 14.5 | 13.7 | 0.8 |
| S6 | 4/22/1992 | 17.7 | 20.6 | 2.9 |
| | 6/2/1992 | 17.7 | 20.0 | 2.3 |
| | 6/25/1992 | 17.7 | 20.5 | 2.8 |
| | 10/1/1993 | 17.9 | 16.3 | 1.6 |
| | 11/18/1993 | 17.9 | 17.1 | 0.8 |
| S7 | 4/22/1992 | 17.1 | 19.8 | 2.7 |
| | 6/2/1992 | 17.1 | 19.0 | 1.9 |
| | 6/25/1992 | 17.1 | 19.4 | 2.3 |
| | 10/1/1993 | 17.3 | 15.8 | 1.5 |
| | 11/18/1993 | 17.3 | 16.6 | 0.7 |
| S8 | 4/22/1992 | 16.3 | 20.9 | 4.6 |
| | 6/2/1992 | 16.3 | 19.8 | 3.5 |
| | 6/25/1991 | 16.3 | 21.1 | 4.8 |
| | 10/1/1993 | 16.5 | 18.8 | 2.3 |
| | 11/18/1993 | 16.5 | 19.0 | 2.5 |
| S9 | 4/22/1992 | 14.5 | 15.4 | 0.9 |
| | 6/2/1992 | 14.5 | 14.2 | 0.3 |
| | 6/25/1992 | 14.5 | 13.3 | 1.2 |
| | 10/1/1993 | 14.7 | 12.5 | 2.2 |
| | 11/18/1993 | 14.7 | 13.0 | 1.7 |
| S10 | 4/22/1992 | 11.9 | 12.2 | 0.3 |
| | 6/2/1992 | 11.9 | 12.8 | 0.9 |
| | 6/25/1992 | 11.9 | 13.3 | 1.4 |
| | 10/1/1993 | 12.2 | 12.4 | 0.2 |
| | 11/18/1993 | 12.2 | 12.7 | 0.5 |
| S11 | 10/1/1993 | 20.3 | 17.9 | 2.4 |
| | 11/18/1993 | 20.3 | 19.0 | 1.3 |
| [2]X24B4 | 9/25/1985 | 9.8 | 5.0 | 4.8 |
| [2]X24B5 | 9/25/1985 | 12.2 | 7.7 | 4.5 |
| [2]X24B6 | 9/25/1985 | 13.7 | 10.4 | 3.3 |

[1]See Plate 1 for location

[2]Shown on Plate 1 as B4, B5, and B6, respectively

Statistics:

Average of water-level difference = 1.8 feet
Standard deviation of water-level difference = 1.2 feet
Root-mean-square error of water-level difference = 2.1 feet

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.11.** Simulated and observed transient water levels in monitor wells installed during investigations of releases of refined-petroleum products to groundwater and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| STT61to66-MW01 | 1/8/1992 | 19.3 | 20.6 | 1.3 |
| | 1/11/1992 | 19.3 | 20.7 | 1.4 |
| | 1/29/1992 | 19.3 | 21.6 | 2.3 |
| | 12/17/1992 | 19.3 | 21.1 | 1.8 |
| STT61to66-MW02 | 1/8/1992 | 19.3 | 20.2 | 0.9 |
| | 1/11/1992 | 19.3 | 20.1 | 0.8 |
| | 1/29/1992 | 19.3 | 21.6 | 2.3 |
| | 12/17/1992 | 19.3 | 20.4 | 1.1 |
| STT61to66-MW03 | 1/9/1992 | 19.0 | 20.4 | 1.4 |
| | 1/11/1992 | 19.0 | 20.3 | 1.3 |
| | 1/29/1992 | 19.0 | 21.3 | 2.3 |
| | 12/17/1992 | 18.9 | 21.0 | 2.1 |
| STT61to66-MW04 | 1/9/1992 | 19.0 | 20.1 | 1.1 |
| | 1/11/1992 | 19.0 | 20.9 | 1.9 |
| | 1/29/1992 | 19.0 | 20.7 | 1.7 |
| | 12/17/1992 | 18.9 | 20.4 | 1.5 |
| STT61to66-MW05 | 1/9/1992 | 19.1 | 20.9 | 1.8 |
| | 1/11/1992 | 19.1 | 18.9 | 0.2 |
| | 1/29/1992 | 19.1 | 19.6 | 0.5 |
| | 12/17/1992 | 19.1 | 21.3 | 2.2 |
| STT61to66-MW06 | 1/9/1992 | 19.1 | 20.4 | 1.3 |
| | 1/11/1992 | 19.1 | 20.1 | 1.0 |
| | 1/29/1992 | 19.1 | 20.8 | 1.7 |
| | 12/17/1992 | 19.1 | 20.5 | 1.4 |
| STT61to66-MW07 | 1/9/1992 | 19.3 | 20.9 | 1.6 |
| | 1/11/1992 | 19.3 | 20.9 | 1.6 |
| | 1/29/1992 | 19.3 | 21.5 | 2.2 |
| | 12/17/1992 | 19.3 | 21.1 | 1.8 |
| STT61to66-MW08 | 1/9/1992 | 19.3 | 19.8 | 0.5 |
| | 1/11/1992 | 19.3 | 19.9 | 0.6 |
| | 1/29/1992 | 19.3 | 20.8 | 1.5 |
| | 12/17/1992 | 19.3 | 20.5 | 1.2 |
| STT61to66-MW09 | 1/9/1992 | 19.0 | 20.9 | 1.9 |
| | 1/11/1992 | 19.0 | 20.8 | 1.8 |
| | 1/29/1992 | 19.0 | 21.6 | 2.6 |
| | 12/17/1992 | 19.0 | 21.4 | 2.4 |
| STT61to66-MW10 | 1/9/1992 | 19.0 | 20.7 | 1.7 |
| | 1/11/1992 | 19.0 | 20.0 | 1.0 |
| | 1/29/1992 | 19.0 | 20.7 | 1.7 |
| | 12/17/1992 | 19.0 | 20.4 | 1.4 |
| STT61to66-MW11 | 1/10/1992 | 18.8 | 20.1 | 1.3 |
| | 1/11/1992 | 18.8 | 20.9 | 2.1 |
| | 1/29/1992 | 18.8 | 21.9 | 3.1 |
| | 12/17/1992 | 18.8 | 21.5 | 2.7 |
| STT61to66-MW12 | 1/10/1992 | 18.8 | 19.7 | 0.9 |
| | 1/11/1992 | 18.8 | 19.8 | 1.0 |
| | 1/29/1992 | 18.8 | 20.6 | 1.8 |
| | 12/17/1992 | 18.8 | 20.3 | 1.5 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 104 of 109

CLJA_WATERMODELING_09-0000000439

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.11.** Simulated and observed transient water levels in monitor wells installed during investigations of releases of refined-petroleum products to groundwater and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| STT61to66-MW13 | 1/10/1992 | 18.7 | 20.4 | 1.7 |
| | 1/11/1992 | 18.7 | 20.2 | 1.5 |
| | 1/29/1992 | 18.7 | 21.8 | 3.1 |
| | 12/17/1992 | 18.7 | 21.2 | 2.5 |
| STT61to66-MW14 | 1/10/1992 | 18.7 | 19.8 | 1.1 |
| | 1/11/1992 | 18.7 | 19.7 | 1.0 |
| | 1/29/1992 | 18.7 | 20.5 | 1.8 |
| | 12/17/1992 | 18.7 | 20.3 | 1.6 |
| STT61to66-MW15 | 12/17/1992 | 18.9 | 21.0 | 2.1 |
| STT61to66-MW16 | 12/17/1992 | 18.6 | 20.2 | 1.6 |
| STT61to66-MW17 | 12/17/1992 | 18.9 | 21.3 | 2.4 |
| STT61to66-MW18 | 12/17/1992 | 18.7 | 20.2 | 1.5 |
| STT61to66-MW19 | 12/17/1992 | 18.5 | 20.5 | 2.0 |
| STT61to66-MW20 | 12/17/1992 | 18.5 | 20.1 | 1.6 |
| TTDump MW01 | 6/26/1991 | 1.8 | 2.4 | 0.6 |
| TTDump MW02 | 6/26/1991 | 4.3 | 6.2 | 1.9 |
| TTDump MW03 | 6/26/1991 | 3.0 | 2.2 | 0.8 |
| [2]TTUST-2453-A-1 | 6/7/1989 | 6.7 | 8.4 | 1.7 |
| [2]TTUST-2453-A-2 | 6/7/1989 | 5.7 | 6.6 | 0.9 |
| [2]TTUST-2453-A-3 | 6/7/1989 | 5.7 | 6.6 | 0.9 |
| [2]TTUST-2453-A-4 | 6/7/1989 | 6.2 | 7.6 | 1.4 |
| [2]TTUST-2453-A-5 | 6/7/1989 | 6.0 | 7.4 | 1.4 |
| [2]TTUST-2453-A-6 | 6/7/1989 | 5.7 | 6.4 | 0.7 |
| [2]TTUST-2453-A-7 | 6/7/1989 | 5.7 | 6.7 | 1.0 |
| [2]TTUST-2453-A-8 | 6/7/1989 | 5.6 | 6.5 | 0.9 |
| [2]TTUST-2453-A-9 | 6/7/1989 | 5.7 | 6.7 | 1.0 |
| [2]TTUST-2453-OB-1 | 6/7/1989 | 5.7 | 6.8 | 1.1 |
| [2]TTUST-2453-OB-2 | 6/7/1989 | 5.7 | 6.6 | 0.9 |
| [2]TTUST-2453-OB-3 | 6/7/1989 | 5.5 | 6.4 | 0.9 |
| [2]TTUST-2453-OB-4 | 6/7/1989 | 6.0 | 7.3 | 1.3 |
| [2]TTUST-2453-OB-8 | 6/7/1989 | 5.2 | 6.5 | 1.3 |
| [2]TTUST-2453-OB-9 | 6/7/1989 | 5.7 | 6.6 | 0.9 |
| [2]TTUST-2453-OB-1 | 6/7/1989 | 5.5 | 6.3 | 0.8 |
| [2]TTUST-2453-OB-1 | 6/7/1989 | 6.1 | 7.4 | 1.3 |
| [2]TTUST-2453-RW | 6/7/1989 | 5.8 | 6.8 | 1.0 |
| [2]TTUST-2455-1 | 10/7/1993 | 7.8 | 9.0 | 1.2 |
| [2]TTUST-2455-2 | 10/7/1993 | 7.7 | 8.5 | 0.8 |
| [2]TTUST-2455-3 | 10/7/1993 | 7.8 | 8.2 | 0.4 |
| [2]TTUST-2455-4 | 10/28/1993 | 7.9 | 8.6 | 0.7 |
| [2]TTUST-2455-5 | 10/28/1993 | 8.2 | 9.0 | 0.8 |
| [2]TTUST-2455-6 | 10/28/1993 | 7.5 | 8.0 | 0.5 |
| [2]TTUST-2455-7 | 10/28/1993 | 6.8 | 6.8 | 0.0 |
| [2]TTUST-2455-8 | 10/28/1993 | 7.2 | 7.6 | 0.4 |
| [2]TTUST-2455-9 | 10/28/1993 | 7.5 | 7.9 | 0.4 |
| [2]TTUST-2455-10 | 10/28/1993 | 7.1 | 7.4 | 0.3 |
| [2]TTUST-2455-11 | 10/28/1993 | 7.0 | 7.3 | 0.3 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 105 of 109

CLJA_WATERMODELING_09-0000000440

CONTAINS INFORMATION SUBJECT TO PROTECTIVE ORDER: DO NOT DISCLOSE TO UNAUTHORIZED PERSONS



**Table C5.11.** Simulated and observed transient water levels in monitor wells installed during investigations of releases of refined-petroleum products to groundwater and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| [2]TTUST-2455-12 | 10/28/1993 | 7.6 | 8.2 | 0.6 |
| [2]TTUST-2455-13 | 10/28/1993 | 8.4 | 9.2 | 0.8 |
| | 12/14/1993 | 8.4 | 9.2 | 0.8 |
| [2]TTUST-2455-14 | 10/28/1993 | 6.9 | 7.0 | 0.1 |
| [2]TTUST-2455-15 | 10/28/1993 | 6.1 | 5.6 | 0.5 |
| [2]TTUST-2455-16 | 10/28/1993 | 7.7 | 8.3 | 0.6 |
| [2]TTUST-2455-18 | 10/28/1993 | 7.1 | 7.6 | 0.5 |
| [2]TTUST-2477-MW01 | 12/6/1994 | 9.1 | 10.0 | 0.9 |
| [2]TTUST-2477-MW02 | 12/6/1994 | 9.1 | 10.1 | 1.0 |
| [2]TTUST-2477-MW06 | 10/26/1994 | 8.9 | 10.0 | 1.1 |
| | 12/6/1994 | 8.9 | 9.8 | 0.9 |
| [2]TTUST-2477-MW07 | 12/6/1994 | 8.9 | 9.8 | 0.9 |
| [2]TTUST-2477-MW08 | 11/3/1994 | 8.7 | 9.8 | 1.1 |
| | 12/6/1994 | 8.7 | 9.5 | 0.8 |
| [2]TTUST-2477-MW09 | 11/3/1994 | 8.5 | 9.5 | 1.0 |
| | 12/6/1994 | 8.5 | 9.3 | 0.8 |
| [2]TTUST-2477-MW10 | 11/3/1994 | 7.9 | 8.8 | 0.9 |
| | 12/6/1994 | 7.9 | 8.6 | 0.7 |
| [2]TTUST-2477-MW11 | 11/4/1994 | 8.0 | 11.6 | 3.6 |
| | 12/6/1994 | 8.0 | 8.6 | 0.6 |
| [2]TTUST-2477-MW12 | 11/8/1994 | 7.5 | 10.0 | 2.5 |
| | 12/6/1994 | 7.5 | 8.1 | 0.6 |
| [2]TTUST-2477-MW13 | 11/9/1994 | 7.4 | 8.1 | 0.7 |
| | 12/6/1994 | 7.4 | 8.1 | 0.7 |
| [2]TTUST-2477-MW14 | 11/9/1994 | 7.1 | 7.9 | 0.8 |
| | 12/6/1994 | 7.1 | 7.8 | 0.7 |
| [2]TTUST-2478-MW08 | 11/22/1993 | 10.9 | 12.6 | 1.7 |
| | 1/9/1994 | 10.9 | 12.3 | 1.4 |
| [2]TTUST-2478-MW09 | 11/23/1993 | 9.9 | 11.8 | 1.9 |
| | 1/9/1994 | 9.9 | 11.4 | 1.5 |
| [2]TTUST-2478-MW10 | 11/23/1993 | 9.4 | 11.4 | 2.0 |
| | 1/9/1994 | 9.4 | 11.0 | 1.6 |
| | 12/6/1994 | 10.0 | 11.2 | 1.2 |
| [2]TTUST-2478-MW11 | 11/29/1993 | 9.1 | 9.9 | 0.8 |
| | 1/9/1994 | 9.1 | 10.6 | 1.5 |
| | 12/6/1994 | 9.7 | 10.9 | 1.2 |
| [2]TTUST-2478-MW11D | 12/15/1993 | 9.1 | 11.0 | 1.9 |
| | 1/9/1994 | 9.1 | 10.6 | 1.5 |
| | 12/6/1994 | 9.6 | 10.8 | 1.2 |
| [2]TTUST-2478-MW12 | 12/2/1993 | 8.3 | 10.2 | 1.9 |
| | 1/9/1994 | 8.3 | 9.7 | 1.4 |
| | 12/6/1994 | 8.9 | 9.9 | 1.0 |
| [2]TTUST-2478-MW13 | 11/30/1993 | 9.2 | 11.1 | 1.9 |
| | 1/9/1994 | 9.2 | 10.7 | 1.5 |
| | 12/6/1994 | 9.8 | 11.0 | 1.2 |



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 106 of 109

CLJA_WATERMODELING_09-0000000441

**Table C5.11.** Simulated and observed transient water levels in monitor wells installed during investigations of releases of refined-petroleum products to groundwater and related statistics, Tarawa Terrace and vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina.—Continued

[NGVD 29, National Geodetic Vertical Datum of 1929]

| Site name[1] | Measurement date | Simulated water level, in feet above NGVD 29 | Observed water level, in feet above NGVD 29 | Absolute water-level difference, in feet |
|---|---|---|---|---|
| [2]TTUST-2478-MW14 | 11/30/1993 | 9.4 | 11.3 | 1.9 |
| | 1/9/1994 | 9.4 | 10.9 | 1.5 |
| | 12/6/1994 | 10.0 | 11.2 | 1.2 |
| [2]TTUST-2478-MW14D | 12/16/1993 | 9.4 | 11.4 | 2.0 |
| | 1/9/1994 | 9.4 | 10.9 | 1.5 |
| | 12/6/1994 | 10.0 | 11.2 | 1.2 |
| [2]TTUST-2478-MW15 | 11/30/1993 | 10.0 | 11.9 | 1.9 |
| | 1/9/1994 | 10.0 | 11.6 | 1.6 |
| [2]TTUST-2478-MW16 | 12/6/1993 | 7.9 | 9.5 | 1.6 |
| | 1/9/1994 | 8.0 | 9.1 | 1.1 |
| | 12/6/1994 | 8.5 | 9.3 | 0.8 |
| [2]TTUST-2478-MW17 | 12/7/1993 | 7.6 | 9.1 | 1.5 |
| | 1/9/1994 | 7.6 | 8.6 | 1.0 |
| | 12/6/1994 | 8.1 | 8.8 | 0.7 |
| [2]TTUST-2478-MW17D | 12/14/1993 | 7.6 | 9.1 | 1.5 |
| | 1/9/1994 | 7.6 | 8.7 | 1.1 |
| | 12/6/1994 | 8.1 | 8.9 | 0.8 |
| [2]TTUST-2478-MW18 | 12/7/1993 | 7.9 | 9.4 | 1.5 |
| | 1/9/1994 | 7.9 | 8.9 | 1.0 |
| | 12/6/1994 | 8.4 | 9.2 | 0.8 |
| [2]TTUST-2478-MW19 | 12/7/1993 | 8.4 | 10.0 | 1.6 |
| | 1/9/1994 | 8.4 | 9.6 | 1.2 |
| | 12/6/1994 | 8.9 | 9.9 | 1.0 |
| [2]TTUST-2478-PW01 | 1/9/1994 | 10.0 | 11.6 | 1.6 |
| [2]TTUST-TTSC-1 | 12/28/1994 | 9.5 | 10.8 | 1.3 |
| [2]TTUST-TTSC-2 | 12/28/1994 | 9.1 | 10.1 | 1.0 |
| [2]TTUST-TTSC-3 | 1/9/1994 | 8.8 | 9.6 | 0.8 |
| | 12/28/1994 | 9.3 | 10.4 | 1.1 |
| [2]TTUST-TTSC-4 | 1/9/1994 | 9.0 | 10.4 | 1.4 |
| | 12/28/1994 | 9.6 | 11.0 | 1.4 |
| [2]TTUST-TTSC-5 | 12/28/1994 | 9.4 | 10.6 | 1.2 |
| [2]TTUST-TTSC-6 | 12/28/1994 | 9.2 | 10.3 | 1.1 |
| [2]TTUST-TTSC-7 | 12/28/1994 | 8.9 | 9.9 | 1.0 |
| [2]TTUST-TTSC-8 | 12/28/1994 | 9.6 | 11.1 | 1.5 |
| [2]TTUST-TTSC-9 | 12/28/1994 | 8.3 | 8.8 | 0.5 |
| [2]TTUST-TTSC-10 | 12/28/1994 | 9.6 | 11.0 | 1.4 |
| [2]TTUST-TTSC-13 | 12/28/1994 | 9.4 | 10.6 | 1.2 |
| [2]TTUST-TTSC-14 | 12/28/1994 | 9.0 | 10.0 | 1.0 |
| [2]TTUST-TTSC-15 | 12/28/1994 | 9.5 | 11.2 | 1.7 |
| [2]TTUST-TTSC-16 | 12/28/1994 | 9.4 | 10.5 | 1.1 |

[1]See Plate 1 for location

[2]Because of scale, not shown on Plate 1

Statistics:

Average of water-level difference = 1.3 feet
Standard deviation of water-level difference = 0.6 feet
Root-mean-square error of water-level difference = 1.4 feet



Case 7:23-cv-00897-RJ Document 397-29 Filed 06/04/25 Page 107 of 109

CLJA_WATERMODELING_09-0000000442

ATSDR

Analyses of Groundwater Flow, Contaminant Fate and Transport, and Distribution of Drinking Water at Tarawa Terrace and Vicinity, U.S. Marine Corps Base Camp Lejeune, North Carolina: Historical Reconstruction and Present-Day Conditions—Chapter C: Simulation of Groundwater Flow

Printed on recycled paper