# Exhibit A

Cumulative Exposure Expert Report
Kelly A Reynolds, MSPH, PhD

Kelly A. Reynolds, MSPH, PhD
Professor, Chair of the Community, Environment & Policy Department
Mel and Enid Zuckerman College of Public Health
129 N. Martin Ave.
Tucson, Arizona 85724
520-626-8230
reynolds@arizona.edu

____________________________
Kelly A. Reynolds, MSPH, PhD

February 7, 2025

Kelly A. Reynolds
Professor
Mel and Enid Zuckerman College of Public Health
129 N. Martin Ave.
Tucson, Arizona 85724
520-626-8230
reynolds@arizona.edu

Re: CAMP LEJEUNE WATER LITIGATION

## I. Background and Qualifications

I am a tenured Professor and Chair of the Community, Environment & Policy Department at the University of Arizona's Zuckerman College of Public Health and Director of the Environment, Exposure Science and Risk Assessment Center (ESRAC). I received my Bachelor of Science in Microbiology from the University of Arizona in 1989, my Master of Science in Public Health from the University of South Florida in 1992, and my PhD in Environmental Sciences from the University of Arizona in 1995. While pursuing my doctoral degree at the University of Arizona I worked as a research fellow in the Department of Soil and Water Science at the College of Agriculture. Upon obtaining my PhD I became a postdoctoral fellow and teaching assistant. I then progressed through various positions, ultimately becoming a tenured Associate Professor in 2012. From 2018 to the present, I have served as the Chair of the Department of Community, Environment and Policy in the College of Public Health. I obtained the title of full Professor at that time, and from 2021-2022 I was appointed the Interim Associate Dean for Research for the College of Public Health. In 2013 I co-founded, and have since served as the director of the University of Arizona's Environment, Exposure Science and Risk Assessment Center (www.esrac.arizona.edu), a consortium of academic, government, and industry professionals working to advance exposure sciences and human health risk assessment research methods and outreach. Since 2021, I have also been the director of the US Department of Health and Human Services- funded Western Region Public Health Training Center (www.wrphtc.arizona.edu), a technical assistance and training center for the Region 9 (Arizona, California, Nevada, Hawaii, and the US Pacific Islands) public health workforce.

With over 36 years of experience in environmental health sciences, I specialize in water quality, human health risk assessment, exposure science, and environmental hazards. My research and expertise center on quantifying human health risks associated with microbial and chemical contaminants in water systems, including drinking water, wastewater, and recreational waters. I have developed risk assessment models, rapid contaminant detection technologies, and public health interventions that inform regulatory policies and industry best practices. My work has been funded by leading agencies such as the Centers for Disease Control and Prevention (CDC), U.S. Environmental Protection Agency (USEPA), National Science Foundation (NSF), and Water Quality Research Foundation.

As an internationally recognized expert, I have served as a scientific advisor for regulatory agencies, industry groups, and public health organizations, offering expertise on waterborne disease transmission, microbial risk assessment, water reuse safety, and emerging contaminants. I have contributed to policy development and regulatory compliance evaluations, including assessing health impacts from water contamination events and providing expert input on drinking water treatment standards.

My leadership in scientific advisory panels, government task forces, and industry working groups ensures that I remain at the forefront of emerging issues in water quality and risk assessment methodologies. My quantitative microbial risk assessment (QMRA) models have been applied to evaluating issues related to water safety, exposure pathways, and health risk mitigation strategies. I have received several honors and awards that are set out in my *curriculum vitae* that is being provided with this report. I have remained active in local, state, national, and international outreach in media presentations and publications.

My publications in scholarly books and textbooks, as well as in refereed, peer-reviewed journals are likewise documented in my *curriculum vitae.* Included in my publications and presentations are topics that touch upon the issues in the present case, including, for example, quantification of exposure, assessing levels of contamination, estimating exposure from historical data, and environmental contamination. With a track record of publishing over 430 peer-reviewed articles, book chapters, and technical reports, and giving over 138 invited and 97 submitted presentations, since 2006. I provide scientific, data-driven assessments that support the evaluation of waterborne contamination, exposure risks, quantitative risk assessment, and environmental health impacts. A list of my funded research is included in my *curriculum vitae* as well.

## II. Scope of Assignment

I have been asked to write a report reconstructing potential water ingestion models for Marines and civilians who worked and/or lived at Marine Corps base Camp Lejeune during the period of water contamination between 1953 and 1987. I performed this reconstruction based upon available data, historical records, water modeling, and evidence of required water consumption in various Field Manuals from the military in effect during the operative years.

## III. Materials Reviewed

In preparing my calculations attached to this report I reviewed and considered the following material:

- ATSDR, 2023 Exposure Dose Guidance for Water Ingestion
- ATSDR, 2017 ATSDR Assessment of the Evidence for the Drinking Water Contaminants at Camp Lejeune and Specific Cancers and Other Diseases
- ATSDR, 2017a Public Health Assessment
- Maslia et al., 2016 Reconstructing Historical VOC Concentrations in Drinking Water for Epidemiological Studies at a U.S. Military Base: Summary of Results

- Maslia et al., 2013 Chapter A Summary and Findings; Appendices A2, A7, A8 Reconstructed monthly mean concentrations

- Expert Report of Morris Maslia of October 25, 2024

- Depositions of each trial Plaintiff for whom a report is provided

- Official U.S. Military Field Manuals, 1957, 1970, 1980, 1982 and included water consumption guidelines

- Select military records of Plaintiffs from Marine Corps Base Camp Lejeune documenting beginning and ending dates stationed, working or residing at Camp Lejeune

- USEPA, 2011 Exposure Factors Handbook

- USEPA, webpage last updated January 31, 2025: Exposure Assessment Tools by Approaches- Indirect Estimation (Scenario Evaluation) https://www.epa.gov/expobox/exposure-assessment-tools-approaches-indirect-estimation-scenario-evaluation#factors

- Xu et al., 2016 A 5-Year Longitudinal Analysis of Modifiable Predictors for Outdoor Play and Screen-Time of 2- to 5-Year-Olds

- Huhmann et al., 2021 A Mass-Balance Model to Assess Arsenic Exposure from Multiple Wells in Bangladesh

- Deposition of Frank Bove of October 17-18, 2024

## IV. Methodology

In attempting to reconstruct historical events, and particularly how much water was consumed by a Marine or a civilian in the 1950s to the 1980s, in my experience and in my profession I must resort to reconstructing models using the best-known and available data that exist. In the case of Marines and civilians who lived and worked on Marine Corps base Camp Lejeune, I utilize estimates provided by the Administration for Toxic Substances and Disease Registry (ATSDR), the scientific literature, Marine Corps records, the testimony of the Marine or civilian impacted, and recommendations for forecasting consumption between at-home, and at-work activities.

When attempting to model consumption for Marines on Marine Corps base Camp Lejeune, it is first important to understand when Marines were stationed at Camp Lejeune, whether they lived on or off base, and for what months they were on base. I consulted historical documents, including official military personnel records such as DD-214s, and reviewed deposition testimony regarding their time on base and their water consumption. These sources help recreate the timeline spent on base and identify any periods when a Marine was absent from Camp Lejeune. Due to the nature of a Marine's work tasks or possible deployments, it is possible for a Marine to be stationed

at Camp Lejeune but absent from the base for days, weeks, or months. Examples of these absences from the base could be due to deployments, extended training off base, or leave. I made every effort to account for such time away from Camp Lejeune when totaling days of exposure per month and in the aggregate.

In several cases there were Marines or civilians that worked on Marine Corps base Camp Lejeune, but who lived off base for part or all of their time while stationed or employed at Camp Lejeune. For such individuals, it is necessary to appropriately account for part of their water consumption/exposure time to be attributed to their off-base residence and part to their work time on base. As part of my methodology, I followed USEPA recommendations for an 8-hour occupational exposure day and a 16-hour residence exposure day, attributing 33% of consumption levels at their employment and 67% at their residence. The USEPA guidance on this division is based upon the assumption that 2/3 of a routine activity workday is spent at a person's residence, while 1/3 is spent at work (ATSDR, 2023). Given that Marines have testified that they spend longer days at work when participating in physical training (PT) and/or formal military training in the field (from a few to several days a month) proportionate estimates were modified. On days attributed to more intense PT or field training, compared to routine work activities (for example, desk work, equipment maintenance, or similar) I reversed this assumption and attributed 67% of the day's consumption at work and 33% of the day's consumption at home for those specifically identified events. I attribute 67% of PT and field training days to on-base consumption for two primary reasons: first, PT and field training days were longer and more physically taxing, requiring or inspiring greater consumption of water to maintain proper hydration; and second, many Marines testified to field training often requiring overnight stays in the field. Allowing only 67% of consumption for PT days for Marines living off-base is the most conservative way of accounting for increased consumption on base on these days. For those days attributed to overnight field training, I counted no at-home water consumption, resulting in a 100% consumption proportion.

Once the total number of days on Marine Corps base Camp Lejeune can be determined, and properly categorized as routine or PT/field activity days, the levels of the known contaminants in the water need to be understood. The ATSDR has provided monthly modeled levels for TCE, PCE, vinyl chloride, and benzene on a µg/L-month basis. I have used the ATSDR's peer-reviewed values for each applicable month, and corresponding volatile organic compounds (VOCs) and modeled projections in my exposure analysis to calculate cumulative exposures.[1] The calculation of days on base, separated on a month-by-month basis, exposure location, and VOC by average µg/L-month, as projected by ATSDR, are set out in the collection of tables produced for each individual plaintiff with this report.

Next, produced with this report is a series of exposure assessment charts. "Chart 1: Days on base and cumulative contaminant exposure concentrations (1L consumption per day)." sets out the cumulative monthly total contamination exposure for each of the VOCs the Marine or civilian was exposed to based upon the monthly average µg/L-month, and the number of days the Marine was on Camp Lejeune. Chart 1 calculations serve as a baseline template for the more detailed activity and proportionate exposure assessments in subsequent charts. In most instances this chart is simply days on base multiplied by µg/L-month for each VOC. This represents the total estimated exposure of a plaintiff if a default 1L volume of water was consumed, regardless of proportionate

[1] Bove depo, October 17, 2024, 296:25 – 297:9.

workplace/residence times (for example 1L at each location as a non-individualized baseline). This baseline chart was sometimes used to set up proportionate workplace/residence exposures as a template for later charts. Chart 1 is a template format for additional, individualized exposure assessment charts and is not intended to be used as a complete exposure assessment given only a 1 L estimated consumption volume.

Next, included in the report for plaintiffs are charts that provide a range of plausible exposure scenarios, informed by Marine or civilian activity reports. The total number of charts constructed varied based on deposition reported or assumed activities (for example training or consumption activities), based on ATSDR or Military Field Manual default drinking water ingestion volumes and the number of days per week attributed to routine or PT/field training activities, further differentiated based on the plaintiffs classification as a Marine in training, administrative personnel, civilian, or dependent. Activity classifications influenced estimated ingestion levels and plausible exposure ranges as well as proportionate exposure potential.

The number and format of additional charts constructed are dependent on plaintiff-specific data availability regarding the number of days of routine/light or heavy training activities and related estimates of water ingestion. If no activity or ingestion information was given in the plaintiff deposition, ATSDR default values were used to estimate the number of routine and heavy activities for a Marine in training to calculate cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3.1 L/day 4 days per week, or a combined reasonable maximum exposure, RME, and central tendency exposure, CTE, of 4.334 L/day). RME values assess exposures that are higher than average but still within a realistic exposure range while CTE values refer to persons with average or typical water intake rates (ATSDR, 2023).

Likewise, RME and CTE values for civilian workers and adult residents were estimated by the ATSDR and derived from the USEPA Exposure Factors Handbook (2011), at 3.092 L/day and 1.227 L/day, respectively. Additional ATSDR/USEPA estimates are given for a child aged 0-1 yrs (RME=1.113 L/day; CTE=0.504 L/day); 1-2 yrs (RME=0.893 L/day; CTE= 0.308 L/day); 2-3 yrs (RME=0.912 L/day; CTE=0.356 L/day); 3-6 yrs (RME=0.977 L/day; CTE=0.382 L/day) and 6-16 yrs (RME=1.69 L/day; CTE=0.574 L/day (ATSDR, 2017a). The values derived from applying the ATSDR assumptions demonstrate the Cumulative Consumption of each VOC contaminant on a monthly basis, and in total (TVOC). For each plaintiff, an Exposure Data Summary" table is also presented with cumulative totals for each individual charted scenario for each contaminant and exposure site location and also in total with all locations combined per contaminant.

For some plaintiffs, specific information was available in their deposition detailing their training and consumption habits. If their described ratio of heavy to routine/light training days differed from the ATSDR default assumptions, deposition-informed activity ratios were used. In addition, if consumption data was given, for example, recall of refilling and drinking a specific number of canteens (estimated to hold 32 oz each) during training, or a specific amount of coffee or tea (5-10 oz cups), "bug juice" or glasses of water (12 oz cups), or other beverage made from the contaminated water sources, deposition-informed ingestion data was used in the exposure assessment chart scenarios.

Similarly, information related to recommended ingestion volumes averaged from the four military field manuals was used to construct a separate chart using either ATSDR 3 days and 4

days per week of increased and decreased consumption levels due to heavy and routine training activities, respectively, or informed by deposition training activities where available. These charts utilize default values from military field manuals (FM) from 1957, 1970, 1980, and 1983. FM ingestion values were selected as recommended for a moderate temperature day in a tropical environment with temperatures exceeding 80ºF and with differentiation between light and heavy activities. FM 1957-1983 defines light activities as desk work, guard/kitchen duties while heavy activities included forced marches, entrenching or route marches with heavy loads, or wearing protective clothing. FM light and heavy activity recommended water ingestion volumes averaged over the four field manuals were 5.21 L/day and 8.52 L/day, respectively, in a moderate climate. Default ATSDR 4 days and 3 days light and heavy activity days per week, respectively, was used in combination with FM ingestion estimates to calculate FM exposure charts unless data was available from the plaintiff's deposition that informed a change in activity level days. As with the prior charts, the values derived from applying the FM assumptions demonstrate the Cumulative Consumption of each VOC contaminant on a monthly basis, and in total (TVOC). For each plaintiff, an "Exposure Data Summary" table is also presented with cumulative totals for each individual charted scenario for each contaminant and exposure site location and also in total with all locations combined per contaminant.

In the case of a civilian dependent, time on base for lunch, friend visits, or other activities was estimated for a child aged 5-7 yrs. There are no deposition-informed data to calculate the actual number of hours the plaintiff spent on base during these visits and there is a paucity of data in the exposure science literature to estimate a child's stamina levels for activities outside the home in this age range. Xu et al., 2016 provide some guidance to estimate a 2-5-year-old child's outdoor playtime at 2.28-2.64 hrs/day but involved a younger age group and competing interest with screen-time activities. Here I use a 4-hr visit out of a 24-hour day and 2 visits per week as a plausible proportionate exposure day assumption.

In another civilian dependent case, the plaintiff lived on base from about the ages of 2-16. They attended school at Hadnot Point and lived at Tarawa Terrace. Exposure scenario charts are presented using ATSDR RME and CTE default consumption values, prorated for school and residence proportionate time and over their progressive ages. An additional chart is presented using ATSDR RME values until the age category of 6+ where her deposition informed consumption levels were used.

As mentioned above, for each plaintiff, the cumulative results of the exposure assessment tables described are summarized in the attached "Exposure Data Summary." These tables provide a quick reference to the cumulative results of each of the different exposure calculations provided with a range of exposure assumptions or deposition-informed charts. Together, the tables provided are the product of my application of the methodology described above to the specific facts of each individual's available data.

The methods I have used in creating reasonably estimated cumulative consumption values of VOCs, and TVOCs, utilize standard methods that I have employed in my work as an environmental scientist and researcher. When possible, I have attempted to utilize objective data from verifiable sources, but like any forecasting model I have created previously, I have also had to rely upon subjective information at times as well. The methods utilized and the materials relied upon represent state-of-the-art methods for constructing competing models of exposure based on

available data. Further, the available data utilized in my calculations was derived from peer-reviewed sources, available testimony, and Military Field Manuals. Based on my education, training, and experience, these are the types of sources typically relied upon in my field. In situations like this where consumption and exposure variables are being reconstructed, it is common to provide a range of scenarios based on available data and a range of plausible exposure factors, which is what I attempted to do (ATSDR, 2023).While the varying reconstruction models provide differing exposure levels, presenting exposure results as a range of values is standard practice in exposure science and the methods and sources are sound. I state my findings to a reasonable degree of scientific certainty.

__________________________________ February 7, 2025

Kelly A. Reynolds, MSPH, PhD

**Appendix 1**
Mark Cagiano (Bladder Cancer)

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|---|
| 7/31/1976 | 1 | Hadnot Point | 348 | 12 | 16 | 3 |
| 8/1/1976-08/31/1976 | 31 | Hadnot Point | 436 | 15 | 20 | 4 |
| 9/1/1976-9/26/1976 | 26 | Hadnot Point | 356 | 11 | 16 | 3 |
| 10/09/1976-10/31/1976 | 23 | Hadnot Point | 70 | 2 | 3 | 3 |
| 11/1/1976-11/30/1976 | 30 | Hadnot Point | 543 | 19 | 26 | 4 |
| 12/1/1976-12/19/1976 | 19 | Hadnot Point | 520 | 19 | 25 | 3 |
| 12/27/1976-12/31/1976 | 5 | Hadnot Point | 520 | 19 | 25 | 3 |
| 1/1/1977-1/31/1977 | 31 | Hadnot Point | 249 | 9 | 12 | 4 |
| 2/1/1977-2/28/1977 | 28 | Hadnot Point | 346 | 13 | 17 | 3 |
| 3/1/1977-3/27/1977 | 27 | Hadnot Point | 342 | 13 | 17 | 2 |
| 4/5/1977-4/20/1977 | 16 | Hadnot Point | 218 | 8 | 11 | 4 |
| 11/14/1977-11/30/1977 | 17 | Hadnot Point | 544 | 22 | 30 | 4 |
| 12/1/1977-12/31/1977 | 31 | Hadnot Point | 513 | 21 | 28 | 4 |
| 1/1/1978-1/31/1978 | 31 | Hadnot Point | 250 | 10 | 14 | 4 |
| 2/1/1978-2/28/1978 | 28 | Hadnot Point | 348 | 14 | 19 | 3 |
| 3/1/1978-3/31/1978 | 31 | Hadnot Point | 352 | 15 | 20 | 3 |
| 4/1/1978-4/30/1978 | 30 | Hadnot Point | 231 | 9 | 13 | 5 |
| 5/1/1978-5/31/1978 | 31 | Hadnot Point | 278 | 12 | 16 | 4 |
| 6/1/1978-6/2/1978 | 2 | Hadnot Point | 333 | 14 | 19 | 3 |
| 7/1/1978-7/31/1978 | 31 | Hadnot Point | 388 | 17 | 23 | 3 |
| 8/1/1978-8/3/1978 | 3 | Hadnot Point | 475 | 20 | 28 | 4 |
| 8/14/1978-8/31/1978 | 18 | Hadnot Point | 475 | 20 | 28 | 4 |
| 9/1/1978-9/30/1978 | 30 | Hadnot Point | 364 | 16 | 22 | 4 |
| 10/01/1978-10/31/1978 | 31 | Hadnot Point | 74 | 3 | 4 | 4 |
| 11/1/1978-11/30/1978 | 30 | Hadnot Point | 544 | 24 | 33 | 5 |
| 12/1/1978-12/31/1978 | 31 | Hadnot Point | 546 | 24 | 33 | 4 |
| 1/1/1979-1/31/1979 | 31 | Hadnot Point | 268 | 12 | 16 | 6 |
| 2/1/1979-2/28/1979 | 28 | Hadnot Point | 370 | 17 | 23 | 5 |
| 3/1/1979-3/7/1979 | 7 | Hadnot Point | 378 | 17 | 24 | 5 |
| 11/28/1979-11/30/1979 | 3 | Hadnot Point | 507 | 23 | 33 | 6 |
| 12/1/1979-12/28/1979 | 28 | Hadnot Point | 504 | 23 | 33 | 6 |
| 1/3/1980-1/12/1980; 1/27/1980-1/31/1980 | 15 | Hadnot Point | 264 | 12 | 17 | 7 |
| 2/1/1980-2/29/1980 | 29 | Hadnot Point | 378 | 17 | 24 | 6 |
| 3/1/1980-3/31/1980 | 31 | Hadnot Point | 433 | 20 | 28 | 6 |
| 4/1/1980-4/30/1980 | 30 | Hadnot Point | 273 | 12 | 17 | 8 |
| 5/1/1980-5/26/1980 | 26 | Hadnot Point | 322 | 15 | 21 | 6 |
| 5/30/1987-5/31/1987 | 2 | Hadnot Point | 0 | 0 | 0 | 2 |
| 6/1/1987-6/30/1987 | 30 | Hadnot Point | 0 | 0 | 0 | 2 |
| 7/1/1987-7/31/1987 | 31 | Hadnot Point | 0 | 0 | 0 | 3 |
| 8/1/1987-8/31/1987 | 31 | Hadnot Point | 0 | 0 | 0 | 3 |
| 9/1/1987-9/30/1987 | 30 | Hadnot Point | 0 | 0 | 0 | 3 |
| 10/01/1987-10/31/1987 | 31 | Hadnot Point | 0 | 0 | 0 | 3 |
| 11/1/1987-11/30/1987 | 30 | Hadnot Point | 0 | 0 | 0 | 2 |
| 12/1/1987-12/31/1987 | 31 | Hadnot Point | 0 | 0 | 0 | 2 |
| | **1,056** | | **12,365** | **510** | **701** | **168** |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1 |
| 1 | 348 | 348 | 12 | 12 | 16 | 16 | 3 | 3 | |
| 31 | 436 | 13516 | 15 | 465 | 20 | 620 | 4 | 124 | |
| 26 | 356 | 9256 | 11 | 286 | 16 | 416 | 3 | 78 | |
| 23 | 70 | 1610 | 2 | 46 | 3 | 69 | 3 | 69 | |
| 30 | 543 | 16290 | 19 | 570 | 26 | 780 | 4 | 120 | |
| 19 | 520 | 9880 | 19 | 361 | 25 | 475 | 3 | 57 | |
| 5 | 520 | 2600 | 19 | 95 | 25 | 125 | 3 | 15 | |
| 31 | 249 | 7719 | 9 | 279 | 12 | 372 | 4 | 124 | |
| 28 | 346 | 9688 | 13 | 364 | 17 | 476 | 3 | 84 | |
| 27 | 342 | 9234 | 13 | 351 | 17 | 459 | 2 | 54 | |
| 16 | 218 | 3488 | 8 | 128 | 11 | 176 | 4 | 64 | |
| 17 | 544 | 9248 | 22 | 374 | 30 | 510 | 4 | 68 | |
| 31 | 513 | 15903 | 21 | 651 | 28 | 868 | 4 | 124 | |
| 31 | 250 | 7750 | 10 | 310 | 14 | 434 | 4 | 124 | |
| 28 | 348 | 9744 | 14 | 392 | 19 | 532 | 3 | 84 | |
| 31 | 352 | 10912 | 15 | 465 | 20 | 620 | 3 | 93 | |
| 30 | 231 | 6930 | 9 | 270 | 13 | 390 | 5 | 150 | |
| 31 | 278 | 8618 | 12 | 372 | 16 | 496 | 4 | 124 | |
| 2 | 333 | 666 | 14 | 28 | 19 | 38 | 3 | 6 | |
| 31 | 388 | 12028 | 17 | 527 | 23 | 713 | 3 | 93 | |
| 3 | 475 | 1425 | 20 | 60 | 28 | 84 | 4 | 12 | |
| 18 | 475 | 8550 | 20 | 360 | 28 | 504 | 4 | 72 | |
| 30 | 364 | 10920 | 16 | 480 | 22 | 660 | 4 | 120 | |
| 31 | 74 | 2294 | 3 | 93 | 4 | 124 | 4 | 124 | |
| 30 | 544 | 16320 | 24 | 720 | 33 | 990 | 5 | 150 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | 546 | 16926 | 24 | 744 | 33 | 1023 | 4 | 124 |
| 31 | 268 | 8308 | 12 | 372 | 16 | 496 | 6 | 186 |
| 28 | 370 | 10360 | 17 | 476 | 23 | 644 | 5 | 140 |
| 7 | 378 | 2646 | 17 | 119 | 24 | 168 | 5 | 35 |
| 3 | 507 | 1521 | 23 | 69 | 33 | 99 | 6 | 18 |
| 28 | 504 | 14112 | 23 | 644 | 33 | 924 | 6 | 168 |
| 15 | 264 | 3960 | 12 | 180 | 17 | 255 | 7 | 105 |
| 29 | 378 | 10962 | 17 | 493 | 24 | 696 | 6 | 174 |
| 31 | 433 | 13423 | 20 | 620 | 28 | 868 | 6 | 186 |
| 30 | 273 | 8190 | 12 | 360 | 17 | 510 | 8 | 240 |
| 26 | 322 | 8372 | 15 | 390 | 21 | 546 | 6 | 156 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 60 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 93 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 93 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 90 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 93 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 60 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 62 |
| **1,056** | | **115,100** | | **5,187** | | **7,219** | | **2,237** |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | Days per week | ATSDR ingestion 3L per day 4 days per week | Days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 6 | 3 | 3.1 | 4 |
| 1 | 348 | 1511 | 12 | 52 | 16 | 69 | 3 | 13 | | | | |
| 31 | 436 | 58698 | 15 | 2019 | 20 | 2693 | 4 | 539 | | | | |
| 26 | 356 | 40197 | 11 | 1242 | 16 | 1807 | 3 | 339 | | | | |
| 23 | 70 | 6992 | 2 | 200 | 3 | 300 | 3 | 300 | | | | |
| 30 | 543 | 70745 | 19 | 2475 | 26 | 3387 | 4 | 521 | | | | |
| 19 | 520 | 42907 | 19 | 1568 | 25 | 2063 | 3 | 248 | | | | |
| 5 | 520 | 11291 | 19 | 413 | 25 | 543 | 3 | 65 | | | | |
| 31 | 249 | 33523 | 9 | 1212 | 12 | 1616 | 4 | 539 | | | | |
| 28 | 346 | 42074 | 13 | 1581 | 17 | 2067 | 3 | 365 | | | | |
| 27 | 342 | 40102 | 13 | 1524 | 17 | 1993 | 2 | 235 | | | | |
| 16 | 218 | 15148 | 8 | 556 | 11 | 764 | 4 | 278 | | | | |
| 17 | 544 | 40163 | 22 | 1624 | 30 | 2215 | 4 | 295 | | | | |
| 31 | 513 | 69064 | 21 | 2827 | 28 | 3770 | 4 | 539 | | | | |
| 31 | 250 | 33657 | 10 | 1346 | 14 | 1885 | 4 | 539 | | | | |
| 28 | 348 | 42317 | 14 | 1702 | 19 | 2310 | 3 | 365 | | | | |
| 31 | 352 | 47389 | 15 | 2019 | 20 | 2693 | 3 | 404 | | | | |
| 30 | 231 | 30096 | 9 | 1173 | 13 | 1694 | 5 | 651 | | | | |
| 31 | 278 | 37427 | 12 | 1616 | 16 | 2154 | 4 | 539 | | | | |
| 2 | 333 | 2892 | 14 | 122 | 19 | 165 | 3 | 26 | | | | |
| 31 | 388 | 52236 | 17 | 2289 | 23 | 3096 | 3 | 404 | | | | |
| 3 | 475 | 6189 | 20 | 261 | 28 | 365 | 4 | 52 | | | | |
| 18 | 475 | 37131 | 20 | 1563 | 28 | 2189 | 4 | 313 | | | | |
| 30 | 364 | 47424 | 16 | 2085 | 22 | 2866 | 4 | 521 | | | | |
| 31 | 74 | 9963 | 3 | 404 | 4 | 539 | 4 | 539 | | | | |
| 30 | 544 | 70875 | 24 | 3127 | 33 | 4299 | 5 | 651 | | | | |
| 31 | 546 | 73507 | 24 | 3231 | 33 | 4443 | 4 | 539 | | | | |
| 31 | 268 | 36080 | 12 | 1616 | 16 | 2154 | 6 | 808 | | | | |
| 28 | 370 | 44992 | 17 | 2067 | 23 | 2797 | 5 | 608 | | | | |
| 7 | 378 | 11491 | 17 | 517 | 24 | 730 | 5 | 152 | | | | |
| 3 | 507 | 6605 | 23 | 300 | 33 | 430 | 6 | 78 | | | | |
| 28 | 504 | 61286 | 23 | 2797 | 33 | 4013 | 6 | 730 | | | | |
| 15 | 264 | 17198 | 12 | 782 | 17 | 1107 | 7 | 456 | | | | |
| 29 | 378 | 47606 | 17 | 2141 | 24 | 3023 | 6 | 756 | | | | |
| 31 | 433 | 58294 | 20 | 2693 | 28 | 3770 | 6 | 808 | | | | |
| 30 | 273 | 35568 | 12 | 1563 | 17 | 2215 | 8 | 1042 | | | | |
| 26 | 322 | 36358 | 15 | 1694 | 21 | 2371 | 6 | 677 | | | | |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 261 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 404 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 404 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 391 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 404 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 261 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 269 | | | | |
| **1,056** | | **1,319,000** | | **54,399** | | **74,593** | | **18,340** | | | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

***Table 3: Parameters Used for Exposure Assessment- Ingestion and Dermal Pathways***

| Age | ED (yrs) | EF (days/yr) | LT[a] (yrs) | Ingestion Pathway: Ingestion Rate[a] (L/day) RME | | CTE | | BW[a] (kg) | | Dermal Pathway: Skin surface area[a] ($cm^2$) | | Lsc[b] | Kp | tau | t* | B | ADAF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Child (age 0–1) | 3 | 350 | 78 | 1.113 | 0.994 | 0.504 | 0.389 | 7.8 | 10.9 | 4,567 | 5,889 | 0.001 | chemical-specific values[b] | | | | 10 |
| Child (age 1–2) | | | | 0.893 | | 0.308 | | 11.4 | | 6,100 | | 0.001 | | | | | 10 |
| Child (age 2–3) | | | | 0.912 | | 0.356 | | 13.6 | | 7,000 | | 0.001 | | | | | 3 |
| Child (age 3–6) | | | | 0.977 | | 0.382 | | 17.4 | | 9,500 | | 0.001 | | | | | 3 |
| Child (age 6–16) | | | | 1.690 | | 0.574 | | 44.3 | | 17,700 | | 0.001 | | | | | 3 |
| Adult resident | | | | 3.092 | | 1.227 | | 80 | | 24,265 | | 0.001 | | | | | 1 |
| Civilian worker | 3-15 | 250 | 78 | 3.092 | | 1.227 | | 80 | | 24,265 | | 0.001 | | | | | 1 |
| Marine-in-training* | 3 | 350 | 78 | 4.334 | | 4.334 | | 80 | | 24,265 | | 0.001 | | | | | 1 |

[a] Values from U.S. EPA Exposure Factors Handbook (USEPA 2011d); Ingestion Rate-Table 3-1 (consumers-95th percentile); Body Weight- Table 8-1(50th percentile); Skin Surface Area- Table 7-1 (95th percentile)

[b] Values from U.S. EPA Dermal Risk Assessment Guidance (USEPA 2004)

ADAF = age dependent adjustment factor for chemicals that act by a mutagenic mode of action (kidney cancer for TCE) (USEPA 2005)

B = dimensionless ratio of the permeability coefficient of a compound through the stratum corneum relative to its permeability coefficient across the viable epidermis (unitless)

BW = body weight (kg)

CTE = central tendency exposure

ED = exposure duration (yrs)

IR = Ingestion rate (L/day)

$K_p$ = permeability constant (cm/hr)

$L_{sc}$ = apparent thickness of stratum corneum; used to calculate tau (cm)

LT= lifetime (yrs)

RME = reasonable maximum exposure

tau = lag time per event (hours/event)

t* = time to reach steady-state (hours)

*Marine-in-training: assumes water ingestion rate of 6 L/day for 3*x* per week and 3.1 L/day for 4*x* per week; developed by combining information gathered from former Marines at the community assistance panel meetings and recommended military fluid replacement guidelines (Kolka et al., 2003)

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 3 days per week training heavy activity from deposition; FM average ingestion 1957-1983; moderate day: desert/tropical <80oF | Days per week | 4 days per week training light activity from deposition; FM average ingestion 1957-1983; moderate day: desert/tropical <80oF | Days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 8.52 | 3.00 | 5.21 | 4.00 |
| 1 | 348 | 2306 | 12 | 44 | 16 | 106 | 3 | 20 | | | | |
| 31 | 436 | 89553 | 15 | 1698 | 20 | 4108 | 4 | 822 | | | | |
| 26 | 356 | 61328 | 11 | 1044 | 16 | 2756 | 3 | 517 | | | | |
| 23 | 70 | 10667 | 2 | 168 | 3 | 457 | 3 | 457 | | | | |
| 30 | 543 | 107933 | 19 | 2081 | 26 | 5168 | 4 | 795 | | | | |
| 19 | 520 | 65462 | 19 | 1318 | 25 | 3147 | 3 | 378 | | | | |
| 5 | 520 | 17227 | 19 | 347 | 25 | 828 | 3 | 99 | | | | |
| 31 | 249 | 51144 | 9 | 1019 | 12 | 2465 | 4 | 822 | | | | |
| 28 | 346 | 64190 | 13 | 1329 | 17 | 3154 | 3 | 557 | | | | |
| 27 | 342 | 61182 | 13 | 1282 | 17 | 3041 | 2 | 358 | | | | |
| 16 | 218 | 23110 | 8 | 467 | 11 | 1166 | 4 | 424 | | | | |
| 17 | 544 | 61275 | 22 | 1366 | 30 | 3379 | 4 | 451 | | | | |
| 31 | 513 | 105369 | 21 | 2377 | 28 | 5751 | 4 | 822 | | | | |
| 31 | 250 | 51349 | 10 | 1132 | 14 | 2876 | 4 | 822 | | | | |
| 28 | 348 | 64561 | 14 | 1431 | 19 | 3525 | 3 | 557 | | | | |
| 31 | 352 | 72300 | 15 | 1698 | 20 | 4108 | 3 | 616 | | | | |
| 30 | 231 | 45916 | 9 | 986 | 13 | 2584 | 5 | 994 | | | | |
| 31 | 278 | 57100 | 12 | 1358 | 16 | 3286 | 4 | 822 | | | | |
| 2 | 333 | 4413 | 14 | 102 | 19 | 252 | 3 | 40 | | | | |
| 31 | 388 | 79694 | 17 | 1924 | 23 | 4724 | 3 | 616 | | | | |
| 3 | 475 | 9442 | 20 | 219 | 28 | 557 | 4 | 80 | | | | |
| 18 | 475 | 56650 | 20 | 1315 | 28 | 3339 | 4 | 477 | | | | |
| 30 | 364 | 72353 | 16 | 1753 | 22 | 4373 | 4 | 795 | | | | |
| 31 | 74 | 15199 | 3 | 340 | 4 | 822 | 4 | 822 | | | | |
| 30 | 544 | 108132 | 24 | 2629 | 33 | 6559 | 5 | 994 | | | | |
| 31 | 546 | 112147 | 24 | 2717 | 33 | 6778 | 4 | 822 | | | | |
| 31 | 268 | 55046 | 12 | 1358 | 16 | 3286 | 6 | 1232 | | | | |
| 28 | 370 | 68642 | 17 | 1738 | 23 | 4267 | 5 | 928 | | | | |
| 7 | 378 | 17532 | 17 | 435 | 24 | 1113 | 5 | 232 | | | | |
| 3 | 507 | 10078 | 23 | 252 | 33 | 656 | 6 | 119 | | | | |
| 28 | 504 | 93502 | 23 | 2352 | 33 | 6122 | 6 | 1113 | | | | |
| 15 | 264 | 26238 | 12 | 657 | 17 | 1690 | 7 | 696 | | | | |
| 29 | 378 | 72631 | 17 | 1800 | 24 | 4611 | 6 | 1153 | | | | |
| 31 | 433 | 88937 | 20 | 2264 | 28 | 5751 | 6 | 1232 | | | | |
| 30 | 273 | 54265 | 12 | 1315 | 17 | 3379 | 8 | 1590 | | | | |
| 26 | 322 | 55470 | 15 | 1424 | 21 | 3618 | 6 | 1034 | | | | |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 27 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 398 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 616 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 616 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 596 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 616 | | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 398 | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 411 | | | | |
| **1,056** | | **2,012,342** | | **45,738** | | **113,803** | | **27,980** | | | | |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition/FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **TCE** | 12,365 | 115,100 | 1,319,000 | 2,012,342 |
| **PCE** | 510 | 5,187 | 54,399 | 45,738 |
| **VC** | 701 | 7,219 | 74,593 | 113,803 |
| **BZ** | 168 | 2,237 | 18,340 | 27,980 |

**Appendix 2**

Jefferson Criswell (Bladder Cancer)

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) | Exposure Dates | Total Days | Residential Location | TCE (ug/l-M) | PCE (ug/l-M)(TechFlow MP Model) | PCE (ug/l-M)(MT3DMS Model) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/1975-1/31/1975 | 28 | Hadnot Point | 179 | 4 | 7 | 3 | | | | | | | | |
| 2/1/1975-2/28/1975 | 28 | Hadnot Point | 252 | 6 | 11 | 3 | | | | | | | | |
| 3/1/1975-3/31/1975 | 31 | Hadnot Point | 261 | 6 | 11 | 2 | | | | | | | | |
| 4/1/1975-4/30/1975 | 30 | Hadnot Point | 174 | 4 | 7 | 3 | | | | | | | | |
| 5/1/1975-5/31/1975 | 31 | Hadnot Point | 211 | 5 | 9 | 3 | | | | | | | | |
| 6/1/1975-6/30/1975 | 30 | Hadnot Point | 260 | 7 | 11 | 2 | | | | | | | | |
| 7/1/1975-7/28/1975 | 28 | Hadnot Point | 294 | 8 | 13 | 3 | | | | | | | | |
| 7/29/1975-7/31/1975 | 3 | Hadnot Point | 294 | 8 | 13 | 3 | 7/29/1975-7/31/1975 | 3 | Tarawa Terrace | 1.77 | 44.45 | 62.05 | 2.78 | 0 |
| 8/1/1975-8/31/1975 | 31 | Hadnot Point | 368 | 10 | 16 | 3 | 8/1/1975-8/31/1975 | 31 | Tarawa Terrace | 1.78 | 44.52 | 62.25 | 2.81 | 0 |
| 9/1/1975-9/30/1975 | 30 | Hadnot Point | 285 | 8 | 12 | 3 | 9/1/1975-9/30/1975 | 30 | Tarawa Terrace | 1.78 | 44.57 | 62.46 | 2.83 | 0 |
| 10/1/1975-10/31/1975 | 31 | Hadnot Point | 61 | 1 | 2 | 3 | 10/1/1975-10/31/1975 | 31 | Tarawa Terrace | 1.78 | 44.62 | 62.69 | 2.85 | 0 |
| 11/1/1975-11/30/1975 | 30 | Hadnot Point | 503 | 14 | 23 | 3 | 11/1/1975-11/30/1975 | 30 | Tarawa Terrace | 1.78 | 44.69 | 62.92 | 2.87 | 0 |
| 12/1/1975-12/31/1975 | 31 | Hadnot Point | 451 | 13 | 20 | 3 | 12/1/1975-12/31/1975 | 31 | Tarawa Terrace | 1.78 | 44.74 | 63.18 | 2.89 | 0 |
| 1/1/1976-1/31/1976 | 31 | Hadnot Point | 227 | 7 | 10 | 3 | 1/1/1976-1/31/1976 | 31 | Tarawa Terrace | 2.06 | 51.53 | 73.96 | 3.34 | 0 |
| 2/1/1976-2/29/1976 | 29 | Hadnot Point | 317 | 10 | 14 | 3 | 2/1/1976-2/29/1976 | 29 | Tarawa Terrace | 2.15 | 53.43 | 74.94 | 3.6 | 0 |
| 3/1/1976-3/31/1976 | 31 | Hadnot Point | 323 | 10 | 15 | 2 | 3/1/1976-3/31/1976 | 31 | Tarawa Terrace | 2.20 | 54.44 | 75.97 | 3.72 | 0 |
| 4/1/1976-4/30/1976 | 30 | Hadnot Point | 212 | 6 | 9 | 4 | 4/1/1976-4/30/1976 | 30 | Tarawa Terrace | 2.24 | 55.38 | 76.97 | 3.85 | 0 |
| 5/1/1976-5/31/1976 | 31 | Hadnot Point | 257 | 8 | 12 | 3 | 5/1/1976-5/31/1976 | 31 | Tarawa Terrace | 2.28 | 56.21 | 78.00 | 3.98 | 0 |
| 6/1/1976-6/30/1976 | 30 | Hadnot Point | 314 | 10 | 15 | 3 | 6/1/1976-6/30/1976 | 30 | Tarawa Terrace | 2.32 | 57.07 | 79.02 | 4.1 | 0 |
| 7/1/1976-7/31/1976 | 31 | Hadnot Point | 348 | 12 | 16 | 3 | 7/1/1976-7/31/1976 | 31 | Tarawa Terrace | 2.35 | 57.86 | 80.07 | 4.22 | 0 |
| 8/1/1976-8/31/1976 | 31 | Hadnot Point | 436 | 15 | 20 | 4 | 8/1/1976-8/31/1976 | 31 | Tarawa Terrace | 2.39 | 58.73 | 81.13 | 4.34 | 0 |
| 9/1/1976-9/15/1976 | 0 | Hadnot Point | 336 | 11 | 16 | 3 | 9/1/1976-9/15/1976 | 15 | Tarawa Terrace | 2.43 | 59.58 | 82.17 | 4.46 | 0 |
| 9/16/1976-9/30/1976 | 15 | Hadnot Point | 336 | 11 | 16 | 3 | 9/16/1976-9/30/1976 | 15 | Tarawa Terrace | 2.43 | 59.58 | 82.17 | 4.46 | 0 |
| 10/1/1976-10/31/1976 | 31 | Hadnot Point | 70 | 2 | 3 | 3 | 10/1/1976-10/31/1976 | 31 | Tarawa Terrace | 2.46 | 60.41 | 83.25 | 4.57 | 0 |
| 11/1/1976-11/30/1976 | 30 | Hadnot Point | 543 | 19 | 26 | 4 | 11/1/1976-11/30/1976 | 30 | Tarawa Terrace | 2.50 | 61.28 | 84.31 | 4.68 | 0 |
| 12/1/1976-12/31/1976 | 31 | Hadnot Point | 520 | 19 | 25 | 3 | 12/1/1976-12/31/1976 | 31 | Tarawa Terrace | 2.53 | 62.10 | 85.41 | 4.79 | 0 |
| 1/1/1977-1/31/1977 | 31 | Hadnot Point | 249 | 9 | 12 | 4 | 1/1/1977-1/31/1977 | 31 | Tarawa Terrace | 2.57 | 62.97 | 86.61 | 4.89 | 0 |
| 2/1/1977-2/28/1977 | 28 | Hadnot Point | 346 | 13 | 17 | 3 | 2/1/1977-2/28/1977 | 28 | Tarawa Terrace | 2.62 | 63.98 | 87.70 | 5.01 | 0 |
| 3/1/1977-3/31/1977 | 31 | Hadnot Point | 342 | 13 | 17 | 2 | 3/1/1977-3/31/1977 | 31 | Tarawa Terrace | 2.65 | 64.81 | 88.91 | 5.11 | 0 |
| 4/1/1977 | 1 | Hadnot Point | 218 | 8 | 11 | 4 | 4/1/1977 | 1 | Tarawa Terrace | 2.70 | 65.83 | 90.10 | 5.22 | 0 |
| | 804 | | 8,357 | 258 | 380 | 85 | | 612 | | 46 | 1,147 | 1,594 | 82 | - |

**Notes:**

deposition states mostly only 1 day in field training, only remember being overnight a couple of times but may be confusing with Fort Bragg
exercised every day, PT gear, exercise M-F, drank lots of water.
drank tea at home
went to chow hall but not often -drank milk or juices; usually packed lunch.
no details on water consumption recall.
estimated a couple of overnights at HP over total time
do not duplicate rows 9 and 24 in sum totals
*Row 23 dates consider leave time exposure due to his residential location.

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | HP Exposure Location (residence off base but 1 night per month at HP) | Total days HP exposure in residence or during o/n field training | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/1975-1/31/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 179 | 1,782 | 4 | 40 | 7 | 70 | 3 | 30 |
| 2/1/1975-2/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 252 | 2,509 | 6 | 60 | 11 | 110 | 3 | 30 |
| 3/1/1975-3/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.0025 | 261 | 2,877 | 6 | 66 | 11 | 121 | 2 | 22 |
| 4/1/1975-4/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.0025 | 174 | 1,856 | 4 | 43 | 7 | 75 | 3 | 32 |
| 5/1/1975-5/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.0025 | 211 | 2,326 | 5 | 55 | 9 | 99 | 3 | 33 |
| 6/1/1975-6/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.0025 | 260 | 2,774 | 7 | 75 | 11 | 117 | 2 | 21 |
| 7/1/1975-7/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 294 | 2,927 | 8 | 80 | 13 | 129 | 3 | 30 |
| 7/29/1975-7/31/1975 | 3 | Hadnot Point | Tarawa Terrace | 0.0025 | 294 | 314 | 8 | 9 | 13 | 14 | 3 | 3 |
| 8/1/1975-8/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 368 | 4,057 | 10 | 110 | 16 | 176 | 3 | 33 |
| 9/1/1975-9/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 285 | 3,040 | 8 | 85 | 12 | 128 | 3 | 32 |
| 10/1/1975-10/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 61 | 672 | 1 | 11 | 2 | 22 | 3 | 33 |
| 11/1/1975-11/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 503 | 5,366 | 14 | 149 | 23 | 245 | 3 | 32 |
| 12/1/1975-12/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 451 | 4,972 | 13 | 143 | 20 | 220 | 3 | 33 |
| 1/1/1976-1/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 227 | 2,502 | 7 | 77 | 10 | 110 | 3 | 33 |
| 2/1/1976-2/29/1976 | 29 | Hadnot Point | Tarawa Terrace | 0.0025 | 317 | 3,269 | 10 | 103 | 14 | 144 | 3 | 31 |
| 3/1/1976-3/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 323 | 3,561 | 10 | 110 | 15 | 165 | 2 | 22 |
| 4/1/1976-4/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 212 | 2,262 | 6 | 64 | 9 | 96 | 4 | 43 |
| 5/1/1976-5/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 257 | 2,833 | 8 | 88 | 12 | 132 | 3 | 33 |
| 6/1/1976-6/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 314 | 3,350 | 10 | 107 | 15 | 160 | 3 | 32 |
| 7/1/1976-7/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 348 | 3,836 | 12 | 132 | 16 | 176 | 3 | 33 |
| 8/1/1976-8/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 436 | 4,806 | 15 | 165 | 20 | 220 | 4 | 44 |
| 9/1/1976-9/15/1976 | 0 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 1 | 11 | 0 | 16 | 0 | 3 | 0 |
| 9/16/1976-9/30/1976 | 15 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 1,793 | 11 | 59 | 16 | 85 | 3 | 16 |
| 10/1/1976-10/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 70 | 772 | 2 | 22 | 3 | 33 | 3 | 33 |
| 11/1/1976-11/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 543 | 5,793 | 19 | 203 | 26 | 277 | 4 | 43 |
| 12/1/1976-12/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 520 | 5,732 | 19 | 209 | 25 | 276 | 3 | 33 |
| 1/1/1977-1/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 249 | 2,745 | 9 | 99 | 12 | 132 | 4 | 44 |
| 2/1/1977-2/28/1977 | 28 | Hadnot Point | Tarawa Terrace | 0.0025 | 346 | 3,445 | 13 | 129 | 17 | 169 | 3 | 30 |
| 3/1/1977-3/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 342 | 3,770 | 13 | 143 | 17 | 187 | 2 | 22 |
| 4/1/1977 | 1 | Hadnot Point | Tarawa Terrace | 0.0025 | 218 | 78 | 8 | 3 | 11 | 4 | 4 | 1 |
| | 804 | | | 0.075 | | 86,022 | | 2,640 | | 3,897 | | 858 |

| Exposure Dates | Total Days TT exposure minus 1 day per month o/n at HP for field training | Residential Location | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 1 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 7/29/1975-7/31/1975 | 3 | Tarawa Terrac | 1.77 | 4 | 44 | 89 | 62 | 124 | 3 | 6 | 0 | 0 | |
| 8/1/1975-8/31/1975 | 31 | Tarawa Terrac | 1.78 | 37 | 45 | 920 | 62 | 1286 | 3 | 58 | 0 | 0 | |
| 9/1/1975-9/30/1975 | 30 | Tarawa Terrac | 1.78 | 36 | 45 | 891 | 62 | 1249 | 3 | 57 | 0 | 0 | |
| 10/1/1975-10/31/1975 | 31 | Tarawa Terrac | 1.78 | 37 | 45 | 922 | 63 | 1295 | 3 | 59 | 0 | 0 | |
| 11/1/1975-11/30/1975 | 30 | Tarawa Terrac | 1.78 | 36 | 45 | 894 | 63 | 1258 | 3 | 57 | 0 | 0 | |
| 12/1/1975-12/31/1975 | 31 | Tarawa Terrac | 1.78 | 37 | 45 | 925 | 63 | 1306 | 3 | 60 | 0 | 0 | |
| 1/1/1976-1/31/1976 | 31 | Tarawa Terrac | 2.06 | 43 | 52 | 1065 | 74 | 1528 | 3 | 69 | 0 | 0 | |
| 2/1/1976-2/29/1976 | 29 | Tarawa Terrac | 2.15 | 42 | 53 | 1033 | 75 | 1449 | 4 | 70 | 0 | 0 | |
| 3/1/1976-3/31/1976 | 31 | Tarawa Terrac | 2.2 | 45 | 54 | 1125 | 76 | 1570 | 4 | 77 | 0 | 0 | |
| 4/1/1976-4/30/1976 | 30 | Tarawa Terrac | 2.24 | 45 | 55 | 1108 | 77 | 1539 | 4 | 77 | 0 | 0 | |
| 5/1/1976-5/31/1976 | 31 | Tarawa Terrac | 2.28 | 47 | 56 | 1162 | 78 | 1612 | 4 | 82 | 0 | 0 | |
| 6/1/1976-6/30/1976 | 30 | Tarawa Terrac | 2.32 | 46 | 57 | 1141 | 79 | 1580 | 4 | 82 | 0 | 0 | |
| 7/1/1976-7/31/1976 | 31 | Tarawa Terrac | 2.35 | 49 | 58 | 1196 | 80 | 1655 | 4 | 87 | 0 | 0 | |
| 8/1/1976-8/31/1976 | 31 | Tarawa Terrac | 2.39 | 49 | 59 | 1214 | 81 | 1677 | 4 | 90 | 0 | 0 | |
| 9/1/1976-9/15/1976 | 15 | Tarawa Terrac | 2.43 | 24 | 60 | 596 | 82 | 822 | 4 | 45 | 0 | 0 | |
| 9/16/1976-9/30/1976 | 15 | Tarawa Terrac | 2.43 | 24 | 60 | 596 | 82 | 822 | 4 | 45 | 0 | 0 | |
| 10/1/1976-10/31/1976 | 31 | Tarawa Terrac | 2.46 | 51 | 60 | 1248 | 83 | 1720 | 5 | 94 | 0 | 0 | |
| 11/1/1976-11/30/1976 | 30 | Tarawa Terrac | 2.5 | 50 | 61 | 1225 | 84 | 1686 | 5 | 94 | 0 | 0 | |
| 12/1/1976-12/31/1976 | 31 | Tarawa Terrac | 2.53 | 52 | 62 | 1283 | 85 | 1765 | 5 | 99 | 0 | 0 | |
| 1/1/1977-1/31/1977 | 31 | Tarawa Terrac | 2.57 | 53 | 63 | 1301 | 87 | 1790 | 5 | 101 | 0 | 0 | |
| 2/1/1977-2/28/1977 | 28 | Tarawa Terrac | 2.62 | 49 | 64 | 1194 | 88 | 1637 | 5 | 94 | 0 | 0 | |
| 3/1/1977-3/31/1977 | 31 | Tarawa Terrac | 2.65 | 55 | 65 | 1339 | 89 | 1837 | 5 | 106 | 0 | 0 | |
| 4/1/1977 | 1 | Tarawa Terrac | 2.70 | 2 | 66 | 44 | 90 | 60 | 5 | 3 | 0 | 0 | |
| | | | | 911 | | 22,510 | | 31,267 | | 1,610 | | - | |

| Assumptions | | days per week |
|---|---|---|
| In field training proportion day | 1.000 | 0.233 |
| residential proportion on field training days | 0.000 | |
| Routine training proportion day | 0.333 | 6.767 |
| residential proportion on routine training days | 0.667 | |

reported only 1 or 2 ON days during entire time per month overnight at HP

0.0025 proportionate days per month in field overnight

**Chart 2: Days on base and cumulative contaminant exposure concentrations- ATSDR informed**

| Exposure Dates | Total Days | Exposure Location (Work) | HP Exposure Location (residence off base but 1 night per month at HP) | Total days HP exposure in residence or during o/n field training | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/1975-1/31/1975 | 28 | Hadnot Point | Hadnot Point | 0.00 | 179 | 7,161 | 4 | 352 | 7 | 616 | 3 | 264 |
| 2/1/1975-2/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.00 | 252 | 10,082 | 6 | 528 | 11 | 968 | 3 | 264 |
| 3/1/1975-3/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.00 | 261 | 11,560 | 6 | 585 | 11 | 1,072 | 2 | 195 |
| 4/1/1975-4/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.00 | 174 | 7,458 | 4 | 377 | 7 | 660 | 3 | 283 |
| 5/1/1975-5/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.00 | 211 | 9,346 | 5 | 487 | 9 | 877 | 3 | 292 |
| 6/1/1975-6/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.00 | 260 | 11,145 | 7 | 660 | 11 | 1,037 | 2 | 189 |
| 7/1/1975-7/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.00 | 294 | 11,762 | 8 | 704 | 13 | 1,144 | 3 | 264 |
| 7/29/1975-7/31/1975 | 3 | Hadnot Point | Tarawa Terrace | 0.00 | 294 | 1,262 | 8 | 75 | 13 | 123 | 3 | 28 |
| 8/1/1975-8/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 368 | 16,300 | 10 | 974 | 16 | 1,559 | 3 | 292 |
| 9/1/1975-9/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 285 | 12,216 | 8 | 754 | 12 | 1,131 | 3 | 283 |
| 10/1/1975-10/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 61 | 2,702 | 1 | 97 | 2 | 195 | 3 | 292 |
| 11/1/1975-11/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 503 | 21,561 | 14 | 1,320 | 23 | 2,169 | 3 | 283 |
| 12/1/1975-12/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 451 | 19,976 | 13 | 1,267 | 20 | 1,949 | 3 | 292 |
| 1/1/1976-1/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 227 | 10,054 | 7 | 682 | 10 | 974 | 3 | 292 |
| 2/1/1976-2/29/1976 | 29 | Hadnot Point | Tarawa Terrace | 0.0025 | 317 | 13,135 | 10 | 911 | 14 | 1,276 | 3 | 273 |
| 3/1/1976-3/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 323 | 14,307 | 10 | 974 | 15 | 1,461 | 2 | 195 |
| 4/1/1976-4/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 212 | 9,087 | 6 | 566 | 9 | 849 | 4 | 377 |
| 5/1/1976-5/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 257 | 11,383 | 8 | 779 | 12 | 1,169 | 3 | 292 |
| 6/1/1976-6/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 314 | 13,459 | 10 | 943 | 15 | 1,414 | 3 | 283 |
| 7/1/1976-7/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 348 | 15,414 | 12 | 1,169 | 16 | 1,559 | 3 | 292 |
| 8/1/1976-8/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 436 | 19,312 | 15 | 1,461 | 20 | 1,949 | 4 | 390 |
| 9/1/1976-9/15/1976 | 0 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 2 | 11 | 0 | 16 | 0 | 3 | 0 |
| 9/16/1976-9/30/1976 | 15 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 7,202 | 11 | 519 | 16 | 754 | 3 | 141 |
| 10/1/1976-10/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 70 | 3,101 | 2 | 195 | 3 | 292 | 3 | 292 |
| 11/1/1976-11/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 543 | 23,275 | 19 | 1,791 | 26 | 2,452 | 4 | 377 |
| 12/1/1976-12/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 520 | 23,032 | 19 | 1,851 | 25 | 2,436 | 3 | 292 |
| 1/1/1977-1/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 249 | 11,029 | 9 | 877 | 12 | 1,169 | 4 | 390 |
| 2/1/1977-2/28/1977 | 28 | Hadnot Point | Tarawa Terrace | 0.0025 | 346 | 13,842 | 13 | 1,144 | 17 | 1,496 | 3 | 264 |
| 3/1/1977-3/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 342 | 15,148 | 13 | 1,267 | 17 | 1,656 | 2 | 195 |
| 4/1/1977 | 1 | Hadnot Point | Tarawa Terrace | 0.0025 | 218 | 313 | 8 | 25 | 11 | 35 | 4 | 13 |
| | 804 | | | 0.075 | | 345,628 | | 23,337 | | 34,441 | | 7,581 |

| Exposure Dates | Total Days TT exposure minus 1 day per month o/n at HP for field training | Residential Location | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR ingestion 6L/day 3 days per week | Days | ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 6 | 3 | 3 | 4 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 7/29/1975-7/31/1975 | 3 | Tarawa Terrac | 2 | 15 | 44 | 381 | 62 | 531 | 3 | 24 | 0 | 0 | | | | |
| 8/1/1975-8/31/1975 | 31 | Tarawa Terrac | 2 | 158 | 45 | 3943 | 62 | 5513 | 3 | 249 | 0 | 0 | | | | |
| 9/1/1975-9/30/1975 | 30 | Tarawa Terrac | 2 | 153 | 45 | 3820 | 62 | 5353 | 3 | 243 | 0 | 0 | | | | |
| 10/1/1975-10/31/1975 | 31 | Tarawa Terrac | 2 | 158 | 45 | 3952 | 63 | 5552 | 3 | 252 | 0 | 0 | | | | |
| 11/1/1975-11/30/1975 | 30 | Tarawa Terrac | 2 | 153 | 45 | 3830 | 63 | 5393 | 3 | 246 | 0 | 0 | | | | |
| 12/1/1975-12/31/1975 | 31 | Tarawa Terrac | 2 | 158 | 45 | 3962 | 63 | 5595 | 3 | 256 | 0 | 0 | | | | |
| 1/1/1976-1/31/1976 | 31 | Tarawa Terrac | 2 | 182 | 52 | 4564 | 74 | 6550 | 3 | 296 | 0 | 0 | | | | |
| 2/1/1976-2/29/1976 | 29 | Tarawa Terrac | 2 | 178 | 53 | 4427 | 75 | 6209 | 4 | 298 | 0 | 0 | | | | |
| 3/1/1976-3/31/1976 | 31 | Tarawa Terrac | 2 | 195 | 54 | 4821 | 76 | 6728 | 4 | 329 | 0 | 0 | | | | |
| 4/1/1976-4/30/1976 | 30 | Tarawa Terrac | 2 | 192 | 55 | 4746 | 77 | 6597 | 4 | 330 | 0 | 0 | | | | |
| 5/1/1976-5/31/1976 | 31 | Tarawa Terrac | 2 | 202 | 56 | 4978 | 78 | 6908 | 4 | 352 | 0 | 0 | | | | |
| 6/1/1976-6/30/1976 | 30 | Tarawa Terrac | 2 | 199 | 57 | 4891 | 79 | 6773 | 4 | 351 | 0 | 0 | | | | |
| 7/1/1976-7/31/1976 | 31 | Tarawa Terrac | 2 | 208 | 58 | 5124 | 80 | 7091 | 4 | 374 | 0 | 0 | | | | |
| 8/1/1976-8/31/1976 | 31 | Tarawa Terrac | 2 | 212 | 59 | 5201 | 81 | 7185 | 4 | 384 | 0 | 0 | | | | |
| 9/1/1976-9/15/1976 | 15 | Tarawa Terrac | 2 | 104 | 60 | 2553 | 82 | 3521 | 4 | 191 | 0 | 0 | | | | |
| 9/16/1976-9/30/1976 | 15 | Tarawa Terrac | 2 | 104 | 60 | 2553 | 82 | 3521 | 4 | 191 | 0 | 0 | | | | |
| 10/1/1976-10/31/1976 | 31 | Tarawa Terrac | 2 | 218 | 60 | 5350 | 83 | 7373 | 5 | 405 | 0 | 0 | | | | |
| 11/1/1976-11/30/1976 | 30 | Tarawa Terrac | 3 | 214 | 61 | 5252 | 84 | 7226 | 5 | 401 | 0 | 0 | | | | |
| 12/1/1976-12/31/1976 | 31 | Tarawa Terrac | 3 | 224 | 62 | 5500 | 85 | 7564 | 5 | 424 | 0 | 0 | | | | |
| 1/1/1977-1/31/1977 | 31 | Tarawa Terrac | 3 | 228 | 63 | 5577 | 87 | 7671 | 5 | 433 | 0 | 0 | | | | |
| 2/1/1977-2/28/1977 | 28 | Tarawa Terrac | 3 | 210 | 64 | 5118 | 88 | 7015 | 5 | 401 | 0 | 0 | | | | |
| 3/1/1977-3/31/1977 | 31 | Tarawa Terrac | 3 | 235 | 65 | 5740 | 89 | 7874 | 5 | 453 | 0 | 0 | | | | |
| 4/1/1977 | 1 | Tarawa Terrac | 3 | 8 | 66 | 188 | 90 | 257 | 5 | 15 | 0 | 0 | | | | |
| | | | | 3,905 | | 96,472 | | 134,002 | | 6,899 | | - | | | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities and FM 1957-1983 averaged**

| Exposure Dates | Total Days | Exposure Location (Work) | HP Exposure Location (residence off base but 1 night per month at HP) | Total days HP exposure in residence or during o/n field training | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/1975-1/31/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 179 | 11,069 | 4 | 520 | 7 | 910 | 3 | 390 |
| 2/1/1975-2/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 252 | 15,584 | 6 | 780 | 11 | 1,430 | 3 | 390 |
| 3/1/1975-3/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.0025 | 261 | 17,869 | 6 | 863 | 11 | 1,583 | 2 | 288 |
| 4/1/1975-4/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.0025 | 174 | 11,529 | 4 | 557 | 7 | 975 | 3 | 418 |
| 5/1/1975-5/31/1975 | 31 | Hadnot Point | Hadnot Point | 0.0025 | 211 | 14,446 | 5 | 719 | 9 | 1,295 | 3 | 432 |
| 6/1/1975-6/30/1975 | 30 | Hadnot Point | Hadnot Point | 0.0025 | 260 | 17,226 | 7 | 975 | 11 | 1,532 | 2 | 279 |
| 7/1/1975-7/28/1975 | 28 | Hadnot Point | Hadnot Point | 0.0025 | 294 | 18,181 | 8 | 1,040 | 13 | 1,690 | 3 | 390 |
| 7/29/1975-7/31/1975 | 3 | Hadnot Point | Tarawa Terrace | 0.0025 | 294 | 1,951 | 8 | 111 | 13 | 181 | 3 | 42 |
| 8/1/1975-8/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 368 | 25,195 | 10 | 1,439 | 16 | 2,302 | 3 | 432 |
| 9/1/1975-9/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 285 | 18,883 | 8 | 1,114 | 12 | 1,671 | 3 | 418 |
| 10/1/1975-10/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 61 | 4,176 | 1 | 144 | 2 | 288 | 3 | 432 |
| 11/1/1975-11/30/1975 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 503 | 33,327 | 14 | 1,950 | 23 | 3,203 | 3 | 418 |
| 12/1/1975-12/31/1975 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 451 | 30,877 | 13 | 1,871 | 20 | 2,878 | 3 | 432 |
| 1/1/1976-1/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 227 | 15,541 | 7 | 1,007 | 10 | 1,439 | 3 | 432 |
| 2/1/1976-2/29/1976 | 29 | Hadnot Point | Tarawa Terrace | 0.0025 | 317 | 20,303 | 10 | 1,346 | 14 | 1,885 | 3 | 404 |
| 3/1/1976-3/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 323 | 22,114 | 10 | 1,439 | 15 | 2,158 | 2 | 288 |
| 4/1/1976-4/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 212 | 14,046 | 6 | 836 | 9 | 1,253 | 4 | 557 |
| 5/1/1976-5/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 257 | 17,595 | 8 | 1,151 | 12 | 1,727 | 3 | 432 |
| 6/1/1976-6/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 314 | 20,804 | 10 | 1,393 | 15 | 2,089 | 3 | 418 |
| 7/1/1976-7/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 348 | 23,825 | 12 | 1,727 | 16 | 2,302 | 3 | 432 |
| 8/1/1976-8/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 436 | 29,850 | 15 | 2,158 | 20 | 2,878 | 4 | 576 |
| 9/1/1976-9/15/1976 | 0 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 4 | 11 | 0 | 16 | 0 | 3 | 0 |
| 9/16/1976-9/30/1976 | 15 | Hadnot Point | Tarawa Terrace | 0.0025 | 336 | 11,133 | 11 | 766 | 16 | 1,114 | 3 | 209 |
| 10/1/1976-10/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 70 | 4,792 | 2 | 288 | 3 | 432 | 3 | 432 |
| 11/1/1976-11/30/1976 | 30 | Hadnot Point | Tarawa Terrace | 0.0025 | 543 | 35,977 | 19 | 2,646 | 26 | 3,621 | 4 | 557 |
| 12/1/1976-12/31/1976 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 520 | 35,601 | 19 | 2,734 | 25 | 3,597 | 3 | 432 |
| 1/1/1977-1/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 249 | 17,048 | 9 | 1,295 | 12 | 1,727 | 4 | 576 |
| 2/1/1977-2/28/1977 | 28 | Hadnot Point | Tarawa Terrace | 0.0025 | 346 | 21,396 | 13 | 1,690 | 17 | 2,210 | 3 | 390 |
| 3/1/1977-3/31/1977 | 31 | Hadnot Point | Tarawa Terrace | 0.0025 | 342 | 23,415 | 13 | 1,871 | 17 | 2,446 | 2 | 288 |
| 4/1/1977 | 1 | Hadnot Point | Tarawa Terrace | 0.0025 | 218 | 484 | 8 | 37 | 11 | 51 | 4 | 19 |
| | 804 | | | 0.075 | | 534,241 | | 34,466 | | 50,865 | | 11,196 |

| Exposure Dates | Total Days TT exposure minus 1 day per month o/n at HP for field training | Residential Location | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR defaults- exercised regulary; FM average 1957-1983; moderate day: desert/tropical <80oF | Days | ATSDR defaults; FM average 1957-1983; moderate day: desert/tropical <80oF | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 8.517177 | 3 | 5.2049415 | 4 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 7/29/1975-7/31/1975 | 3 | Tarawa Terrac | 2 | 23 | 44 | 588 | 62 | 821 | 3 | 37 | 0 | 0 | | | | |
| 8/1/1975-8/31/1975 | 31 | Tarawa Terrac | 2 | 244 | 45 | 6095 | 62 | 8522 | 3 | 385 | 0 | 0 | | | | |
| 9/1/1975-9/30/1975 | 30 | Tarawa Terrac | 2 | 236 | 45 | 5905 | 62 | 8275 | 3 | 375 | 0 | 0 | | | | |
| 10/1/1975-10/31/1975 | 31 | Tarawa Terrac | 2 | 244 | 45 | 6108 | 63 | 8582 | 3 | 390 | 0 | 0 | | | | |
| 11/1/1975-11/30/1975 | 30 | Tarawa Terrac | 2 | 236 | 45 | 5920 | 63 | 8336 | 3 | 380 | 0 | 0 | | | | |
| 12/1/1975-12/31/1975 | 31 | Tarawa Terrac | 2 | 244 | 45 | 6125 | 63 | 8649 | 3 | 396 | 0 | 0 | | | | |
| 1/1/1976-1/31/1976 | 31 | Tarawa Terrac | 2 | 282 | 52 | 7054 | 74 | 10125 | 3 | 457 | 0 | 0 | | | | |
| 2/1/1976-2/29/1976 | 29 | Tarawa Terrac | 2 | 275 | 53 | 6842 | 75 | 9597 | 4 | 461 | 0 | 0 | | | | |
| 3/1/1976-3/31/1976 | 31 | Tarawa Terrac | 2 | 301 | 54 | 7453 | 76 | 10400 | 4 | 509 | 0 | 0 | | | | |
| 4/1/1976-4/30/1976 | 30 | Tarawa Terrac | 2 | 297 | 55 | 7337 | 77 | 10197 | 4 | 510 | 0 | 0 | | | | |
| 5/1/1976-5/31/1976 | 31 | Tarawa Terrac | 2 | 312 | 56 | 7695 | 78 | 10678 | 4 | 545 | 0 | 0 | | | | |
| 6/1/1976-6/30/1976 | 30 | Tarawa Terrac | 2 | 307 | 57 | 7561 | 79 | 10468 | 4 | 543 | 0 | 0 | | | | |
| 7/1/1976-7/31/1976 | 31 | Tarawa Terrac | 2 | 322 | 58 | 7921 | 80 | 10961 | 4 | 578 | 0 | 0 | | | | |
| 8/1/1976-8/31/1976 | 31 | Tarawa Terrac | 2 | 327 | 59 | 8040 | 81 | 11106 | 4 | 594 | 0 | 0 | | | | |
| 9/1/1976-9/15/1976 | 15 | Tarawa Terrac | 2 | 161 | 60 | 3946 | 82 | 5442 | 4 | 295 | 0 | 0 | | | | |
| 9/16/1976-9/30/1976 | 15 | Tarawa Terrac | 2 | 161 | 60 | 3946 | 82 | 5442 | 4 | 295 | 0 | 0 | | | | |
| 10/1/1976-10/31/1976 | 31 | Tarawa Terrac | 2 | 337 | 60 | 8270 | 83 | 11396 | 5 | 626 | 0 | 0 | | | | |
| 11/1/1976-11/30/1976 | 30 | Tarawa Terrac | 3 | 331 | 61 | 8118 | 84 | 11169 | 5 | 620 | 0 | 0 | | | | |
| 12/1/1976-12/31/1976 | 31 | Tarawa Terrac | 3 | 346 | 62 | 8501 | 85 | 11692 | 5 | 656 | 0 | 0 | | | | |
| 1/1/1977-1/31/1977 | 31 | Tarawa Terrac | 3 | 352 | 63 | 8620 | 87 | 11856 | 5 | 669 | 0 | 0 | | | | |
| 2/1/1977-2/28/1977 | 28 | Tarawa Terrac | 3 | 324 | 64 | 7911 | 88 | 10844 | 5 | 619 | 0 | 0 | | | | |
| 3/1/1977-3/31/1977 | 31 | Tarawa Terrac | 3 | 363 | 65 | 8872 | 89 | 12171 | 5 | 700 | 0 | 0 | | | | |
| 28216 | 1 | Tarawa Terrac | 3 | 12 | 66 | 291 | 90 | 398 | 5 | 23 | 0 | 0 | | | | |
| | | | | 6,036 | | 149,118 | | 207,128 | | 10,663 | | - | | | | |

Summed variable totals

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition/FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | |
| **TCE** | 8,357 | 86,022 | 345,628 | 534,241 |
| **PCE** | 258 | 2,640 | 23,337 | 34,466 |
| **VC** | 380 | 3,897 | 34,441 | 50,865 |
| **BZ** | 85 | 858 | 7,581 | 11,196 |
| | | | | |
| **Terawa Terrace** | | | | |
| **TCE** | 46 | 911 | 3,905 | 6,036 |
| **PCE (TechFlowMP Model)** | 1,147 | 22,510 | 96,472 | 149,118 |
| **PCE (MT3DMS Model)** | 1,594 | 31,267 | 134,002 | 207,128 |
| **VC** | 82 | 1,610 | 6,899 | 10,663 |
| **BZ** | - | - | - | - |
| | | | | |
| **Totals HP & TT** | | | | |
| **TCE** | 8,403 | 86,933 | 349,534 | 540,278 |
| **PCE (TechFlowMP Model)** | 1,405 | 25,151 | 119,809 | 183,584 |
| **PCE (MT3DMS Model)** | 1,852 | 33,908 | 157,339 | 241,594 |
| **VC** | 462 | 5,507 | 41,339 | 61,528 |
| **BZ** | 85 | 858 | 7,581 | 11,196 |

**Appendix 3**
Terry Dyer (Bladder Cancer)

| Exposure Dates | Total Days | Hadnot Point (Recreational Exposure) | Residential Location (Tarawa Terrace/Jacksonville) | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|---|---|
| 5/5/1958-05/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 14 | 0 | 0 | 0 |
| 6/1/1958-06/30/1958 | 30 | Hadnot Point | 3200 Guam Drive | 12 | 0 | 0 | 0 |
| 7/1/1958-07/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 13 | 0 | 0 | 0 |
| 8/1/1958-8/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 18 | 0 | 0 | 0 |
| 9/1/1958-9/30/1958 | 30 | Hadnot Point | 3200 Guam Drive | 15 | 0 | 0 | 0 |
| 10/1/1958-10/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 13 | 0 | 0 | 0 |
| 11/1/1958-11/30/1958 | 30 | Hadnot Point | 3200 Guam Drive | 22 | 0 | 0 | 0 |
| 12/1/1958-12/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 17 | 0 | 0 | 0 |
| 1/1/1959-1/31/1959 | 31 | Hadnot Point | 3200 Guam Drive | 18 | 0 | 0 | 0 |
| 2/1/1959-2/28/1959 | 28 | Hadnot Point | 3200 Guam Drive | 13 | 0 | 0 | 0 |
| 3/1/1959-3/31/1958 | 31 | Hadnot Point | 3200 Guam Drive | 9 | 0 | 0 | 0 |
| 4/1/1959-4/30/1959 | 30 | Hadnot Point | 3200 Guam Drive | 19 | 0 | 0 | 0 |
| 5/1/1959-5/31/1959 | 31 | Hadnot Point | 3200 Guam Drive | 14 | 0 | 0 | 0 |
| 6/1/1959-6/30/1959 | 30 | Hadnot Point | 3200 Guam Drive/3500 Chosin Circle | 13 | 0 | 0 | 0 |
| 7/1/1959-7/31/1959 | 31 | Hadnot Point | 3500 Chosin Circle | 13 | 0 | 0 | 0 |
| 8/1/1959-8/31/1959 | 31 | Hadnot Point | 3500 Chosin Circle | 18 | 0 | 0 | 0 |
| 9/1/1959-9/30/1959 | 30 | Hadnot Point | 3500 Chosin Circle | 15 | 0 | 0 | 0 |
| 10/1/1959-10/31/1959 | 31 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
| 11/1/1959-11/30/1959 | 30 | Hadnot Point | 3500 Chosin Circle | 22 | 0 | 0 | 0 |
| 12/1/1959-12/31/1959 | 31 | Hadnot Point | 3500 Chosin Circle | 17 | 0 | 0 | 0 |
| 1/1/1960-1/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 2/1/1960-2/29/1960 | 29 | Hadnot Point | 3500 Chosin Circle | 11 | 0 | 0 | 0 |
| 3/1/1960-3/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 9 | 0 | 0 | 0 |
| 04/02/1960-4/30/1960 | 30 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 5/1/1960-5/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 13 | 0 | 0 | 0 |
| 6/1/1960-6/30/1960 | 30 | Hadnot Point | 3500 Chosin Circle | 12 | 0 | 0 | 0 |
| 7/1/1960-7/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 12 | 0 | 0 | 0 |
| 8/1/1960-8/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 15 | 0 | 0 | 0 |
| 9/1/1960-9/30/1960 | 30 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
| 10/1/1960-10/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 13 | 0 | 0 | 0 |
| 11/1/1960-11/30/1960 | 30 | Hadnot Point | 3500 Chosin Circle | 18 | 0 | 0 | 0 |
| 12/1/1960-12/31/1960 | 31 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
| 1/1/1961-1/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 2/1/1961-2/28/1961 | 28 | Hadnot Point | 3500 Chosin Circle | 12 | 0 | 0 | 0 |
| 3/1/1961-3/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 10 | 0 | 0 | 0 |
| 4/1/1961-4/30/1961 | 30 | Hadnot Point | 3500 Chosin Circle | 18 | 0 | 0 | 0 |
| 5/1/1961-5/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 15 | 0 | 0 | 0 |

| 6/1/1961-6/30/1961 | 30 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|
| 7/1/1961-7/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
| 8/1/1961-8/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 9/1/1961-9/30/1961 | 30 | Hadnot Point | 3500 Chosin Circle | 17 | 0 | 0 | 0 |
| 10/1/1961-10/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 17 | 0 | 0 | 0 |
| 11/1/1961-11/30/1961 | 30 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 12/1/1961-12/31/1961 | 31 | Hadnot Point | 3500 Chosin Circle | 15 | 0 | 0 | 0 |
| 1/1/1962-1/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 2/1/1961-2/28/1962 | 28 | Hadnot Point | 3500 Chosin Circle | 14 | 0 | 0 | 0 |
| 3/1/1962-3/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 12 | 0 | 0 | 0 |
| 4/1/1962-4/30/1962 | 30 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 5/1/1962-5/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 6/1/1962-6/30/1962 | 30 | Hadnot Point | 3500 Chosin Circle | 15 | 0 | 0 | 0 |
| 7/1/1962-7/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 16 | 0 | 0 | 0 |
| 8/1/1962-8/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 21 | 0 | 0 | 0 |
| 9/1/1962-9/30/1962 | 30 | Hadnot Point | 3500 Chosin Circle | 18 | 0 | 0 | 0 |
| 10/1/1962-10/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 11/1/1962-11/30/1962 | 30 | Hadnot Point | 3500 Chosin Circle | 22 | 0 | 0 | 1 |
| 12/1/1962-12/31/1962 | 31 | Hadnot Point | 3500 Chosin Circle | 20 | 0 | 0 | 0 |
| 1/1/1963-1/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 20 | 0 | 0 | 0 |
| 2/1/1963-2/28/1963 | 28 | Hadnot Point | 3500 Chosin Circle | 20 | 0 | 0 | 0 |
| 3/1/1963-3/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 17 | 0 | 0 | 0 |
| 4/1/1963-4/30/1963 | 30 | Hadnot Point | 3500 Chosin Circle | 24 | 0 | 0 | 1 |
| 5/1/1963-5/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 6/1/1963-6/30/1963 | 30 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 7/1/1963-7/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 19 | 0 | 0 | 0 |
| 8/1/1963-8/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 24 | 0 | 0 | 1 |
| 9/1/1963-9/30/1963 | 30 | Hadnot Point | 3500 Chosin Circle | 21 | 0 | 0 | 0 |
| 10/01/1963-10/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 22 | 0 | 0 | 0 |
| 11/01/1963-11/30/1963 | 30 | Hadnot Point | 3500 Chosin Circle | 24 | 0 | 0 | 1 |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 3500 Chosin Circle | 21 | 0 | 0 | 1 |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 3500 Chosin Circle | 22 | 0 | 0 | 1 |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 3500 Chosin Circle | 21 | 0 | 0 | 0 |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 3500 Chosin Circle | 18 | 0 | 0 | 0 |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 3500 Chosin Circle | 25 | 0 | 0 | 1 |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 3500 Chosin Circle | 21 | 0 | 0 | 1 |
| 6/1/1964; 6/2/1964-6/30/1964 | 30 | Hadnot Point | 3500 Chosin Circle/1009 Daniel Drive (Jacksonville) | 20 | 0 | 0 | 0 |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 21 | 0 | 0 | 0 |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 25 | 0 | 0 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 22 | 0 | 0 | 1 |
| 10/1/1964-10/31/1964 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 24 | 0 | 0 | 1 |
| 11/1/1964-11/30/1964 | 30 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 25 | 0 | 0 | 1 |
| 12/1/1964-12/31/1964 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 23 | 0 | 0 | 1 |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 22 | 0 | 0 | 1 |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 23 | 0 | 0 | 1 |
| 3/1/1965-3/31/1964 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 19 | 0 | 0 | 0 |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 1009 Daniel Drive (Jacksonville) | 25 | 0 | 0 | 1 |
| 5/1/1965-5/12/1965; 5/13/1965-5/31/1965 | 31 | Hadnot Point | 1009 Daniel Drive (Jacksonville)/3331 Hagaru Drive | 26 | 0 | 0 | 1 |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 3331 Hagaru Drive | 21 | 0 | 0 | 1 |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 3331 Hagaru Drive | 21 | 0 | 0 | 1 |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 3331 Hagaru Drive | 21 | 0 | 0 | 1 |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 3331 Hagaru Drive | 25 | 0 | 0 | 1 |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 3331 Hagaru Drive | 22 | 0 | 0 | 1 |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 3331 Hagaru Drive | 23 | 0 | 0 | 1 |
| 12/1/1965-12/31/1965 | 31 | Hadnot Point | 3331 Hagaru Drive/3424 Hagaru Drive | 21 | 0 | 0 | 1 |
| 1/1/1966-1/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 1 |
| 2/1/1966-2/28/1966 | 28 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 1 |
| 3/1/1966-3/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 0 |
| 4/1/1966-4/30/1966 | 30 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 5/1/1966-5/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 1 |
| 6/1/1966-6/30/1966 | 30 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 1 |
| 7/1/1966-7/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 1 |
| 8/1/1966-8/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 9/1/1966-9/30/1966 | 30 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 1 |
| 10/1/1966-10/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 1 |
| 11/1/1966-11/30/1966 | 30 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 12/1/1966-12/31/1966 | 31 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 1/1/1967-1/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 1 |
| 2/1/1967-2/28/1967 | 28 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 3/1/1967-3/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 1 |
| 4/1/1967-4/30/1967 | 30 | Hadnot Point | 3424 Hagaru Drive | 30 | 0 | 0 | 1 |
| 5/1/1967-5/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 1 |
| 6/1/1967-6/30/1967 | 30 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 1 |
| 7/1/1967-7/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 1 |
| 8/1/1967-8/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 31 | 0 | 0 | 1 |
| 9/1/1967-9/30/1967 | 30 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 10/1/1967-10/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 29 | 0 | 0 | 1 |
| 11/1/1967-11/30/1967 | 30 | Hadnot Point | 3424 Hagaru Drive | 29 | 0 | 0 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/1967-12/31/1967 | 31 | Hadnot Point | 3424 Hagaru Drive | 28 | 0 | 0 | 1 |
| 1/1/1968-1/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 27 | 0 | 0 | 1 |
| 2/1/1968-2/29/1968 | 29 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 3/1/1968-3/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 1 |
| 4/1/1968-4/30/1968 | 30 | Hadnot Point | 3424 Hagaru Drive | 30 | 0 | 0 | 1 |
| 5/1/1968-5/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 1 |
| 6/1/1968-6/30/1968 | 30 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 1 |
| 7/1/1968-7/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 1 |
| 8/1/1968-8/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 32 | 0 | 0 | 1 |
| 9/1/1968-9/30/1968 | 30 | Hadnot Point | 3424 Hagaru Drive | 28 | 0 | 0 | 1 |
| 10/1/1968-10/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 31 | 0 | 0 | 1 |
| 11/1/1968-11/30/1968 | 30 | Hadnot Point | 3424 Hagaru Drive | 31 | 0 | 0 | 2 |
| 12/1/1968-12/31/1968 | 31 | Hadnot Point | 3424 Hagaru Drive | 29 | 0 | 0 | 1 |
| 1/1/1969-1/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 28 | 0 | 0 | 1 |
| 2/1/1969-2/28/1969 | 28 | Hadnot Point | 3424 Hagaru Drive | 28 | 0 | 0 | 1 |
| 3/1/1969-3/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 1 |
| 4/1/1969-4/30/1969 | 30 | Hadnot Point | 3424 Hagaru Drive | 32 | 0 | 0 | 2 |
| 5/1/1969-5/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 6/1/1969-6/30/1969 | 30 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 1 |
| 7/1/1969-7/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 1 |
| 8/1/1969-8/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 18 | 0 | 0 | 1 |
| 9/1/1969-9/30/1969 | 30 | Hadnot Point | 3424 Hagaru Drive | 8 | 0 | 0 | 1 |
| 10/01/1969-10/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 8 | 0 | 0 | 1 |
| 11/1/1969-11/30/1969 | 30 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 2 |
| 12/1/1969-12/31/1969 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 2 |
| 1/1/1970-1/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 2 |
| 2/1/1970-2/28/1970 | 28 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 2 |
| 3/1/1970-3/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 1 |
| 4/1/1970-4/30/1970 | 30 | Hadnot Point | 3424 Hagaru Drive | 26 | 0 | 0 | 2 |
| 5/1/1970-5/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 20 | 0 | 0 | 2 |
| 6/1/1970-6/30/1970 | 30 | Hadnot Point | 3424 Hagaru Drive | 20 | 0 | 0 | 2 |
| 7/1/1970-7/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 20 | 0 | 0 | 2 |
| 8/1/1970-8/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 2 |
| 9/1/1970-9/30/1970 | 30 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 2 |
| 10/1/1970-10/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 23 | 0 | 0 | 2 |
| 11/1/1970-11/30/1970 | 30 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 3 |
| 12/1/1970-12/31/1970 | 31 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 2 |
| 1/1/1971-1/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 2 |
| 2/1/1971-2/28/1971 | 28 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 2 |
| 3/1/1971-3/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 17 | 0 | 0 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/1/1971-4/30/1971 | 30 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 3 |
| 5/1/1971-5/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 2 |
| 6/1/1971-6/30/1971 | 30 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 2 |
| 7/1/1971-7/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 2 |
| 8/1/1971-8/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 3 |
| 9/1/1971-9/30/1971 | 30 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 2 |
| 10/1/1971-10/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 2 |
| 11/1/1971-11/30/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 0 | 3 |
| 12/1/1971-12/31/1971 | 31 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 3 |
| 1/1/1972-1/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 22 | 0 | 0 | 3 |
| 2/1/1972-2/29/1972 | 29 | Hadnot Point | 3424 Hagaru Drive | 21 | 0 | 0 | 2 |
| 3/1/1972-3/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 17 | 0 | 0 | 2 |
| 4/1/1972-4/30/1972 | 30 | Hadnot Point | 3424 Hagaru Drive | 24 | 0 | 0 | 3 |
| 5/1/1972-5/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 3 |
| 6/1/1972-6/30/1972 | 30 | Hadnot Point | 3424 Hagaru Drive | 19 | 0 | 0 | 3 |
| 7/1/1972-7/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 16 | 0 | 0 | 2 |
| 8/1/1972-8/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 20 | 0 | 1 | 3 |
| 9/1/1972-9/30/1972 | 30 | Hadnot Point | 3424 Hagaru Drive | 18 | 0 | 1 | 2 |
| 10/1/1972-10/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 18 | 0 | 0 | 3 |
| 11/1/1972-11/30/1972 | 30 | Hadnot Point | 3424 Hagaru Drive | 25 | 0 | 3 | 3 |
| 12/1/1972-12/31/1972 | 31 | Hadnot Point | 3424 Hagaru Drive | 32 | 0 | 3 | 2 |
| 1/1/1973-1/16/1973 | 16 | Hadnot Point | 3424 Hagaru Drive | 27 | 0 | 2 | 3 |
| *Areas color coded red reflect off base residential exposure. | 5376 | | | 3647 | 0 | 10 | 161 |

Summed variable totals

| | | Chart 1: 1L | Chart 2: ATSDR RME | Chart 3: ATSDR CTE | Chart 4: ATSDR RME; deposition ingestion age 6+ |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | | |
| **TCE** | 3,608 | 26,042 | 40,097 | 13,871 | 93,536 |
| **PCE** | - | - | 14,049 | 4,772 | 35,403 |
| | | | | | |
| **VC** | 10 | 66 | - | - | - |
| **BZ** | 161 | 1,157 | 40,097 | 13,871 | 93,536 |
| | | | | | |
| **Terawa Terrace** | | | | | |
| **TCE** | 317 | 7,258 | 3,783 | 3,783 | 24,544 |
| **PCE (TechFlowMP Model)** | 7,518 | 172,268 | 90,529 | 90,529 | 595,062 |
| **PCE (MT3DMS Model)** | 9,236 | 211,660 | 110,277 | 110,277 | 715,375 |
| **VC** | 612 | 14,050 | 6,948 | 6,948 | 41,177 |
| **BZ** | - | - | - | - | - |
| | | | | | |
| **Totals HP & TT** | | | | | |
| **TCE** | | 33,300 | 50,956 | 17,655 | 118,080 |
| **PCE (TechFlowMP Model)** | | 172,268 | 274,503 | 95,301 | 630,465 |
| **PCE (MT3DMS Model)** | | 211,660 | 330,565 | 115,049 | 750,778 |
| **VC** | | 14,116 | 19,632 | 6,948 | 41,177 |
| **BZ** | | 1,157 | 40,097 | 13,871 | 93,536 |

**Appendix 4**

Jimmy Laramore (Bladder Cancer)

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | | PCE (ug/l-M) | | VC (ug/l-M) | | BZ (ug/l-M) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1983-12/31/1983 | 22 | Hadnot Point | 688 | | 34 | | 59 | | 9 | | |
| 1/1/1984-1/31/1984 | 31 | Hadnot Point | 427 | | 21 | | 36 | | 11 | | |
| 2/1/1984-2/29/1984 | 29 | Hadnot Point | 560 | | 27 | | 47 | | 8 | | |
| 3/1/1984-3/31/1984 | 31 | Hadnot Point | 587 | | 28 | | 50 | | 7 | | |
| 4/1/1984-4/30/1984 | 30 | Hadnot Point | 400 | | 18 | | 33 | | 12 | | |
| 5/1/1984-5/31/1984 | 31 | Hadnot Point | 491 | | 23 | | 42 | | 10 | | |
| 6/1/1984-6/30/1984 | 30 | Hadnot Point | 471 | | 22 | | 41 | | 7 | | |
| 7/1/1984-7/31/1984 | 31 | Hadnot Point | 507 | | 24 | | 45 | | 7 | | |
| 8/1/1984-8/31/1984 | 31 | Hadnot Point | 539 | | 26 | | 48 | | 8 | | |
| 9/1/1984-9/30/1984 | 30 | Hadnot Point | 443 | | 21 | | 39 | | 8 | | |
| 10/1/1984-10/31/1984 | 31 | Hadnot Point | 94 | | 3 | | 6 | | 8 | | |
| 11/1/1984-11/30/1984 | 30 | Hadnot Point | 639 | | 31 | | 59 | | 8 | | |
| 12/1/1984-12/17/1984 | 17 | Hadnot Point | 43 | | 2 | | 4 | | 2 | | |
| | 374 | | 5,889 | | 280 | | 509 | | 105 | | |

*marine in training

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1983-12/31/1983 | 22 | Hadnot Point | 688 | 15136 | 34 | 748 | 59 | 1298 | 9 | 198 | 1 |
| 1/1/1984-1/31/1984 | 31 | Hadnot Point | 427 | 13237 | 21 | 651 | 36 | 1116 | 11 | 341 | |
| 2/1/1984-2/29/1984 | 29 | Hadnot Point | 560 | 16240 | 27 | 783 | 47 | 1363 | 8 | 232 | |
| 3/1/1984-3/31/1984 | 31 | Hadnot Point | 587 | 18197 | 28 | 868 | 50 | 1550 | 7 | 217 | |
| 4/1/1984-4/30/1984 | 30 | Hadnot Point | 400 | 12000 | 18 | 540 | 33 | 990 | 12 | 360 | |
| 5/1/1984-5/31/1984 | 31 | Hadnot Point | 491 | 15221 | 23 | 713 | 42 | 1302 | 10 | 310 | |
| 6/1/1984-6/30/1984 | 30 | Hadnot Point | 471 | 14130 | 22 | 660 | 41 | 1230 | 7 | 210 | |
| 7/1/1984-7/31/1984 | 31 | Hadnot Point | 507 | 15717 | 24 | 744 | 45 | 1395 | 7 | 217 | |
| 8/1/1984-8/31/1984 | 31 | Hadnot Point | 539 | 16709 | 26 | 806 | 48 | 1488 | 8 | 248 | |
| 9/1/1984-9/30/1984 | 30 | Hadnot Point | 443 | 13290 | 21 | 630 | 39 | 1170 | 8 | 240 | |
| 10/1/1984-10/31/1984 | 31 | Hadnot Point | 94 | 2914 | 3 | 93 | 6 | 186 | 8 | 248 | |
| 11/1/1984-11/30/1984 | 30 | Hadnot Point | 639 | 19170 | 31 | 930 | 59 | 1770 | 8 | 240 | |
| 12/1/1984-12/17/1984 | 17 | Hadnot Point | 43 | 731 | 2 | 34 | 4 | 68 | 2 | 34 | |
| | 374 | | 5,889 | 172,692 | 280 | 8,200 | 509 | 14,926 | 105 | 3,095 | |

**Chart 2: ATSDR marine in training (4.334 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR marine in training |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1983-12/31/1983 | 22 | Hadnot Point | 688 | 65599 | 34 | 3242 | 59 | 5626 | 9 | 858 | 4.334 |
| 1/1/1984-1/31/1984 | 31 | Hadnot Point | 427 | 57369 | 21 | 2821 | 36 | 4837 | 11 | 1478 | |
| 2/1/1984-2/29/1984 | 29 | Hadnot Point | 560 | 70384 | 27 | 3394 | 47 | 5907 | 8 | 1005 | |
| 3/1/1984-3/31/1984 | 31 | Hadnot Point | 587 | 78866 | 28 | 3762 | 50 | 6718 | 7 | 940 | |
| 4/1/1984-4/30/1984 | 30 | Hadnot Point | 400 | 52008 | 18 | 2340 | 33 | 4291 | 12 | 1560 | |
| 5/1/1984-5/31/1984 | 31 | Hadnot Point | 491 | 65968 | 23 | 3090 | 42 | 5643 | 10 | 1344 | |
| 6/1/1984-6/30/1984 | 30 | Hadnot Point | 471 | 61239 | 22 | 2860 | 41 | 5331 | 7 | 910 | |
| 7/1/1984-7/31/1984 | 31 | Hadnot Point | 507 | 68117 | 24 | 3224 | 45 | 6046 | 7 | 940 | |
| 8/1/1984-8/31/1984 | 31 | Hadnot Point | 539 | 72417 | 26 | 3493 | 48 | 6449 | 8 | 1075 | |
| 9/1/1984-9/30/1984 | 30 | Hadnot Point | 443 | 57599 | 21 | 2730 | 39 | 5071 | 8 | 1040 | |
| 10/1/1984-10/31/1984 | 31 | Hadnot Point | 94 | 12629 | 3 | 403 | 6 | 806 | 8 | 1075 | |
| 11/1/1984-11/30/1984 | 30 | Hadnot Point | 639 | 83083 | 31 | 4031 | 59 | 7671 | 8 | 1040 | |
| 12/1/1984-12/17/1984 | 17 | Hadnot Point | 43 | 3168 | 2 | 147 | 4 | 295 | 2 | 147 | |
| | 374 | | 5,889 | 748,447 | 280 | 35,539 | 509 | 64,689 | 105 | 13,414 | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed ingestion activities**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | Deposition informed ingestion volume |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Exposure estimate 3 days per week in field training:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1983-12/31/1983 | 22 | Hadnot Point | 688 | 53715 | 34 | 2655 | 59 | 4606 | 9 | 703 | 3.54882 |
| 1/1/1984-1/31/1984 | 31 | Hadnot Point | 427 | 46976 | 21 | 2310 | 36 | 3960 | 11 | 1210 | |
| 2/1/1984-2/29/1984 | 29 | Hadnot Point | 560 | 57633 | 27 | 2779 | 47 | 4837 | 8 | 823 | |
| 3/1/1984-3/31/1984 | 31 | Hadnot Point | 587 | 64578 | 28 | 3080 | 50 | 5501 | 7 | 770 | |
| 4/1/1984-4/30/1984 | 30 | Hadnot Point | 400 | 42586 | 18 | 1916 | 33 | 3513 | 12 | 1278 | |
| 5/1/1984-5/31/1984 | 31 | Hadnot Point | 491 | 54017 | 23 | 2530 | 42 | 4621 | 10 | 1100 | |
| 6/1/1984-6/30/1984 | 30 | Hadnot Point | 471 | 50145 | 22 | 2342 | 41 | 4365 | 7 | 745 | |
| 7/1/1984-7/31/1984 | 31 | Hadnot Point | 507 | 55777 | 24 | 2640 | 45 | 4951 | 7 | 770 | |
| 8/1/1984-8/31/1984 | 31 | Hadnot Point | 539 | 59297 | 26 | 2860 | 48 | 5281 | 8 | 880 | |
| 9/1/1984-9/30/1984 | 30 | Hadnot Point | 443 | 47164 | 21 | 2236 | 39 | 4152 | 8 | 852 | |
| 10/1/1984-10/31/1984 | 31 | Hadnot Point | 94 | 10341 | 3 | 330 | 6 | 660 | 8 | 880 | |
| 11/1/1984-11/30/1984 | 30 | Hadnot Point | 639 | 68031 | 31 | 3300 | 59 | 6281 | 8 | 852 | |
| 12/1/1984-12/17/1984 | 17 | Hadnot Point | 43 | 2594 | 2 | 121 | 4 | 241 | 2 | 121 | |
| | **374** | | **5,889** | **612,853** | **280** | **29,100** | **509** | **52,970** | **105** | **10,984** | |

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| morning | filled water cup | 1 | 32 | 0.946352 |
| meals | water not every meal (2/3) | 2 | 32 | 1.892704 |
| coffee | | 2 | 12 | 0.709764 |
| | | | **Sum** | **3.54882** |

*drank a lot of water after PT; drank from fountain- filled 32 oz plastic cup; during weekdays at least 1 32-oz cup in the morning; 12 oz water with meals but not every day (sometimes drank milk with meals); drank coffee.

**Chart 4: Days on base and cumulative contaminant exposure concentrations FM 1957-1983 moderate day averages**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1983-12/31/1983 | 22 | Hadnot Point | 688 | 100287 | 34 | 4956 | 59 | 8600 | 9 | 1312 | **8.52** | **5.21** |
| 1/1/1984-1/31/1984 | 31 | Hadnot Point | 427 | 87705 | 21 | 4313 | 36 | 7394 | 11 | 2259 | **3** | **4** |
| 2/1/1984-2/29/1984 | 29 | Hadnot Point | 560 | 107602 | 27 | 5188 | 47 | 9031 | 8 | 1537 | | |
| 3/1/1984-3/31/1984 | 31 | Hadnot Point | 587 | 120568 | 28 | 5751 | 50 | 10270 | 7 | 1438 | | |
| 4/1/1984-4/30/1984 | 30 | Hadnot Point | 400 | 79509 | 18 | 3578 | 33 | 6559 | 12 | 2385 | | |
| 5/1/1984-5/31/1984 | 31 | Hadnot Point | 491 | 100850 | 23 | 4724 | 42 | 8627 | 10 | 2054 | | |
| 6/1/1984-6/30/1984 | 30 | Hadnot Point | 471 | 93621 | 22 | 4373 | 41 | 8150 | 7 | 1391 | | |
| 7/1/1984-7/31/1984 | 31 | Hadnot Point | 507 | 104136 | 24 | 4930 | 45 | 9243 | 7 | 1438 | | |
| 8/1/1984-8/31/1984 | 31 | Hadnot Point | 539 | 110709 | 26 | 5340 | 48 | 9859 | 8 | 1643 | | |
| 9/1/1984-9/30/1984 | 30 | Hadnot Point | 443 | 88056 | 21 | 4174 | 39 | 7752 | 8 | 1590 | | |
| 10/1/1984-10/31/1984 | 31 | Hadnot Point | 94 | 19307 | 3 | 616 | 6 | 1232 | 8 | 1643 | | |
| 11/1/1984-11/30/1984 | 30 | Hadnot Point | 639 | 127015 | 31 | 6162 | 59 | 11728 | 8 | 1590 | | |
| 12/1/1984-12/17/1984 | 17 | Hadnot Point | 43 | 4843 | 2 | 225 | 4 | 451 | 2 | 225 | | |
| | **374** | | **5,889** | **1,144,208** | **280** | **54,331** | **509** | **98,895** | **105** | **20,507** | | |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR marine in training (4.334 L consumption per day) | Chart 3: Deposition informed ingestion activities | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumptio n (total ug= days*conce ntration per L) | Cumulative consumption (total ug= days*concentrati on per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **TCE** | 5,889 | 172,692 | 748,447 | 612,853 | 1,144,208 |
| **PCE** | 280 | 8,200 | 35,539 | 29,100 | 54,331 |
| **VC** | 509 | 14,926 | 64,689 | 52,970 | 98,895 |
| **BZ** | 105 | 3,095 | 13,414 | 10,984 | 20,507 |

**Appendix 5**
Edward Raymond (Bladder Cancer)

| Exposure Dates | Total Days | Exposure Location (Work/Residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | | 0 | | 0 | | 1 | |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | | 0 | | 0 | | 1 | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | | 0 | | 0 | | 0 | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | | 0 | | 0 | | 0 | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | | 0 | | 0 | | 1 | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | | 0 | | 0 | | 0 | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | | 0 | | 0 | | 0 | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | | 0 | | 0 | | 1 | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | | 0 | | 0 | | 1 | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | | 0 | | 0 | | 1 | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | | 0 | | 0 | | 1 | |
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | | 0 | | 0 | | 1 | |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | | 0 | | 0 | | 1 | |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | | 0 | | 0 | | 1 | |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | | 0 | | 0 | | 0 | |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | | 0 | | 0 | | 1 | |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | | 0 | | 0 | | 1 | |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | | 0 | | 0 | | 1 | |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | | 0 | | 0 | | 1 | |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | | 0 | | 0 | | 1 | |
| 12/1/1965 | 1 | Hadnot Point | 21 | | 0 | | 0 | | 1 | |
| | 662 | | 579 | | 0 | | 0 | | 21 | |

*classified as a marine in training; some field work but no quantitative number of days given; mocked adverse events training away from radio shop
*drank 1-2 canteens per day during summer and less in winter but no quantitative amount given
*use default training consumption values

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work/Residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | 216 | 0 | 0 | 0 | 0 | 1 | 9 | 1 |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | 651 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | 682 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | 609 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | 558 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | 750 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | 651 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | 651 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | 775 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | 660 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | 96 | 0 | 0 | 0 | 0 | 1 | 4 | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | 150 | 0 | 0 | 0 | 0 | 1 | 6 | |
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | 483 | 0 | 0 | 0 | 0 | 1 | 21 | |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | 682 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | 644 | 0 | 0 | 0 | 0 | 1 | 28 | |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | 247 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | 780 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | 651 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | 630 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | 651 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | 775 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | 660 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | 713 | 0 | 0 | 0 | 0 | 1 | 31 | |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | 690 | 0 | 0 | 0 | 0 | 1 | 30 | |
| 12/1/1965 | 1 | Hadnot Point | 21 | 21 | 0 | 0 | 0 | 0 | 1 | 1 | |
| | 662 | | 579 | 14,676 | - | - | - | - | 21 | 528 | |

**Chart 2: ATSDR marine in training (4.334 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR marine in training |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | 936 | 0 | 0 | 0 | 0 | 1 | 39 | 4.334 |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | 2821 | 0 | 0 | 0 | 0 | 1 | 134 | |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | 2956 | 0 | 0 | 0 | 0 | 1 | 134 | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | 2639 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | 2418 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | 3251 | 0 | 0 | 0 | 0 | 1 | 130 | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | 2821 | 0 | 0 | 0 | 0 | 1 | 134 | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | 2600 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | 2821 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | 3359 | 0 | 0 | 0 | 0 | 1 | 134 | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | 2860 | 0 | 0 | 0 | 0 | 1 | 130 | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | 416 | 0 | 0 | 0 | 0 | 1 | 17 | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | 650 | 0 | 0 | 0 | 0 | 1 | 26 | |

*classified as marine in training with some field work

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | 2093 | 0 | 0 | 0 | 0 | 1 | 91 |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | 2956 | 0 | 0 | 0 | 0 | 1 | 134 |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | 2791 | 0 | 0 | 0 | 0 | 1 | 121 |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | 1070 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | 3381 | 0 | 0 | 0 | 0 | 1 | 130 |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | 2821 | 0 | 0 | 0 | 0 | 1 | 134 |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | 2730 | 0 | 0 | 0 | 0 | 1 | 130 |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | 2821 | 0 | 0 | 0 | 0 | 1 | 134 |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | 3359 | 0 | 0 | 0 | 0 | 1 | 134 |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | 2860 | 0 | 0 | 0 | 0 | 1 | 130 |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | 3090 | 0 | 0 | 0 | 0 | 1 | 134 |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | 2990 | 0 | 0 | 0 | 0 | 1 | 130 |
| 12/1/1965 | 1 | Hadnot Point | 21 | 91 | 0 | 0 | 0 | 0 | 1 | 4 |
| | **662** | | **579** | **63,606** | **-** | **-** | **-** | **-** | **21** | **2,288** |

**Chart 3: ATSDR Civilian worker RME (3.092 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker RME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | 668 | 0 | 0 | 0 | 0 | 1 | 28 | **3.092** |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | 2013 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | 2109 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | 1883 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | 1725 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | 2319 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | 2013 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | 1855 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | 2013 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | 2396 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | 2041 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | 297 | 0 | 0 | 0 | 0 | 1 | 12 | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | 464 | 0 | 0 | 0 | 0 | 1 | 19 | |
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | 1493 | 0 | 0 | 0 | 0 | 1 | 65 | |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | 2109 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | 1991 | 0 | 0 | 0 | 0 | 1 | 87 | |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | 764 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | 2412 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | 2013 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | 1948 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | 2013 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | 2396 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | 2041 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | 2205 | 0 | 0 | 0 | 0 | 1 | 96 | |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | 2133 | 0 | 0 | 0 | 0 | 1 | 93 | |
| 12/1/1965 | 1 | Hadnot Point | 21 | 65 | 0 | 0 | 0 | 0 | 1 | 3 | |
| | **662** | | **579** | **45,378** | **-** | **-** | **-** | **-** | **21** | **1,633** | |

*classified as marine in training but described shop work with some field work and 1-2 canteen volumes consumed in field plus typical ingestion volumes for light duty work considered
*canteen volume reported on hot days
1.419528 L

**Chart 4: ATSDR Civilian worker CTE (1.227 L consumption per day)**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker CTE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | 265 | 0 | 0 | 0 | 0 | 1 | 11 | **1.227** |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | 799 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | 837 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | 747 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | 685 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | 920 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | 799 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | 736 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | 799 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | 951 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | 810 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | 118 | 0 | 0 | 0 | 0 | 1 | 5 | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | 184 | 0 | 0 | 0 | 0 | 1 | 7 | |
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | 593 | 0 | 0 | 0 | 0 | 1 | 26 | |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | 837 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | 790 | 0 | 0 | 0 | 0 | 1 | 34 | |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | 303 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | 957 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | 799 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | 773 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | 799 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | 951 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | 810 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | 875 | 0 | 0 | 0 | 0 | 1 | 38 | |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | 847 | 0 | 0 | 0 | 0 | 1 | 37 | |
| 12/1/1965 | 1 | Hadnot Point | 21 | 26 | 0 | 0 | 0 | 0 | 1 | 1 | |
| | **662** | | **579** | **18,007** | **-** | **-** | **-** | **-** | **21** | **648** | |

**Chart 5: Days on base and cumulative contaminant exposure concentrations FM 1957-1983 moderate day averages**

| Exposure Dates | Total Days | Exposure Location (Work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concen tration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concen tration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concen tration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concen tration per L) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/1963-11/30/1963 | 9 | Hadnot Point | 24 | 1431 | 0 | 0 | 0 | 0 | 1 | 60 | 8.52 | 5.21 |
| 12/1/1963-12/31/1963 | 31 | Hadnot Point | 21 | 4313 | 0 | 0 | 0 | 0 | 1 | 205 | 3 | 4 |
| 1/1/1964-1/31/1964 | 31 | Hadnot Point | 22 | 4519 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 2/1/1964-2/29/1964 | 29 | Hadnot Point | 21 | 4035 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1964-3/31/1964 | 31 | Hadnot Point | 18 | 3697 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1964-4/30/1964 | 30 | Hadnot Point | 25 | 4969 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 5/1/1964-5/31/1964 | 31 | Hadnot Point | 21 | 4313 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 6/1/1964-6/30/1964 | 30 | Hadnot Point | 20 | 3975 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1964-7/31/1964 | 31 | Hadnot Point | 21 | 4313 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1964-8/31/1964 | 31 | Hadnot Point | 25 | 5135 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 9/1/1964-9/30/1964 | 30 | Hadnot Point | 22 | 4373 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 10/1/1964-10/4/1964 | 4 | Hadnot Point | 24 | 636 | 0 | 0 | 0 | 0 | 1 | 27 | | |
| 11/25/1964-11/30/1964 | 6 | Hadnot Point | 25 | 994 | 0 | 0 | 0 | 0 | 1 | 40 | | |
| 12/1/1964-12/17/1964; 12/28/1964-12/31/1964 | 21 | Hadnot Point | 23 | 3200 | 0 | 0 | 0 | 0 | 1 | 139 | | |
| 1/1/1965-1/31/1965 | 31 | Hadnot Point | 22 | 4519 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 2/1/1965-2/28/1965 | 28 | Hadnot Point | 23 | 4267 | 0 | 0 | 0 | 0 | 1 | 186 | | |
| 3/1/1965-3/12/1965; 3/31/1965 | 13 | Hadnot Point | 19 | 1637 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1965-4/30/1965 | 30 | Hadnot Point | 26 | 5168 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 5/1/1965-5/31/1965 | 31 | Hadnot Point | 21 | 4313 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 6/1/1965-6/30/1965 | 30 | Hadnot Point | 21 | 4174 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 7/1/1965-7/31/1965 | 31 | Hadnot Point | 21 | 4313 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 8/1/1965-8/31/1965 | 31 | Hadnot Point | 25 | 5135 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 9/1/1965-9/30/1965 | 30 | Hadnot Point | 22 | 4373 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 10/1/1965-10/31/1965 | 31 | Hadnot Point | 23 | 4724 | 0 | 0 | 0 | 0 | 1 | 205 | | |
| 11/1/1965-11/30/1965 | 30 | Hadnot Point | 23 | 4572 | 0 | 0 | 0 | 0 | 1 | 199 | | |
| 12/1/1965 | 1 | Hadnot Point | 21 | 139 | 0 | 0 | 0 | 0 | 1 | 7 | | |
| | **662** | | **579** | **97,239** | **-** | **-** | **-** | **-** | **21** | **3,498** | | |

*client classified as marine in training

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR marine in training (4.334 L consumption per day) | Chart 3: ATSDR Civilian worker RME (3.092 L consumption per day) | Chart 4: ATSDR Civilian worker CTE (1.227 L consumption per day) | Chart 5: Days on base and cumulative contaminant exposure concentrations FM 1957-1983 moderate day averages |
|---|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure | Cumulative consumption (total ug= days*concentration per deposition/FM exposure |
| **TCE** | 579 | 14,676 | 63,606 | 45,378 | 18,007 | 97,239 |
| **PCE** | - | - | - | - | - | - |
| **VC** | - | - | - | - | - | - |
| **BZ** | 21 | 528 | 2,288 | 1,633 | 648 | 3,498 |

**Appendix 6**
David Downs (Kidney Cancer)

Summed variable totals

| | | Chart 1: 1L at each lo | Chart 2: ATSDR RME with proportional work/residence exposures | Chart 3: ATSDR CTE with proportional work/residence exposures | Chart 4: Deposition Estimates with proportional work/residence exposures |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) |
| **Hadnot Point** | | | | | |
| TCE | 282 | 7,866 | 8,151 | 3,234 | 8,029 |
| PCE | - | - | - | - | - |
| | | | | | |
| VC | - | - | - | - | - |
| BZ | - | - | - | - | - |
| | | | | | |
| **Tarawa Terrace** | | | | | |
| TCE | 43 | 1,240 | 2,635 | 1,046 | 2,596 |
| PCE (ug/l-M)(TechFlowMP Model) | 939 | 27,838 | 59,157 | 23,475 | 58,278 |
| PCE (ug/l-M)(MT3DMS Model) | 1,281 | 37,980 | 80,689 | 32,020 | 79,491 |
| VC | 122 | 3,586 | 7,615 | 3,022 | 7,502 |
| BZ | - | - | - | - | - |
| | | | | | |
| **Totals HP & TT** | | | | | |
| TCE | 325 | 9,106 | 10,786 | 4,280 | 10,626 |
| PCE (ug/l-M)(TechFlowMP Model) | 939 | 27,838 | 59,157 | 23,475 | 58,278 |
| PCE (ug/l-M)(MT3DMS Model) | 1,281 | 37,980 | 80,689 | 32,020 | 79,491 |
| VC | 122 | 3,586 | 7,615 | 3,022 | 7,502 |
| BZ | - | - | - | - | - |

| Exposure Dates HP | Total Days work location HP | Total Days residential location TT | TCE (ug/l-M) HP | TCE (ug/l-M) | | | | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) | | | | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) | | | | VC (ug/l-M) HP | VC (ug/l-M) | | | | BZ (ug/l-M) HP | BZ (ug/l-M) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1960-02/29/1960 | 14 | 14 | 11 | 1 | | | | 0 | 31 | | | | 0 | 44 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 3/1/1960-03/31/1960 | 31 | 31 | 9 | 2 | | | | 0 | 33 | | | | 0 | 46 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 4/1/1960-04/30/1960 | 30 | 30 | 16 | 2 | | | | 0 | 34 | | | | 0 | 48 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 5/1/1960-05/31/1960 | 31 | 31 | 13 | 2 | | | | 0 | 36 | | | | 0 | 50 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 6/1/1960-06/01/1960; 06/11/1960-06/30/1960 | 21 | 21 | 12 | 2 | | | | 0 | 37 | | | | 0 | 53 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 06/02/1960-06/10/1960 | 0 | 9 | 12 | 2 | | | | 0 | 37 | | | | 0 | 53 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 7/1/1960-7/31/1960 | 31 | 31 | 12 | 2 | | | | 0 | 39 | | | | 0 | 55 | | | | 0 | 5 | | | | 0 | 0 | | | | | |
| 8/1/1960-8/31/1960 | 31 | 31 | 15 | 2 | | | | 0 | 40 | | | | 0 | 57 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 9/1/1960-9/30/1960 | 30 | 30 | 14 | 2 | | | | 0 | 42 | | | | 0 | 59 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 10/1/1960-10/31/1960 | 31 | 31 | 13 | 2 | | | | 0 | 44 | | | | 0 | 61 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 11/1/1960-11/30/1960 | 30 | 30 | 18 | 2 | | | | 0 | 46 | | | | 0 | 63 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 12/1/1960-12/31/1960 | 31 | 31 | 14 | 2 | | | | 0 | 47 | | | | 0 | 66 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 1/1/1961-1/31/1961 | 31 | 31 | 16 | 2 | | | | 0 | 49 | | | | 0 | 68 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 2/1/1961-2/4/1961; 2/13/1961-2/28/1961 | 20 | 20 | 12 | 2 | | | | 0 | 51 | | | | 0 | 70 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 2/5/1961-2/12/1961 | 0 | 8 | 12 | 2 | | | | 0 | 51 | | | | 0 | 70 | | | | 0 | 6 | | | | 0 | 0 | | | | | |
| 3/1/1961-3/31/1961 | 31 | 30 | 10 | 2 | | | | 0 | 53 | | | | 0 | 72 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 4/1/1961-4/30/1961 | 30 | 30 | 18 | 2 | | | | 0 | 55 | | | | 0 | 73 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 5/1/1961-5/8/1961; 5/18/1961-5/31/1961 | 22 | 22 | 15 | 3 | | | | 0 | 57 | | | | 0 | 75 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 5/9/1961-5/17/1961 | 0 | 9 | 15 | 3 | | | | 0 | 57 | | | | 0 | 75 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 6/1/1961-6/22/1961 | 22 | 22 | 14 | 3 | | | | 0 | 59 | | | | 0 | 77 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 6/23/1961-6/30/1961 | 0 | 8 | 14 | 3 | | | | 0 | 59 | | | | 0 | 77 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 7/1/1961-7/31/1961 | 31 | 31 | 14 | 3 | | | | 0 | 60 | | | | 0 | 79 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 8/1/1961-8/31/1961 | 31 | 31 | 19 | 3 | | | | 0 | 62 | | | | 0 | 81 | | | | 0 | 7 | | | | 0 | 0 | | | | | |
| 9/1/1961-9/27/1961 | 27 | 27 | 17 | 3 | | | | 0 | 64 | | | | 0 | 83 | | | | 0 | 8 | | | | 0 | 0 | | | | | |
| | 556 | 589 | 282 | 43 | | | | - | 939 | | | | - | 1,281 | | | | - | 122 | | | | - | - | | | | | |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days work location HP | Total Days residential location TT | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1960-02/29/1960 | 14 | 14 | 8 | 1 | 132 | 20.44 | 112 | 0 | 31 | 436 | 436.38 | 0 | 0 | 44 | 614 | 613.9 | 0 | 0 | 5 | 68 | 68.04 | 0 | 0 | 0 | 0 | 0 | 0 | 1.000 | assume 1L from source regardless of activity or residence proportion |
| 3/1/1960-03/31/1960 | 31 | 31 | 9 | 2 | 326 | 47.12 | 279 | 0 | 33 | 1010 | 1009.98 | 0 | 0 | 46 | 1427 | 1426.93 | 0 | 0 | 5 | 154 | 154.07 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1960-04/30/1960 | 30 | 30 | 16 | 2 | 528 | 47.7 | 480 | 0 | 34 | 1025 | 1024.8 | 0 | 0 | 48 | 1445 | 1444.5 | 0 | 0 | 5 | 153 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/1/1960-05/31/1960 | 31 | 31 | 13 | 2 | 454 | 51.46 | 403 | 0 | 36 | 1106 | 1105.77 | 0 | 0 | 50 | 1561 | 1561.47 | 0 | 0 | 5 | 162 | 161.51 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/1/1960-06/01/1960; 06/11/1960-06/30/1960 | 21 | 21 | 12 | 2 | 288 | 36.33 | 252 | 0 | 37 | 782 | 782.04 | 0 | 0 | 53 | 1103 | 1102.71 | 0 | 0 | 5 | 112 | 111.93 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 06/02/1960-06/10/1960 | 0 | 9 | 12 | 2 | 16 | 15.57 | 0 | 0 | 37 | 335 | 335.16 | 0 | 0 | 53 | 473 | 472.59 | 0 | 0 | 5 | 48 | 47.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1960-7/31/1960 | 31 | 31 | 12 | 2 | 428 | 55.8 | 372 | 0 | 39 | 1202 | 1202.49 | 0 | 0 | 55 | 1697 | 1696.94 | 0 | 0 | 5 | 169 | 168.95 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1960-8/31/1960 | 31 | 31 | 15 | 2 | 523 | 57.97 | 465 | 0 | 40 | 1254 | 1253.95 | 0 | 0 | 57 | 1766 | 1765.76 | 0 | 0 | 6 | 173 | 173.29 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1960-9/30/1960 | 30 | 30 | 14 | 2 | 474 | 54 | 420 | 0 | 42 | 1264 | 1263.9 | 0 | 0 | 59 | 1773 | 1772.7 | 0 | 0 | 6 | 172 | 171.9 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10/1/1960-10/31/1960 | 31 | 31 | 13 | 2 | 466 | 62.62 | 403 | 0 | 44 | 1358 | 1357.8 | 0 | 0 | 61 | 1900 | 1900.3 | 0 | 0 | 6 | 182 | 181.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/1/1960-11/30/1960 | 30 | 30 | 18 | 2 | 603 | 62.7 | 540 | 0 | 46 | 1367 | 1367.1 | 0 | 0 | 63 | 1903 | 1902.6 | 0 | 0 | 6 | 172 | 171.9 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/1/1960-12/31/1960 | 31 | 31 | 14 | 2 | 497 | 62.62 | 434 | 0 | 47 | 1467 | 1466.61 | 0 | 0 | 66 | 2034 | 2033.91 | 0 | 0 | 6 | 191 | 190.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/1/1961-1/31/1961 | 31 | 31 | 16 | 2 | 561 | 64.79 | 496 | 0 | 49 | 1524 | 1523.65 | 0 | 0 | 68 | 2098 | 2098.39 | 0 | 0 | 6 | 195 | 195.3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1961-2/4/1961; | 20 | 20 | 12 | 2 | 283 | 43.4 | 240 | 0 | 51 | 1021 | 1020.6 | 0 | 0 | 70 | 1391 | 1390.8 | 0 | 0 | 6 | 123 | 123 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/5/1961-2/12/1961 | 0 | 8 | 12 | 2 | 17 | 17.36 | 0 | 0 | 51 | 408 | 408.24 | 0 | 0 | 70 | 556 | 556.32 | 0 | 0 | 6 | 49 | 49.2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1961-3/31/1961 | 31 | 30 | 10 | 2 | 378 | 67.5 | 310 | 0 | 53 | 1582 | 1581.9 | 0 | 0 | 72 | 2147 | 2146.8 | 0 | 0 | 7 | 198 | 198.3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1961-4/30/1961 | 30 | 30 | 18 | 2 | 610 | 69.9 | 540 | 0 | 55 | 1641 | 1640.7 | 0 | 0 | 73 | 2205 | 2204.7 | 0 | 0 | 7 | 203 | 203.1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/1/1961-5/8/1961; | 22 | 22 | 15 | 3 | 387 | 56.76 | 330 | 0 | 57 | 1245 | 1244.54 | 0 | 0 | 75 | 1661 | 1660.78 | 0 | 0 | 7 | 152 | 152.24 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/9/1961-5/17/1961 | 0 | 9 | 15 | 3 | 23 | 23.22 | 0 | 0 | 57 | 509 | 509.13 | 0 | 0 | 75 | 679 | 679.41 | 0 | 0 | 7 | 62 | 62.28 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/1/1961-6/22/1961 | 22 | 22 | 14 | 3 | 367 | 58.52 | 308 | 0 | 59 | 1288 | 1287.66 | 0 | 0 | 77 | 1703 | 1702.58 | 0 | 0 | 7 | 156 | 155.54 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/23/1961-6/30/1961 | 0 | 8 | 14 | 3 | 21 | 21.28 | 0 | 0 | 59 | 468 | 468.24 | 0 | 0 | 77 | 619 | 619.12 | 0 | 0 | 7 | 57 | 56.56 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1961-7/31/1961 | 31 | 31 | 14 | 3 | 519 | 85.25 | 434 | 0 | 60 | 1873 | 1873.33 | 0 | 0 | 79 | 2460 | 2460.16 | 0 | 0 | 7 | 205 | 204.91 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1961-8/31/1961 | 31 | 31 | 19 | 3 | 677 | 87.73 | 589 | 0 | 62 | 1935 | 1935.02 | 0 | 0 | 81 | 2521 | 2520.92 | 0 | 0 | 7 | 228 | 228.16 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1961-9/27/1961 | 27 | 27 | 17 | 3 | 529 | 69.66 | 459 | 0 | 64 | 1739 | 1738.8 | 0 | 0 | 83 | 2246 | 2246.13 | 0 | 0 | 8 | 203 | 202.77 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 556 | 589 | | | 9,106 | 1,240 | 7,866 | | | 27,838 | 27,838 | - | | | 37,980 | 37,980 | - | | | 3,586 | 3,586 | - | | | - | - | - | | |

**Chart 2: ATSDR civilian worker RME (3.092 L consumption per day)**

| Exposure Dates | Total Days work location HP | Total Days residential location TT | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1960-02/29/1960 | 14 | 14 | 11 | 1 | 201 | 42 | 159 | 0 | 31 | 900 | 900 | 0 | 0 | 44 | 1265 | 1265 | 0 | 0 | 5 | 140 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 3.092 | **ATSDR ingestion RME L/day 7 days per week** |
| 3/1/1960-03/31/1960 | 31 | 31 | 9 | 2 | 385 | 97 | 288 | 0 | 33 | 2082 | 2082 | 0 | 0 | 46 | 2941 | 2941 | 0 | 0 | 5 | 318 | 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP work proportion of water consumed |
| 4/1/1960-04/30/1960 | 30 | 30 | 16 | 2 | 593 | 98 | 495 | 0 | 34 | 2112 | 2112 | 0 | 0 | 48 | 2978 | 2978 | 0 | 0 | 5 | 315 | 315 | 0 | 0 | 0 | 0 | 0 | 0 | 0.667 | TT residence proportion of water consumed |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/1960-05/31/1960 | 31 | 31 | 13 | 2 | 521 | 106 | 415 | 0 | 36 | 2279 | 2279 | 0 | 0 | 50 | 3219 | 3219 | 0 | 0 | 5 | 333 | 333 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TT leave residence proportion of water consumed |
| 6/1/1960-06/01/1960; | 21 | 21 | 12 | 2 | 335 | 75 | 260 | 0 | 37 | 1612 | 1612 | 0 | 0 | 53 | 2273 | 2273 | 0 | 0 | 5 | 231 | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HP leave work proportion of water consumed |
| 06/02/1960-06/10/1960 | 0 | 9 | 12 | 2 | 48 | 48 | 0 | 0 | 37 | 1036 | 1036 | 0 | 0 | 53 | 1461 | 1461 | 0 | 0 | 5 | 148 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1960-7/31/1960 | 31 | 31 | 12 | 2 | 498 | 115 | 383 | 0 | 39 | 2479 | 2479 | 0 | 0 | 55 | 3498 | 3498 | 0 | 0 | 5 | 348 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1960-8/31/1960 | 31 | 31 | 15 | 2 | 599 | 119 | 479 | 0 | 40 | 2585 | 2585 | 0 | 0 | 57 | 3640 | 3640 | 0 | 0 | 6 | 357 | 357 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1960-9/30/1960 | 30 | 30 | 14 | 2 | 544 | 111 | 433 | 0 | 42 | 2605 | 2605 | 0 | 0 | 59 | 3654 | 3654 | 0 | 0 | 6 | 354 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10/1/1960-10/31/1960 | 31 | 31 | 13 | 2 | 544 | 129 | 415 | 0 | 44 | 2799 | 2799 | 0 | 0 | 61 | 3917 | 3917 | 0 | 0 | 6 | 374 | 374 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/1/1960-11/30/1960 | 30 | 30 | 18 | 2 | 686 | 129 | 557 | 0 | 46 | 2818 | 2818 | 0 | 0 | 63 | 3922 | 3922 | 0 | 0 | 6 | 354 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/1/1960-12/31/1960 | 31 | 31 | 14 | 2 | 576 | 129 | 447 | 0 | 47 | 3023 | 3023 | 0 | 0 | 66 | 4193 | 4193 | 0 | 0 | 6 | 393 | 393 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/1/1961-1/31/1961 | 31 | 31 | 16 | 2 | 645 | 134 | 511 | 0 | 49 | 3141 | 3141 | 0 | 0 | 68 | 4325 | 4325 | 0 | 0 | 6 | 403 | 403 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1961-2/4/1961; | 20 | 20 | 12 | 2 | 337 | 89 | 247 | 0 | 51 | 2104 | 2104 | 0 | 0 | 70 | 2867 | 2867 | 0 | 0 | 6 | 254 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/5/1961-2/12/1961 | 0 | 8 | 12 | 2 | 54 | 54 | 0 | 0 | 51 | 1262 | 1262 | 0 | 0 | 70 | 1720 | 1720 | 0 | 0 | 6 | 152 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1961-3/31/1961 | 31 | 30 | 10 | 2 | 459 | 139 | 320 | 0 | 53 | 3261 | 3261 | 0 | 0 | 72 | 4425 | 4425 | 0 | 0 | 7 | 409 | 409 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1961-4/30/1961 | 30 | 30 | 18 | 2 | 701 | 144 | 557 | 0 | 55 | 3382 | 3382 | 0 | 0 | 73 | 4545 | 4545 | 0 | 0 | 7 | 419 | 419 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/1/1961-5/8/1961; | 22 | 22 | 15 | 3 | 457 | 117 | 340 | 0 | 57 | 2565 | 2565 | 0 | 0 | 75 | 3423 | 3423 | 0 | 0 | 7 | 314 | 314 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/9/1961-5/17/1961 | 0 | 9 | 15 | 3 | 72 | 72 | 0 | 0 | 57 | 1574 | 1574 | 0 | 0 | 75 | 2101 | 2101 | 0 | 0 | 7 | 193 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/1/1961-6/22/1961 | 22 | 22 | 14 | 3 | 438 | 121 | 317 | 0 | 59 | 2654 | 2654 | 0 | 0 | 77 | 3510 | 3510 | 0 | 0 | 7 | 321 | 321 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/23/1961-6/30/1961 | 0 | 8 | 14 | 3 | 66 | 66 | 0 | 0 | 59 | 1448 | 1448 | 0 | 0 | 77 | 1914 | 1914 | 0 | 0 | 7 | 175 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1961-7/31/1961 | 31 | 31 | 14 | 3 | 623 | 176 | 447 | 0 | 60 | 3862 | 3862 | 0 | 0 | 79 | 5071 | 5071 | 0 | 0 | 7 | 422 | 422 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1961-8/31/1961 | 31 | 31 | 19 | 3 | 788 | 181 | 607 | 0 | 62 | 3989 | 3989 | 0 | 0 | 81 | 5196 | 5196 | 0 | 0 | 7 | 470 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1961-9/27/1961 | 27 | 27 | 17 | 3 | 617 | 144 | 473 | 0 | 64 | 3584 | 3584 | 0 | 0 | 83 | 4630 | 4630 | 0 | 0 | 8 | 418 | 418 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 556 | 589 | | | 10,786 | 2,635 | 8,151 | | | 59,157 | 59,157 | - | | | 80,689 | 80,689 | - | | | 7,615 | 7,615 | - | | | - | - | - | | |

**Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day)**

| Exposure Dates | Total Days work location HP | Total Days residential location TT | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1960-02/29/1960 | 14 | 14 | 11 | 1 | 80 | 17 | 63 | 0 | 31 | 357 | 357 | 0 | 0 | 44 | 502 | 502 | 0 | 0 | 5 | 56 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1.227 | ATSDR ingestion CTE L/day 7 days per week |
| 3/1/1960-03/31/1960 | 31 | 31 | 9 | 2 | 153 | 39 | 114 | 0 | 33 | 826 | 826 | 0 | 0 | 46 | 1167 | 1167 | 0 | 0 | 5 | 126 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP work proportion of water consumed |
| 4/1/1960-04/30/1960 | 30 | 30 | 16 | 2 | 235 | 39 | 196 | 0 | 34 | 838 | 838 | 0 | 0 | 48 | 1182 | 1182 | 0 | 0 | 5 | 125 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0.667 | TT residence proportion of water consumed |
| 5/1/1960-05/31/1960 | 31 | 31 | 13 | 2 | 207 | 42 | 165 | 0 | 36 | 905 | 905 | 0 | 0 | 50 | 1277 | 1277 | 0 | 0 | 5 | 132 | 132 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TT leave residence proportion of water consumed |
| 6/1/1960-06/01/1960; | 21 | 21 | 12 | 2 | 133 | 30 | 103 | 0 | 37 | 640 | 640 | 0 | 0 | 53 | 902 | 902 | 0 | 0 | 5 | 92 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HP leave work proportion of water consumed |
| 06/02/1960-06/10/1960 | 0 | 9 | 12 | 2 | 19 | 19 | 0 | 0 | 37 | 411 | 411 | 0 | 0 | 53 | 580 | 580 | 0 | 0 | 5 | 59 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1960-7/31/1960 | 31 | 31 | 12 | 2 | 198 | 46 | 152 | 0 | 39 | 984 | 984 | 0 | 0 | 55 | 1388 | 1388 | 0 | 0 | 5 | 138 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1960-8/31/1960 | 31 | 31 | 15 | 2 | 238 | 47 | 190 | 0 | 40 | 1026 | 1026 | 0 | 0 | 57 | 1444 | 1444 | 0 | 0 | 6 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1960-9/30/1960 | 30 | 30 | 14 | 2 | 216 | 44 | 172 | 0 | 42 | 1034 | 1034 | 0 | 0 | 59 | 1450 | 1450 | 0 | 0 | 6 | 141 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10/1/1960-10/31/1960 | 31 | 31 | 13 | 2 | 216 | 51 | 165 | 0 | 44 | 1111 | 1111 | 0 | 0 | 61 | 1554 | 1554 | 0 | 0 | 6 | 149 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/1/1960-11/30/1960 | 30 | 30 | 18 | 2 | 272 | 51 | 221 | 0 | 46 | 1118 | 1118 | 0 | 0 | 63 | 1556 | 1556 | 0 | 0 | 6 | 141 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/1/1960-12/31/1960 | 31 | 31 | 14 | 2 | 229 | 51 | 178 | 0 | 47 | 1200 | 1200 | 0 | 0 | 66 | 1664 | 1664 | 0 | 0 | 6 | 156 | 156 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/1/1961-1/31/1961 | 31 | 31 | 16 | 2 | 256 | 53 | 203 | 0 | 49 | 1246 | 1246 | 0 | 0 | 68 | 1716 | 1716 | 0 | 0 | 6 | 160 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1961-2/4/1961; | 20 | 20 | 12 | 2 | 134 | 36 | 98 | 0 | 51 | 835 | 835 | 0 | 0 | 70 | 1138 | 1138 | 0 | 0 | 6 | 101 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/5/1961-2/12/1961 | 0 | 8 | 12 | 2 | 21 | 21 | 0 | 0 | 51 | 501 | 501 | 0 | 0 | 70 | 683 | 683 | 0 | 0 | 6 | 60 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1961-3/31/1961 | 31 | 30 | 10 | 2 | 182 | 55 | 127 | 0 | 53 | 1294 | 1294 | 0 | 0 | 72 | 1756 | 1756 | 0 | 0 | 7 | 162 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1961-4/30/1961 | 30 | 30 | 18 | 2 | 278 | 57 | 221 | 0 | 55 | 1342 | 1342 | 0 | 0 | 73 | 1803 | 1803 | 0 | 0 | 7 | 166 | 166 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/1/1961-5/8/1961; | 22 | 22 | 15 | 3 | 181 | 46 | 135 | 0 | 57 | 1018 | 1018 | 0 | 0 | 75 | 1359 | 1359 | 0 | 0 | 7 | 125 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5/9/1961-5/17/1961 | 0 | 9 | 15 | 3 | 28 | 28 | 0 | 0 | 57 | 625 | 625 | 0 | 0 | 75 | 834 | 834 | 0 | 0 | 7 | 76 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/1/1961-6/22/1961 | 22 | 22 | 14 | 3 | 174 | 48 | 126 | 0 | 59 | 1053 | 1053 | 0 | 0 | 77 | 1393 | 1393 | 0 | 0 | 7 | 127 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6/23/1961-6/30/1961 | 0 | 8 | 14 | 3 | 26 | 26 | 0 | 0 | 59 | 575 | 575 | 0 | 0 | 77 | 760 | 760 | 0 | 0 | 7 | 69 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1961-7/31/1961 | 31 | 31 | 14 | 3 | 247 | 70 | 178 | 0 | 60 | 1532 | 1532 | 0 | 0 | 79 | 2012 | 2012 | 0 | 0 | 7 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1961-8/31/1961 | 31 | 31 | 19 | 3 | 313 | 72 | 241 | 0 | 62 | 1583 | 1583 | 0 | 0 | 81 | 2062 | 2062 | 0 | 0 | 7 | 187 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1961-9/27/1961 | 27 | 27 | 17 | 3 | 245 | 57 | 188 | 0 | 64 | 1422 | 1422 | 0 | 0 | 83 | 1837 | 1837 | 0 | 0 | 8 | 166 | 166 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 556 | 589 | | | 4,280 | 1,046 | 3,234 | | | 23,475 | 23,475 | - | | | 32,020 | 32,020 | - | | | 3,022 | 3,022 | - | | | - | - | - | | |

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities**

| Exposure Dates | Total Days work location HP | Total Days residential location TT | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1960-02/29/1960 | 14 | 14 | 11 | 1 | 198 | 42 | 156 | 0 | 31 | 886 | 886 | 0 | 0 | 44 | 1247 | 1247 | 0 | 0 | 5 | 138 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 3.046 | deposition informed ingestion |
| 3/1/1960-03/31/1960 | 31 | 31 | 9 | 2 | 379 | 96 | 283 | 0 | 33 | 2051 | 2051 | 0 | 0 | 46 | 2898 | 2898 | 0 | 0 | 5 | 313 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP work proportion of water consumed |
| 4/1/1960-04/30/1960 | 30 | 30 | 16 | 2 | 584 | 97 | 487 | 0 | 34 | 2081 | 2081 | 0 | 0 | 48 | 2933 | 2933 | 0 | 0 | 5 | 311 | 311 | 0 | 0 | 0 | 0 | 0 | 0 | 0.667 | TT residence proportion of water consumed |
| 5/1/1960-05/31/1960 | 31 | 31 | 13 | 2 | 514 | 105 | 409 | 0 | 36 | 2246 | 2246 | 0 | 0 | 50 | 3171 | 3171 | 0 | 0 | 5 | 328 | 328 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TT leave residence proportion of water consumed |
| 6/1/1960-06/01/1960; | 21 | 21 | 12 | 2 | 330 | 74 | 256 | 0 | 37 | 1588 | 1588 | 0 | 0 | 53 | 2239 | 2239 | 0 | 0 | 5 | 227 | 227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HP leave work proportion of water consumed |
| 06/02/1960-06/10/1960 | 0 | 9 | 12 | 2 | 47 | 47 | 0 | 0 | 37 | 1021 | 1021 | 0 | 0 | 53 | 1440 | 1440 | 0 | 0 | 5 | 146 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 7/1/1960-7/31/1960 | 31 | 31 | 12 | 2 | 491 | 113 | 378 | 0 | 39 | 2442 | 2442 | 0 | 0 | 55 | 3446 | 3446 | 0 | 0 | 5 | 343 | 343 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8/1/1960-8/31/1960 | 31 | 31 | 15 | 2 | 590 | 118 | 472 | 0 | 40 | 2546 | 2546 | 0 | 0 | 57 | 3586 | 3586 | 0 | 0 | 6 | 352 | 352 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9/1/1960-9/30/1960 | 30 | 30 | 14 | 2 | 536 | 110 | 426 | 0 | 42 | 2567 | 2567 | 0 | 0 | 59 | 3600 | 3600 | 0 | 0 | 6 | 349 | 349 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10/1/1960-10/31/1960 | 31 | 31 | 13 | 2 | 536 | 127 | 409 | 0 | 44 | 2757 | 2757 | 0 | 0 | 61 | 3859 | 3859 | 0 | 0 | 6 | 369 | 369 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/1/1960-11/30/1960 | 30 | 30 | 18 | 2 | 676 | 127 | 548 | 0 | 46 | 2776 | 2776 | 0 | 0 | 63 | 3864 | 3864 | 0 | 0 | 6 | 349 | 349 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/1/1960-12/31/1960 | 31 | 31 | 14 | 2 | 568 | 127 | 441 | 0 | 47 | 2978 | 2978 | 0 | 0 | 66 | 4130 | 4130 | 0 | 0 | 6 | 387 | 387 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/1/1961-1/31/1961 | 31 | 31 | 16 | 2 | 635 | 132 | 504 | 0 | 49 | 3094 | 3094 | 0 | 0 | 68 | 4261 | 4261 | 0 | 0 | 6 | 397 | 397 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1961-2/4/1961; | 20 | 20 | 12 | 2 | 332 | 88 | 244 | 0 | 51 | 2073 | 2073 | 0 | 0 | 70 | 2824 | 2824 | 0 | 0 | 6 | 250 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/5/1961-2/12/1961 | 0 | 8 | 12 | 2 | 53 | 53 | 0 | 0 | 51 | 1244 | 1244 | 0 | 0 | 70 | 1695 | 1695 | 0 | 0 | 6 | 150 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1961-3/31/1961 | 31 | 30 | 10 | 2 | 452 | 137 | 315 | 0 | 53 | 3212 | 3212 | 0 | 0 | 72 | 4360 | 4360 | 0 | 0 | 7 | 403 | 403 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1961-4/30/1961 | 30 | 30 | 18 | 2 | 690 | 142 | 548 | 0 | 55 | 3332 | 3332 | 0 | 0 | 73 | 4477 | 4477 | 0 | 0 | 7 | 412 | 412 | 0 | 0 | 0 | 0 | 0 | 0 | | |

**Exposure estimate from deposition:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast/lunch | water/soda | 2 | 12 | 0.709764 |
| breakfast/afternoon/dinner | coffee | 4.5 | 10 | 1.3308075 |
| misc | fountain water several times a day and 2x in af | 2 | 12 | 0.709764 |
| afternoon/dinner | coffee/tea | 1 | 10 | 0.295735 |
| | | | | 0 |
| | | | Sum | 3.0460705 |

| 5/1/1961-5/8/1961; 5/18/1961-5/31/1961 | 22 | 22 | 15 | 3 | 450 | 115 | 335 | 0 | 57 | 2527 | 2527 | 0 | 0 | 75 | 3373 | 3373 | 0 | 0 | 7 | 309 | 309 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/1961-5/17/1961 | 0 | 9 | 15 | 3 | 71 | 71 | 0 | 0 | 57 | 1551 | 1551 | 0 | 0 | 75 | 2070 | 2070 | 0 | 0 | 7 | 190 | 190 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/1961-6/22/1961 | 22 | 22 | 14 | 3 | 432 | 119 | 313 | 0 | 59 | 2615 | 2615 | 0 | 0 | 77 | 3457 | 3457 | 0 | 0 | 7 | 316 | 316 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/1961-6/30/1961 | 0 | 8 | 14 | 3 | 65 | 65 | 0 | 0 | 59 | 1426 | 1426 | 0 | 0 | 77 | 1886 | 1886 | 0 | 0 | 7 | 172 | 172 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/1961-7/31/1961 | 31 | 31 | 14 | 3 | 614 | 173 | 441 | 0 | 60 | 3804 | 3804 | 0 | 0 | 79 | 4996 | 4996 | 0 | 0 | 7 | 416 | 416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1961-8/31/1961 | 31 | 31 | 19 | 3 | 776 | 178 | 598 | 0 | 62 | 3929 | 3929 | 0 | 0 | 81 | 5119 | 5119 | 0 | 0 | 7 | 463 | 463 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1961-9/27/1961 | 27 | 27 | 17 | 3 | 608 | 141 | 466 | 0 | 64 | 3531 | 3531 | 0 | 0 | 83 | 4561 | 4561 | 0 | 0 | 8 | 412 | 412 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 556 | 589 |  |  | 10,626 | 2,596 | 8,029 |  |  | 58,278 | 58,278 | - |  |  | 79,491 | 79,491 | - |  |  | 7,502 | 7,502 | - |  |  | - | - | - |

**Appendix 7**
David William Fancher (Kidney Cancer)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition/FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 5,340 | 92,052 | 422,266 | 577,666 |
| PCE | 247 | 4,263 | 19,535 | 26,742 |
| VC | 351 | 6,068 | 27,803 | 38,065 |
| BZ | 99 | 1,771 | 8,083 | 11,095 |

| Exposure Dates | Total Days | Exposure Location (Work) | Exposure Location (Residential) | Total Days | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|---|---|---|
| 10/16/1979-10/31/1979 | 16 | Hadnot Point | Hadnot Point | 16 | 71 | 3 | 4 | 4 |
| 11/1/1979-11/20/1979 | 20 | Hadnot Point | Web Apartments (off base) | 4.3 | 507 | 23 | 33 | 6 |
| 12/10/1979-12/31/1979 | 22 | Hadnot Point | Web Apartments (off base) | 4.7 | 504 | 23 | 33 | 6 |
| 1/1/1980-1/31/1980 | 31 | Hadnot Point | Web Apartments (off base) | 6.6 | 264 | 12 | 17 | 7 |
| 2/1/1980-2/29/1980 | 29 | Hadnot Point | Web Apartments (off base) | 6.2 | 378 | 17 | 24 | 6 |
| 3/1/1980-3/31/1980 | 31 | Hadnot Point | Web Apartments (off base) | 6.6 | 433 | 20 | 28 | 6 |
| 4/1/1980-4/30/1980 | 30 | Hadnot Point | Web Apartments (off base) | 6.4 | 273 | 12 | 17 | 8 |
| 5/1/1980-5/8/1980 | 8 | Hadnot Point | Web Apartments (off base) | 1.7 | 322 | 15 | 21 | 6 |
| 12/3/1980-12/31/1980 | 29 | Hadnot Point | Hadnot Point | 29 | 541 | 26 | 37 | 6 |
| 1/1/1981-1/11/1981 | 0 | Hadnot Point | Hadnot Point | 0 | 295 | 14 | 19 | 8 |
| 1/12/1981-1/31/1981 | 20 | Hadnot Point | Hadnot Point | 20 | 295 | 14 | 19 | 8 |
| 2/1/1981-2/28/1981 | 28 | Hadnot Point | Hadnot Point | 28 | 387 | 18 | 26 | 7 |
| 3/1/1981-3/3/1981 | 3 | Hadnot Point | Hadnot Point | 3 | 397 | 19 | 27 | 6 |
| 4/4/1981-4/30/1981 | 27 | Hadnot Point | Hadnot Point | 27 | 266 | 12 | 17 | 9 |
| 5/1/1981-5/31/1981 | 31 | Hadnot Point | Hadnot Point | 31 | 322 | 15 | 22 | 7 |
| 6/1/1981-6/12/1981 | 12 | Hadnot Point | Hadnot Point | 12 | 380 | 18 | 26 | 7 |
| | **337** | | | **203** | **5,340** | **247** | **351** | **99** |

**Assumptions**

| | |
|---|---|
| Training proportion day | 0.666666667 |
| Nontraining proportion day | 0.333333333 |
| residential proportion day on training days | 0.333333333 |
| residential proportion day on nontraining days | 0.666666667 |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Total Days (work) | Total Days (residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 16 | 71 | 1,136 | 3 | 48 | 4 | 64 | 4 | 64 | 1 |
| 20 | 4.3 | 507 | 5,587 | 23 | 253 | 33 | 364 | 6 | 66 | |
| 22 | 4.7 | 504 | 6,110 | 23 | 279 | 33 | 400 | 6 | 73 | |
| 31 | 6.6 | 264 | 4,510 | 12 | 205 | 17 | 290 | 7 | 120 | |
| 29 | 6.2 | 378 | 6,040 | 17 | 272 | 24 | 384 | 6 | 96 | |
| 31 | 6.6 | 433 | 7,396 | 20 | 342 | 28 | 478 | 6 | 102 | |
| 30 | 6.4 | 273 | 4,513 | 12 | 198 | 17 | 281 | 8 | 132 | |
| 8 | 1.7 | 322 | 1,419 | 15 | 66 | 21 | 93 | 6 | 26 | |
| 29 | 29 | 541 | 15,689 | 26 | 754 | 37 | 1,073 | 6 | 174 | |
| - | - | 295 | - | 14 | - | 19 | - | 8 | - | |
| 20 | 20 | 295 | 5,900 | 14 | 280 | 19 | 380 | 8 | 160 | |
| 28 | 28 | 387 | 10,836 | 18 | 504 | 26 | 728 | 7 | 196 | |
| 3 | 3 | 397 | 1,191 | 19 | 57 | 27 | 81 | 6 | 18 | |
| 27 | 27 | 266 | 7,182 | 12 | 324 | 17 | 459 | 9 | 243 | |
| 31 | 31 | 322 | 9,982 | 15 | 465 | 22 | 682 | 7 | 217 | |
| 12 | 12 | 380 | 4,560 | 18 | 216 | 26 | 312 | 7 | 84 | |
| **337** | **203** | **5,340** | **92,052** | **247** | **4,263** | **351** | **6,068** | **99** | **1,771** | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations- ATSDR informed**

| Total Days (work) | Total Days (residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 6L/day 3 days per week and 3.1L per day 4 days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 16 | 71 | 4,933 | 3 | 208 | 4 | 278 | 4 | 278 | 6 | 3.1 |
| 20 | 4.3 | 507 | 27,799 | 23 | 1,261 | 33 | 1,809 | 6 | 329 | | |
| 22 | 4.7 | 504 | 30,398 | 23 | 1,387 | 33 | 1,990 | 6 | 362 | | |
| 31 | 6.6 | 264 | 22,436 | 12 | 1,020 | 17 | 1,445 | 7 | 595 | | |
| 29 | 6.2 | 378 | 30,052 | 17 | 1,352 | 24 | 1,908 | 6 | 477 | | |
| 31 | 6.6 | 433 | 36,799 | 20 | 1,700 | 28 | 2,380 | 6 | 510 | | |
| 30 | 6.4 | 273 | 22,453 | 12 | 987 | 17 | 1,398 | 8 | 658 | | |
| 8 | 1.7 | 322 | 7,062 | 15 | 329 | 21 | 461 | 6 | 132 | | |
| 29 | 29 | 541 | 68,135 | 26 | 3,275 | 37 | 4,660 | 6 | 756 | | |
| 0 | 0 | 295 | - | 14 | - | 19 | - | 8 | - | | |
| 20 | 20 | 295 | 25,623 | 14 | 1,216 | 19 | 1,650 | 8 | 695 | | |
| 28 | 28 | 387 | 47,059 | 18 | 2,189 | 26 | 3,162 | 7 | 851 | | |
| 3 | 3 | 397 | 5,172 | 19 | 248 | 27 | 352 | 6 | 78 | | |
| 27 | 27 | 266 | 31,190 | 12 | 1,407 | 17 | 1,993 | 9 | 1,055 | | |
| 31 | 31 | 322 | 43,350 | 15 | 2,019 | 22 | 2,962 | 7 | 942 | | |
| 12 | 12 | 380 | 19,803 | 18 | 938 | 26 | 1,355 | 7 | 365 | | |
| **337** | **203** | **5,340** | **422,266** | **247** | **19,535** | **351** | **27,803** | **99** | **8,083** | | |

Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities and FM 1957-1983 averaged

| Total Days (work) | Total Days (residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 2 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 5 days per week light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 8.517177 | 5.2049415 |
| 16 | 16 | 71 | 6,988 | 3 | 295 | 4 | 394 | 4 | 394 | | |
| 20 | 4.3 | 507 | 36,165 | 23 | 1,641 | 33 | 2,354 | 6 | 428 | | |
| 22 | 4.7 | 504 | 39,546 | 23 | 1,805 | 33 | 2,589 | 6 | 471 | | |
| 31 | 6.6 | 264 | 29,188 | 12 | 1,327 | 17 | 1,880 | 7 | 774 | | |
| 29 | 6.2 | 378 | 39,096 | 17 | 1,758 | 24 | 2,482 | 6 | 621 | | |
| 31 | 6.6 | 433 | 47,874 | 20 | 2,211 | 28 | 3,096 | 6 | 663 | | |
| 30 | 6.4 | 273 | 29,210 | 12 | 1,284 | 17 | 1,819 | 8 | 856 | | |
| 8 | 1.7 | 322 | 9,187 | 15 | 428 | 21 | 599 | 6 | 171 | | |
| 29 | 29 | 541 | 96,508 | 26 | 4,638 | 37 | 6,600 | 6 | 1,070 | | |
| 0 | 0 | 295 | - | 14 | - | 19 | - | 8 | - | | |
| 20 | 20 | 295 | 36,293 | 14 | 1,722 | 19 | 2,337 | 8 | 984 | | |
| 28 | 28 | 387 | 66,655 | 18 | 3,100 | 26 | 4,478 | 7 | 1,206 | | |
| 3 | 3 | 397 | 7,326 | 19 | 351 | 27 | 498 | 6 | 111 | | |
| 27 | 27 | 266 | 44,179 | 12 | 1,993 | 17 | 2,823 | 9 | 1,495 | | |
| 31 | 31 | 322 | 61,402 | 15 | 2,860 | 22 | 4,195 | 7 | 1,335 | | |
| 12 | 12 | 380 | 28,050 | 18 | 1,329 | 26 | 1,919 | 7 | 517 | | |
| **337** | **203** | **5,340** | **577,666** | **247** | **26,742** | **351** | **38,065** | **99** | **11,095** | | |

**Appendix 8**
Frank W. Mousser Jr. (Kidney Cancer)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 10,373 | 267,296 | 1,160,828 | 788,229 | 1,771,027 |
| PCE | 495 | 12,752 | 55,380 | 37,604 | 84,491 |
| VC | 864 | 22,391 | 97,241 | 66,029 | 148,356 |
| BZ | 227 | 5,595 | 24,298 | 16,499 | 37,071 |

| Exposure Dates | Total Days | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|
| 10/18/1982-10/31/1982 | 14 | 138 | 6 | 9 | 9 |
| 11/1/1982-11/26/1982 | 26 | 706 | 34 | 55 | 10 |
| 12/20/1982-12/31/1982 | 12 | 721 | 35 | 56 | 8 |
| 1/1/1983-1/31/1983 | 31 | 389 | 19 | 30 | 8 |
| 4/19/1983-4/30/1983 | 12 | 372 | 18 | 29 | 10 |
| 5/1/1983-5/30/1983 | 30 | 449 | 22 | 36 | 8 |
| 6/11/1983-6/30/1983 | 20 | 546 | 27 | 45 | 7 |
| 7/1/1983-7/31/1983 | 31 | 618 | 30 | 51 | 7 |
| 8/1/1983-8/31/1983 | 31 | 659 | 32 | 54 | 9 |
| 9/1/1983-9/30/1983 | 30 | 543 | 26 | 45 | 9 |
| 10/1/1983-10/17/1983 | 17 | 134 | 5 | 9 | 10 |
| 2/11/1984-2/29/1984 | 19 | 560 | 27 | 47 | 8 |
| 3/1/1984-3/31/1984 | 31 | 587 | 28 | 50 | 7 |
| 4/1/1984-4/30/1984 | 30 | 400 | 18 | 33 | 12 |
| 5/1/1984-5/31/1984 | 31 | 491 | 23 | 42 | 10 |
| 6/1/1984-6/30/1984 | 30 | 471 | 22 | 41 | 7 |
| 7/1/1984-7/31/1984 | 31 | 507 | 24 | 45 | 7 |
| 8/1/1984-8/31/1984 | 31 | 539 | 26 | 48 | 8 |
| 9/1/1984-9/5/1984; 9/21/1984-9/30/1984 | 15 | 443 | 21 | 39 | 8 |
| 10/1/1984-10/31/1984 | 31 | 94 | 3 | 6 | 8 |
| 11/1/1984-11/30/1984 | 30 | 639 | 31 | 59 | 8 |
| 12/1/1984-12/2/1984; 12/15/1984-12/31/1984 | 19 | 43 | 2 | 4 | 2 |
| 1/1/1985-1/22/1985 | 22 | 324 | 16 | 31 | 4 |
| 8/9/1985-8/31/1985 | 23 | 0 | 0 | 0 | 3 |
| 9/1/1985-9/19/1985 | 19 | 0 | 0 | 0 | 3 |
| 10/11/1985-10/31/1985 | 21 | 0 | 0 | 0 | 3 |
| 11/1/1985-11/30/1985 | 30 | 0 | 0 | 0 | 3 |
| 12/1/1985-12/31/1985 | 31 | 0 | 0 | 0 | 3 |
| 1/1/1986-1/12/1986 | 12 | 0 | 0 | 0 | 3 |
| 2/27/1986-2/28/1986 | 2 | 0 | 0 | 0 | 3 |
| 3/1/1986-3/31/1986 | 31 | 0 | 0 | 0 | 3 |
| 4/1/1986-4/30/1986 | 30 | 0 | 0 | 0 | 4 |
| 5/1/1986-5/31/1986 | 28 | 0 | 0 | 0 | 3 |
| 6/1/1986-6/30/1986 | 27 | 0 | 0 | 0 | 3 |
| 7/1/1986-7/31/1986 | 28 | 0 | 0 | 0 | 3 |
| 8/1/1986-8/31/1986 | 28 | 0 | 0 | 0 | 3 |
| 9/1/1986-9/7/1986 | 7 | 0 | 0 | 0 | 3 |
| | 891 | 10,373 | 495 | 864 | 227 |

**Exposure estimate 3 days per week in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | coffee | 3 | 10 | 0.887205 |
| field | canteens | 2 | 32 | 1.892704 |
| lunch | bug juice | 1 | 12 | 0.354882 |
| dinner | bug juice | 1 | 12 | 0.354882 |
| | | **Sum** | | **3.489673** |

**Exposure estimate 4 days per week not in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | coffee | 3 | 10 | 0.887205 |
| field | canteens | 1 | 32 | 0.946352 |
| lunch | bug juice | 1 | 12 | 0.354882 |
| dinner | bug juice | 1 | 12 | 0.354882 |
| | | **Sum** | | **2.543321** |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 138 | 1932 | 6 | 84 | 9 | 126 | 9 | 126 | 1 |
| 26 | 706 | 18356 | 34 | 884 | 55 | 1430 | 10 | 260 | |
| 12 | 721 | 8652 | 35 | 420 | 56 | 672 | 8 | 96 | |
| 31 | 389 | 12059 | 19 | 589 | 30 | 930 | 8 | 248 | |
| 12 | 372 | 4464 | 18 | 216 | 29 | 348 | 10 | 120 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | 449 | 13470 | 22 | 660 | 36 | 1080 | 8 | 240 |
| 20 | 546 | 10920 | 27 | 540 | 45 | 900 | 7 | 140 |
| 31 | 618 | 19158 | 30 | 930 | 51 | 1581 | 7 | 217 |
| 31 | 659 | 20429 | 32 | 992 | 54 | 1674 | 9 | 279 |
| 30 | 543 | 16290 | 26 | 780 | 45 | 1350 | 9 | 270 |
| 17 | 134 | 2278 | 5 | 85 | 9 | 153 | 10 | 170 |
| 19 | 560 | 10640 | 27 | 513 | 47 | 893 | 8 | 152 |
| 31 | 587 | 18197 | 28 | 868 | 50 | 1550 | 7 | 217 |
| 30 | 400 | 12000 | 18 | 540 | 33 | 990 | 12 | 360 |
| 31 | 491 | 15221 | 23 | 713 | 42 | 1302 | 10 | 310 |
| 30 | 471 | 14130 | 22 | 660 | 41 | 1230 | 7 | 210 |
| 31 | 507 | 15717 | 24 | 744 | 45 | 1395 | 7 | 217 |
| 31 | 539 | 16709 | 26 | 806 | 48 | 1488 | 8 | 248 |
| 15 | 443 | 6645 | 21 | 315 | 39 | 585 | 8 | 120 |
| 31 | 94 | 2914 | 3 | 93 | 6 | 186 | 8 | 248 |
| 30 | 639 | 19170 | 31 | 930 | 59 | 1770 | 8 | 240 |
| 19 | 43 | 817 | 2 | 38 | 4 | 76 | 2 | 38 |
| 22 | 324 | 7128 | 16 | 352 | 31 | 682 | 4 | 88 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 69 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 57 |
| 21 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 63 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 90 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 93 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 36 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 93 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 120 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 84 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 81 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 84 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 84 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 21 |
| **891** | **10,373** | **267,296** | **495** | **12,752** | **864** | **22,391** | **227** | **5,595** |

**Chart [illegible]: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 6L/day 3 days per week and 3.1L per day 4 days per week |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 138 | 8390 | 6 | 365 | 9 | 547 | 9 | 547 | **6** | **3.1** |
| 26 | 706 | 79717 | 34 | 3839 | 55 | 6210 | 10 | 1129 | | |
| 12 | 721 | 37574 | 35 | 1824 | 56 | 2918 | 8 | 417 | | |
| 31 | 389 | 52371 | 19 | 2558 | 30 | 4039 | 8 | 1077 | | |
| 12 | 372 | 19387 | 18 | 938 | 29 | 1511 | 10 | 521 | | |
| 30 | 449 | 58498 | 22 | 2866 | 36 | 4690 | 8 | 1042 | | |
| 20 | 546 | 47424 | 27 | 2345 | 45 | 3909 | 7 | 608 | | |
| 31 | 618 | 83200 | 30 | 4039 | 51 | 6866 | 7 | 942 | | |
| 31 | 659 | 88720 | 32 | 4308 | 54 | 7270 | 9 | 1212 | | |
| 30 | 543 | 70745 | 26 | 3387 | 45 | 5863 | 9 | 1173 | | |
| 17 | 134 | 9893 | 5 | 369 | 9 | 664 | 10 | 738 | | |
| 19 | 560 | 46208 | 27 | 2228 | 47 | 3878 | 8 | 660 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | 587 | 79027 | 28 | 3770 | 50 | 6731 | 7 | 942 |
| 30 | 400 | 52114 | 18 | 2345 | 33 | 4299 | 12 | 1563 |
| 31 | 491 | 66103 | 23 | 3096 | 42 | 5654 | 10 | 1346 |
| 30 | 471 | 61365 | 22 | 2866 | 41 | 5342 | 7 | 912 |
| 31 | 507 | 68257 | 24 | 3231 | 45 | 6058 | 7 | 942 |
| 31 | 539 | 72565 | 26 | 3500 | 48 | 6462 | 8 | 1077 |
| 15 | 443 | 28858 | 21 | 1368 | 39 | 2541 | 8 | 521 |
| 31 | 94 | 12655 | 3 | 404 | 6 | 808 | 8 | 1077 |
| 30 | 639 | 83253 | 31 | 4039 | 59 | 7687 | 8 | 1042 |
| 19 | 43 | 3548 | 2 | 165 | 4 | 330 | 2 | 165 |
| 22 | 324 | 30956 | 16 | 1529 | 31 | 2962 | 4 | 382 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 300 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 248 |
| 21 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 274 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 391 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 404 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 156 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 26 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 404 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 521 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 365 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 352 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 365 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 365 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 91 |
| **891** | **10,373** | **1,160,828** | **495** | **55,380** | **864** | **97,241** | **227** | **24,298** |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities**

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | 3 days per week training heavy activity from deposition | 4 days per week training light activity from deposition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 3.48967 | 2.54332 |
| 14 | 138 | 5697 | 6 | 248 | 9 | 372 | 9 | 372 | | |
| 26 | 706 | 54130 | 34 | 2607 | 55 | 4217 | 10 | 767 | | |
| 12 | 721 | 25514 | 35 | 1239 | 56 | 1982 | 8 | 283 | | |
| 31 | 389 | 35561 | 19 | 1737 | 30 | 2742 | 8 | 731 | | |
| 12 | 372 | 13164 | 18 | 637 | 29 | 1026 | 10 | 354 | | |
| 30 | 449 | 39722 | 22 | 1946 | 36 | 3185 | 8 | 708 | | |
| 20 | 546 | 32202 | 27 | 1592 | 45 | 2654 | 7 | 413 | | |
| 31 | 618 | 56495 | 30 | 2742 | 51 | 4662 | 7 | 640 | | |
| 31 | 659 | 60243 | 32 | 2925 | 54 | 4936 | 9 | 823 | | |
| 30 | 543 | 48038 | 26 | 2300 | 45 | 3981 | 9 | 796 | | |
| 17 | 134 | 6718 | 5 | 251 | 9 | 451 | 10 | 501 | | |
| 19 | 560 | 31376 | 27 | 1513 | 47 | 2633 | 8 | 448 | | |
| 31 | 587 | 53661 | 28 | 2560 | 50 | 4571 | 7 | 640 | | |
| 30 | 400 | 35387 | 18 | 1592 | 33 | 2919 | 12 | 1062 | | |
| 31 | 491 | 44885 | 23 | 2103 | 42 | 3839 | 10 | 914 | | |
| 30 | 471 | 41668 | 22 | 1946 | 41 | 3627 | 7 | 619 | | |
| 31 | 507 | 46348 | 24 | 2194 | 45 | 4114 | 7 | 640 | | |
| 31 | 539 | 49273 | 26 | 2377 | 48 | 4388 | 8 | 731 | | |
| 15 | 443 | 19595 | 21 | 929 | 39 | 1725 | 8 | 354 | | |
| 31 | 94 | 8593 | 3 | 274 | 6 | 548 | 8 | 731 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | 639 | 56530 | 31 | 2742 | 59 | 5220 | 8 | 708 |
| 19 | 43 | 2409 | 2 | 112 | 4 | 224 | 2 | 112 |
| 22 | 324 | 21020 | 16 | 1038 | 31 | 2011 | 4 | 260 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 203 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 168 |
| 21 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 186 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 265 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 274 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 106 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 18 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 274 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 354 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 248 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 239 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 248 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 248 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 62 |
| **891** | **10,373** | **788,229** | **495** | **37,604** | **864** | **66,029** | **227** | **16,499** |

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 8.52 | 5.21 |
| 14 | 138 | 12801 | 6 | 557 | 9 | 835 | 9 | 835 | | |
| 26 | 706 | 121622 | 34 | 5857 | 55 | 9475 | 10 | 1723 | | |
| 12 | 721 | 57326 | 35 | 2783 | 56 | 4452 | 8 | 636 | | |
| 31 | 389 | 79899 | 19 | 3903 | 30 | 6162 | 8 | 1643 | | |
| 12 | 372 | 29577 | 18 | 1431 | 29 | 2306 | 10 | 795 | | |
| 30 | 449 | 89248 | 22 | 4373 | 36 | 7156 | 8 | 1590 | | |
| 20 | 546 | 72353 | 27 | 3578 | 45 | 5963 | 7 | 928 | | |
| 31 | 618 | 126935 | 30 | 6162 | 51 | 10475 | 7 | 1438 | | |
| 31 | 659 | 135357 | 32 | 6573 | 54 | 11091 | 9 | 1849 | | |
| 30 | 543 | 107933 | 26 | 5168 | 45 | 8945 | 9 | 1789 | | |
| 17 | 134 | 15093 | 5 | 563 | 9 | 1014 | 10 | 1126 | | |
| 19 | 560 | 70498 | 27 | 3399 | 47 | 5917 | 8 | 1007 | | |
| 31 | 587 | 120568 | 28 | 5751 | 50 | 10270 | 7 | 1438 | | |
| 30 | 400 | 79509 | 18 | 3578 | 33 | 6559 | 12 | 2385 | | |
| 31 | 491 | 100850 | 23 | 4724 | 42 | 8627 | 10 | 2054 | | |
| 30 | 471 | 93621 | 22 | 4373 | 41 | 8150 | 7 | 1391 | | |
| 31 | 507 | 104136 | 24 | 4930 | 45 | 9243 | 7 | 1438 | | |
| 31 | 539 | 110709 | 26 | 5340 | 48 | 9859 | 8 | 1643 | | |
| 15 | 443 | 44028 | 21 | 2087 | 39 | 3876 | 8 | 795 | | |
| 31 | 94 | 19307 | 3 | 616 | 6 | 1232 | 8 | 1643 | | |
| 30 | 639 | 127015 | 31 | 6162 | 59 | 11728 | 8 | 1590 | | |
| 19 | 43 | 5413 | 2 | 252 | 4 | 504 | 2 | 252 | | |
| 22 | 324 | 47228 | 16 | 2332 | 31 | 4519 | 4 | 583 | | |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 457 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 378 |
| 21 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 417 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 596 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 616 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 239 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 40 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 616 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 795 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 557 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 537 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 557 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 557 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 139 |
| **891** | **10,373** | **1,771,027** | **495** | **84,491** | **864** | **148,356** | **227** | **37,071** |

## Appendix 9

Jacqueline Jordan Tukes (Kidney Cancer)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR CTE | Chart 3: ATSDR RME | Chart 4: Deposition Estimates |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) |
| TCE | 3.65 | 100 | 107 | 271 | 259 |
| PCE (ug/l-M)(TechFlowMP Model) | 82.85 | 2,280 | 2,437 | 6,142 | 5,875 |
| PCE (ug/l-M)(MT3DMS Model) | 181.37 | 4,989 | 5,335 | 13,443 | 12,858 |
| VC | 13.04 | 361 | 386 | 974 | 931 |
| BZ (only at HP) | 60.00 | 678 | 373 | 939 | 898 |

| Exposure Dates | Total Days | Housing Location | Exposure days per week | TCE (ug/l-M) | PCE (ug/l-M)(TechFlowMP Model) | PCE (ug/l-M)(MT3DMS Model) | VC (ug/l-M) | BZ (ug/l-M) | visits to HP (2.5 days per week when living elsewhere) | Exposure days per week | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) | Calculated total exposure days HP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/1985-6/30/1985 | 13 | Hadnot Point | | | | | | | Hadnot Point | 7 | 0.00 | 0.00 | 0.00 | 3.00 | 13 |
| 7/1/1985-7/18/1985 | 18 | Hadnot Point | | | | | | | Hadnot Point | 7 | 0.00 | 0.00 | 0.00 | 3.00 | 18 |
| 7/19/1985-7/31/1985 | 13 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 5 |
| 8/1/1985-8/31/1985 | 31 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 9/1/1985-9/30/1985 | 30 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 10/1/1985-10/31/1985 | 31 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 11/1/1985-11/30/1985 | 30 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 12/1/1985-12/17/1985 | 17 | Sherwood Mobile Home Park | | | | | | | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 6 |
| 12/18/1985-12/31/1985 | 14 | Tarawa Terrace | 7 | 0.16 | 3.58 | 8.27 | 0.76 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 5 |
| 1/1/1986-1/31/1986 | 31 | Tarawa Terrace | 7 | 0.18 | 3.95 | 8.85 | 0.82 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 2/1/1986-2/28/1986 | 28 | Tarawa Terrace | 7 | 0.19 | 4.24 | 9.42 | 0.83 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 10 |
| 3/1/1986-3/31/1986 | 31 | Tarawa Terrace | 7 | 0.24 | 5.40 | 12.14 | 1.01 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 4/1/1986-4/30/1986 | 30 | Tarawa Terrace | 7 | 0.22 | 4.93 | 10.83 | 0.89 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 4.00 | 11 |
| 5/1/1986-5/31/1986 | 31 | Tarawa Terrace | 7 | 0.23 | 5.25 | 11.56 | 0.91 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 6/1/1986-6/30/1986 | 30 | Tarawa Terrace | 7 | 0.25 | 5.61 | 12.28 | 0.92 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 7/1/1986-7/31/1986 | 31 | Tarawa Terrace | 7 | 0.26 | 5.97 | 13.06 | 0.94 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 8/1/1986-8/31/1986 | 31 | Tarawa Terrace | 7 | 0.28 | 6.36 | 13.84 | 0.96 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 9/1/1986-9/301986 | 30 | Tarawa Terrace | 7 | 0.30 | 6.75 | 14.61 | 0.97 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 10/1/1986-10/31/1986 | 31 | Tarawa Terrace | 7 | 0.31 | 7.12 | 15.42 | 0.99 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 11/1/1986-11/30/1986 | 30 | Tarawa Terrace | 7 | 0.33 | 7.52 | 16.21 | 1.00 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 12/1/1986-12/31/1986 | 31 | Tarawa Terrace | 7 | 0.34 | 7.89 | 17.03 | 1.01 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 3.00 | 11 |
| 1/1/1987-1/8/1987 | 8 | Tarawa Terrace | 7 | 0.36 | 8.28 | 17.85 | 1.03 | 0.00 | Hadnot Point | 2.5 | 0.00 | 0.00 | 0.00 | 2.00 | 3 |
| | | | | 3.65 | 82.85 | 181.37 | 13.04 | - | | | - | - | - | 60.00 | 223.50 |

| | |
|---|---|
| TT exposure days | 387 |
| HP total days with full or partial exposure | 570 |
| Calculated HP exposure days | 224 |

days per week visits

**Exposure estimate civilian from deposition visiting husbar** 2.5

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | water | 0 | 12 | 0 |
| lunch | water/kool aid/le | 2 | 12 | 0.709764 |
| misc | fountain water | 1 | 12 | 0.354882 |
| afternoon | tea | 0 | 10 | 0 |
| dinner | water | 0 | 12 | 0 |
| | | | **Sum** | **1.064646** |

**Exposure estimate civilian from deposition:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | water | 2.5 | 12 | 0.887205 |
| lunch | water/kool aid/le | 2 | 12 | 0.709764 |
| misc | fountain water | 1 | 12 | 0.354882 |
| afternoon | tea | 1 | 10 | 0.295735 |
| dinner | water | 2 | 12 | 0.709764 |
| | | | **Sum** | **2.95735** |

**lunch ingestion proportion of total** **0.36**

| **ATSDR/EPA EFH** | **Central tendency exposure (CTE) L/day** | **Reasonable maximum exposure (RME) L/day** |
|---|---|---|
| Adult resident/civilian worker | 1.227 | 3.092 |

**Chart 1. Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) TT | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries | BZ (ug/l-M) HP | Cumulative consumption (total ug= days*concentration per L) | HP days/visits per week; lunchtime proportionate volume; 1 L consumption |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1 | | | 1 |
| 6/18/1985-6/30/1985 | 13 | | | | | | | | | | | | 3 | 39 | 7.0 |
| 7/1/1985-7/18/1985 | 18 | | | | | | | | | | | | 3 | 54 | 7.0 |
| 7/19/1985-7/31/1985 | 13 | | | | | | | | | | | | 3 | 14 | 2.5 |
| 8/1/1985-8/31/1985 | 31 | | | | | | | | | | | | 3 | 33 | 2.5 |
| 9/1/1985-9/30/1985 | 30 | | | | | | | | | | | | 3 | 32 | 2.5 |
| 10/1/1985-10/31/1985 | 31 | | | | | | | | | | | | 3 | 33 | 2.5 |
| 11/1/1985-11/30/1985 | 30 | | | | | | | | | | | | 3 | 32 | 2.5 |
| 12/1/1985-12/17/1985 | 17 | | | | | | | | | | | | 3 | 18 | 2.5 |
| 12/18/1985-12/31/1985 | 14 | 0.16 | 2.24 | 3.58 | 50.12 | 8.27 | 115.78 | 0.76 | 10.64 | 0.00 | 0.00 | | 3 | 15 | 2.5 |
| 1/1/1986-1/31/1986 | 31 | 0.18 | 5.58 | 3.95 | 122.45 | 8.85 | 274.35 | 0.82 | 25.42 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 2/1/1986-2/28/1986 | 28 | 0.19 | 5.32 | 4.24 | 118.72 | 9.42 | 263.76 | 0.83 | 23.24 | 0.00 | 0.00 | | 3 | 30 | 2.5 |
| 3/1/1986-3/31/1986 | 31 | 0.24 | 7.44 | 5.40 | 167.40 | 12.14 | 376.34 | 1.01 | 31.31 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 4/1/1986-4/30/1986 | 30 | 0.22 | 6.60 | 4.93 | 147.90 | 10.83 | 324.90 | 0.89 | 26.70 | 0.00 | 0.00 | | 4 | 43 | 2.5 |
| 5/1/1986-5/31/1986 | 31 | 0.23 | 7.13 | 5.25 | 162.75 | 11.56 | 358.36 | 0.91 | 28.21 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 6/1/1986-6/30/1986 | 30 | 0.25 | 7.50 | 5.61 | 168.30 | 12.28 | 368.40 | 0.92 | 27.60 | 0.00 | 0.00 | | 3 | 32 | 2.5 |
| 7/1/1986-7/31/1986 | 31 | 0.26 | 8.06 | 5.97 | 185.07 | 13.06 | 404.86 | 0.94 | 29.14 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 8/1/1986-8/31/1986 | 31 | 0.28 | 8.68 | 6.36 | 197.16 | 13.84 | 429.04 | 0.96 | 29.76 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 9/1/1986-9/301986 | 30 | 0.30 | 9.00 | 6.75 | 202.50 | 14.61 | 438.30 | 0.97 | 29.10 | 0.00 | 0.00 | | 3 | 32 | 2.5 |
| 10/1/1986-10/31/1986 | 31 | 0.31 | 9.61 | 7.12 | 220.72 | 15.42 | 478.02 | 0.99 | 30.69 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 11/1/1986-11/30/1986 | 30 | 0.33 | 9.90 | 7.52 | 225.60 | 16.21 | 486.30 | 1.00 | 30.00 | 0.00 | 0.00 | | 3 | 32 | 2.5 |
| 12/1/1986-12/31/1986 | 31 | 0.34 | 10.54 | 7.89 | 244.59 | 17.03 | 527.93 | 1.01 | 31.31 | 0.00 | 0.00 | | 3 | 33 | 2.5 |
| 1/1/1987-1/8/1987 | 8 | 0.36 | 2.88 | 8.28 | 66.24 | 17.85 | 142.80 | 1.03 | 8.24 | 0.00 | 0.00 | | 2 | 6 | 2.5 |
| | | | 100 | | 2,280 | | 4,989 | | 361 | | - | | | 678 | |

Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR/EPA EFH civilian ingestion CTE L per day adjusted for HP base visits when not in residence)

| Exposure Dates | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) TT | Cumulative consumption (total ug= days*concentration per L) | Total volume consumed during HP lunch visits (L) | ATSDR ingestion CTE L/day 7 days per week | BZ (ug/l-M) HP | Cumulative consumption (total ug= days*concentration per L) | HP days/visits per week; lunchtime proportionate volume consumed of total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 1.227 | | | 0.36 |
| 6/18/1985-6/30/1985 | 13 | | | | | | | | | | | | | 3 | 47.85 | 7.0 |
| 7/1/1985-7/18/1985 | 18 | | | | | | | | | | | | | 3 | 66.26 | 7.0 |
| 7/19/1985-7/31/1985 | 13 | | | | | | | | | | | | | 3 | 6.15 | 2.5 |
| 8/1/1985-8/31/1985 | 31 | | | | | | | | | | | | | 3 | 14.67 | 2.5 |
| 9/1/1985-9/30/1985 | 30 | | | | | | | | | | | | | 3 | 14.20 | 2.5 |
| 10/1/1985-10/31/1985 | 31 | | | | | | | | | | | | | 3 | 14.67 | 2.5 |
| 11/1/1985-11/30/1985 | 30 | | | | | | | | | | | | | 3 | 14.20 | 2.5 |
| 12/1/1985-12/17/1985 | 17 | | | | | | | | | | | | | 3 | 8.05 | 2.5 |
| 12/18/1985-12/31/1985 | 14 | 0.16 | 2.40 | 3.58 | 53.59 | 8.27 | 123.80 | 0.76 | 11.38 | 0.00 | 0.00 | 2.21 | | 3 | 6.63 | 2.5 |
| 1/1/1986-1/31/1986 | 31 | 0.18 | 5.97 | 3.95 | 130.93 | 8.85 | 293.35 | 0.82 | 27.18 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 2/1/1986-2/28/1986 | 28 | 0.19 | 5.69 | 4.24 | 126.94 | 9.42 | 282.02 | 0.83 | 24.85 | 0.00 | 0.00 | 4.42 | | 3 | 13.25 | 2.5 |
| 3/1/1986-3/31/1986 | 31 | 0.24 | 7.96 | 5.40 | 178.99 | 12.14 | 402.40 | 1.01 | 33.48 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 4/1/1986-4/30/1986 | 30 | 0.22 | 7.06 | 4.93 | 158.14 | 10.83 | 347.40 | 0.89 | 28.55 | 0.00 | 0.00 | 4.73 | | 4 | 18.93 | 2.5 |
| 5/1/1986-5/31/1986 | 31 | 0.23 | 7.62 | 5.25 | 174.02 | 11.56 | 383.17 | 0.91 | 30.16 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 6/1/1986-6/30/1986 | 30 | 0.25 | 8.02 | 5.61 | 179.95 | 12.28 | 393.91 | 0.92 | 29.51 | 0.00 | 0.00 | 4.73 | | 3 | 14.20 | 2.5 |
| 7/1/1986-7/31/1986 | 31 | 0.26 | 8.62 | 5.97 | 197.88 | 13.06 | 432.89 | 0.94 | 31.16 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 8/1/1986-8/31/1986 | 31 | 0.28 | 9.28 | 6.36 | 210.81 | 13.84 | 458.75 | 0.96 | 31.82 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 9/1/1986-9/301986 | 30 | 0.30 | 9.62 | 6.75 | 216.52 | 14.61 | 468.65 | 0.97 | 31.11 | 0.00 | 0.00 | 4.73 | | 3 | 14.20 | 2.5 |
| 10/1/1986-10/31/1986 | 31 | 0.31 | 10.28 | 7.12 | 236.00 | 15.42 | 511.12 | 0.99 | 32.82 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 11/1/1986-11/30/1986 | 30 | 0.33 | 10.59 | 7.52 | 241.22 | 16.21 | 519.97 | 1.00 | 32.08 | 0.00 | 0.00 | 4.73 | | 3 | 14.20 | 2.5 |
| 12/1/1986-12/31/1986 | 31 | 0.34 | 11.27 | 7.89 | 261.53 | 17.03 | 564.49 | 1.01 | 33.48 | 0.00 | 0.00 | 4.89 | | 3 | 14.67 | 2.5 |
| 1/1/1987-1/8/1987 | 8 | 0.36 | 3.08 | 8.28 | 70.83 | 17.85 | 152.69 | 1.03 | 8.81 | 0.00 | 0.00 | 1.26 | | 2 | 2.52 | 2.5 |
| | | | 107 | | 2,437 | | 5,335 | | 386 | | - | | | | 373 | |

Chart 3: Days on base and cumulative contaminant exposure concentrations (ATSDR/EPA EFH civilian ingestion RME L per day adjusted for HP base visits when not in residence)

| Exposure Dates | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) TT | Cumulative consumption (total ug= days*concentration per L) | Total volume consumed during HP lunch visits (L) | ATSDR ingestion RME L/day 7 days per week | BZ (ug/l-M) HP | Cumulative consumption (total ug= days*concentration per L) | HP days/visits per week; lunchtime proportionate volume consumed of total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 3.092 | | | 0.36 |
| 6/18/1985-6/30/1985 | 13 | | | | | | | | | | | | | 3 | 120.59 | 7.0 |
| 7/1/1985-7/18/1985 | 18 | | | | | | | | | | | | | 3 | 166.97 | 7.0 |
| 7/19/1985-7/31/1985 | 13 | | | | | | | | | | | | | 3 | 15.50 | 2.5 |
| 8/1/1985-8/31/1985 | 31 | | | | | | | | | | | | | 3 | 36.97 | 2.5 |
| 9/1/1985-9/30/1985 | 30 | | | | | | | | | | | | | 3 | 35.78 | 2.5 |
| 10/1/1985-10/31/1985 | 31 | | | | | | | | | | | | | 3 | 36.97 | 2.5 |
| 11/1/1985-11/30/1985 | 30 | | | | | | | | | | | | | 3 | 35.78 | 2.5 |
| 12/1/1985-12/17/1985 | 17 | | | | | | | | | | | | | 3 | 20.27 | 2.5 |
| 12/18/1985-12/31/1985 | 14 | 0.16 | 6.04 | 3.58 | 135.05 | 8.27 | 311.96 | 0.76 | 28.67 | 0.00 | 0.00 | 5.57 | | 3 | 16.70 | 2.5 |
| 1/1/1986-1/31/1986 | 31 | 0.18 | 15.04 | 3.95 | 329.94 | 8.85 | 739.22 | 0.82 | 68.49 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 2/1/1986-2/28/1986 | 28 | 0.19 | 14.33 | 4.24 | 319.89 | 9.42 | 710.69 | 0.83 | 62.62 | 0.00 | 0.00 | 11.13 | | 3 | 33.39 | 2.5 |
| 3/1/1986-3/31/1986 | 31 | 0.24 | 20.05 | 5.40 | 451.05 | 12.14 | 1014.03 | 1.01 | 84.36 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 4/1/1986-4/30/1986 | 30 | 0.22 | 17.78 | 4.93 | 398.51 | 10.83 | 875.43 | 0.89 | 71.94 | 0.00 | 0.00 | 11.93 | | 4 | 47.71 | 2.5 |
| 5/1/1986-5/31/1986 | 31 | 0.23 | 19.21 | 5.25 | 438.52 | 11.56 | 965.59 | 0.91 | 76.01 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 6/1/1986-6/30/1986 | 30 | 0.25 | 20.21 | 5.61 | 453.48 | 12.28 | 992.64 | 0.92 | 74.37 | 0.00 | 0.00 | 11.93 | | 3 | 35.78 | 2.5 |
| 7/1/1986-7/31/1986 | 31 | 0.26 | 21.72 | 5.97 | 498.66 | 13.06 | 1090.88 | 0.94 | 78.52 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 8/1/1986-8/31/1986 | 31 | 0.28 | 23.39 | 6.36 | 531.24 | 13.84 | 1156.03 | 0.96 | 80.19 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 9/1/1986-9/301986 | 30 | 0.30 | 24.25 | 6.75 | 545.63 | 14.61 | 1180.98 | 0.97 | 78.41 | 0.00 | 0.00 | 11.93 | | 3 | 35.78 | 2.5 |
| 10/1/1986-10/31/1986 | 31 | 0.31 | 25.89 | 7.12 | 594.72 | 15.42 | 1288.00 | 0.99 | 82.69 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 11/1/1986-11/30/1986 | 30 | 0.33 | 26.68 | 7.52 | 607.87 | 16.21 | 1310.31 | 1.00 | 80.83 | 0.00 | 0.00 | 11.93 | | 3 | 35.78 | 2.5 |
| 12/1/1986-12/31/1986 | 31 | 0.34 | 28.40 | 7.89 | 659.04 | 17.03 | 1422.48 | 1.01 | 84.36 | 0.00 | 0.00 | 12.32 | | 3 | 36.97 | 2.5 |
| 1/1/1987-1/8/1987 | 8 | 0.36 | 7.76 | 8.28 | 178.48 | 17.85 | 384.77 | 1.03 | 22.20 | 0.00 | 0.00 | 3.18 | | 2 | 6.36 | 2.5 |
| | | | 271 | | 6,142 | | 13,443 | | 974 | | - | | | | 939 | |

Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 54 of 230

| Exposure Dates | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(TechFlowMP Model) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M)(MT3DMS Model) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) TT | Cumulative consumption (total ug= days*concentration per L) | Total volume consumed during HP lunch visits (L) | Deposition consumption summary | BZ (ug/l-M) HP | Cumulative consumption (total ug= days*concentration per L) | Deposition summary of HP days/visits per week; lunchtime proportionate volume consumed of total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 2.96 | | | 0.36 |
| 6/1/1985-6/30/1985 | 13 | | | | | | | | | | | | | 3 | 115.34 | 7.0 |
| 7/1/1985-7/18/1985 | 18 | | | | | | | | | | | | | 3 | 159.70 | 7.0 |
| 7/19/1985-7/31/1985 | 13 | | | | | | | | | | | | | 3 | 14.83 | 2.5 |
| 8/1/1985-8/31/1985 | 31 | | | | | | | | | | | | | 3 | 35.36 | 2.5 |
| 9/1/1985-9/30/1985 | 30 | | | | | | | | | | | | | 3 | 34.22 | 2.5 |
| 10/1/1985-10/31/1985 | 31 | | | | | | | | | | | | | 3 | 35.36 | 2.5 |
| 11/1/1985-11/30/1985 | 30 | | | | | | | | | | | | | 3 | 34.22 | 2.5 |
| 12/1/1985-12/17/1985 | 17 | | | | | | | | | | | | | 3 | 19.39 | 2.5 |
| 12/18/1985-12/31/1985 | 14 | 0.16 | 5.77 | 3.58 | 129.17 | 8.27 | 298.38 | 0.76 | 27.42 | 0.00 | 0.00 | 5.32 | | 3 | 15.97 | 2.5 |
| 1/1/1986-1/31/1986 | 31 | 0.18 | 14.38 | 3.95 | 315.57 | 8.85 | 707.03 | 0.82 | 65.51 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 2/1/1986-2/28/1986 | 28 | 0.19 | 13.71 | 4.24 | 305.96 | 9.42 | 679.74 | 0.83 | 59.89 | 0.00 | 0.00 | 10.65 | | 3 | 31.94 | 2.5 |
| 3/1/1986-3/31/1986 | 31 | 0.24 | 19.17 | 5.40 | 431.41 | 12.14 | 969.87 | 1.01 | 80.69 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 4/1/1986-4/30/1986 | 30 | 0.22 | 17.01 | 4.93 | 381.16 | 10.83 | 837.31 | 0.89 | 68.81 | 0.00 | 0.00 | 11.41 | | 4 | 45.63 | 2.5 |
| 5/1/1986-5/31/1986 | 31 | 0.23 | 18.37 | 5.25 | 419.43 | 11.56 | 923.54 | 0.91 | 72.70 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 6/1/1986-6/30/1986 | 30 | 0.25 | 19.33 | 5.61 | 433.73 | 12.28 | 949.41 | 0.92 | 71.13 | 0.00 | 0.00 | 11.41 | | 3 | 34.22 | 2.5 |
| 7/1/1986-7/31/1986 | 31 | 0.26 | 20.77 | 5.97 | 476.95 | 13.06 | 1043.37 | 0.94 | 75.10 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 8/1/1986-8/31/1986 | 31 | 0.28 | 22.37 | 6.36 | 508.10 | 13.84 | 1105.69 | 0.96 | 76.70 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 9/1/1986-9/301986 | 30 | 0.30 | 23.19 | 6.75 | 521.87 | 14.61 | 1129.55 | 0.97 | 74.99 | 0.00 | 0.00 | 11.41 | | 3 | 34.22 | 2.5 |
| 10/1/1986-10/31/1986 | 31 | 0.31 | 24.77 | 7.12 | 568.82 | 15.42 | 1231.91 | 0.99 | 79.09 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 11/1/1986-11/30/1986 | 30 | 0.33 | 25.51 | 7.52 | 581.40 | 16.21 | 1253.25 | 1.00 | 77.31 | 0.00 | 0.00 | 11.41 | | 3 | 34.22 | 2.5 |
| 12/1/1986-12/31/1986 | 31 | 0.34 | 27.16 | 7.89 | 630.34 | 17.03 | 1360.54 | 1.01 | 80.69 | 0.00 | 0.00 | 11.79 | | 3 | 35.36 | 2.5 |
| 1/1/1987-1/8/1987 | 8 | 0.36 | 7.42 | 8.28 | 170.71 | 17.85 | 368.01 | 1.03 | 21.24 | 0.00 | 0.00 | 3.04 | | 2 | 6.08 | 2.5 |
| | | | **258.95** | | **5874.59** | | **12857.61** | | **931.27** | | **0.00** | | | | **898** | |

**Appendix 10**

Allan Wayne Howard (Kidney Cancer, Non-Hodgkin's Lymphoma)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 5,937 | 153,943 | 668,552 | 660,782 | 1,019,982 |
| PCE | 251 | 6,472 | 28,107 | 27,780 | 42,882 |
| VC | 343 | 8,859 | 38,473 | 38,026 | 58,697 |
| BZ | 70 | 1,831 | 7,952 | 7,859 | 12,132 |

| Exposure Dates | Total Days | Exposure Location (Work and Residential) | TCE (ug/l-M) | PCE (ug/l-M) | VC (ug/l-M) | BZ (ug/l-M) |
|---|---|---|---|---|---|---|
| 9/4/1977-9/30/1977 | 27 | Hadnot Point | 338 | 13 | 18 | 4 |
| 10/1/1977-10/31/1977 | 31 | Hadnot Point | 69 | 2 | 3 | 4 |
| 11/1/1977-11/18/1977, 11/29/1977-11/30/1977 | 20 | Hadnot Point | 544 | 22 | 30 | 4 |
| 12/1/1977-12/31/1977 | 31 | Hadnot Point | 513 | 21 | 28 | 4 |
| 1/1/1978-1/31/1978 | 31 | Hadnot Point | 250 | 10 | 14 | 4 |
| 3/7/1978-3/31/1978 | 25 | Hadnot Point | 352 | 15 | 20 | 3 |
| 4/1/1978-4/30/1978 | 30 | Hadnot Point | 231 | 9 | 13 | 5 |
| 5/1/1978-5/31/1978 | 31 | Hadnot Point | 278 | 12 | 16 | 4 |
| 6/1/1978-6/30/1978 | 30 | Hadnot Point | 333 | 14 | 19 | 3 |
| 7/1/1978-7/13/1978, 7/29/1978-7/31/1978 | 16 | Hadnot Point | 388 | 17 | 23 | 3 |
| 8/1/1978-8/31/1978 | 31 | Hadnot Point | 475 | 20 | 28 | 4 |
| 9/1/1978-9/30/1978 | 30 | Hadnot Point | 364 | 16 | 22 | 4 |
| 10/1/1978-10/31/1978 | 31 | Hadnot Point | 74 | 3 | 4 | 4 |
| 11/1/1978-11/30/1978 | 30 | Hadnot Point | 544 | 24 | 33 | 5 |
| 12/1/1978-12/28/1978 | 28 | Hadnot Point | 546 | 24 | 33 | 4 |
| 1/13/1979-1/31/1979 | 19 | Hadnot Point | 268 | 12 | 16 | 6 |
| 2/1/1979-2/8/1979 | 8 | Hadnot Point | 370 | 17 | 23 | 5 |
| | 449 | | 5,937 | 251 | 343 | 70 |

**Exposure estimate 3 days per week in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | bug juice/water | 2 | 12 | 0.709764 |
| field | canteens | 4 | 32 | 3.785408 |
| lunch | water | 2 | 12 | 0.709764 |
| dinner | water | 2 | 12 | 0.709764 |
| | | | **Sum** | **5.9147** |

**Exposure estimate 4 days per week not in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| breakfast | bug juice/water | 2 | 12 | 0.709764 |
| field | canteens | 1 | 32 | 0.946352 |
| lunch | water | 2 | 12 | 0.709764 |
| dinner | water | 2 | 12 | 0.709764 |
| | | | **Sum** | **3.075644** |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 338 | 9126 | 13 | 351 | 18 | 486 | 4 | 108 | 1 |
| 31 | 69 | 2139 | 2 | 62 | 3 | 93 | 4 | 124 | |
| 20 | 544 | 10880 | 22 | 440 | 30 | 600 | 4 | 80 | |
| 31 | 513 | 15903 | 21 | 651 | 28 | 868 | 4 | 124 | |
| 31 | 250 | 7750 | 10 | 310 | 14 | 434 | 4 | 124 | |
| 25 | 352 | 8800 | 15 | 375 | 20 | 500 | 3 | 75 | |
| 30 | 231 | 6930 | 9 | 270 | 13 | 390 | 5 | 150 | |
| 31 | 278 | 8618 | 12 | 372 | 16 | 496 | 4 | 124 | |
| 30 | 333 | 9990 | 14 | 420 | 19 | 570 | 3 | 90 | |
| 16 | 388 | 6208 | 17 | 272 | 23 | 368 | 3 | 48 | |
| 31 | 475 | 14725 | 20 | 620 | 28 | 868 | 4 | 124 | |
| 30 | 364 | 10920 | 16 | 480 | 22 | 660 | 4 | 120 | |
| 31 | 74 | 2294 | 3 | 93 | 4 | 124 | 4 | 124 | |
| 30 | 544 | 16320 | 24 | 720 | 33 | 990 | 5 | 150 | |
| 28 | 546 | 15288 | 24 | 672 | 33 | 924 | 4 | 112 | |
| 19 | 268 | 5092 | 12 | 228 | 16 | 304 | 6 | 114 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | 370 | 2960 | 17 | 136 | 23 | 184 | 5 | 40 |
| **449** | **5,937** | **153,943** | **251** | **6,472** | **343** | **8,859** | **70** | **1,831** |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 338 | 39633 | 13 | 1524 | 18 | 2111 | 4 | 469 | **6** | **3.1** |
| 31 | 69 | 9289 | 2 | 269 | 3 | 404 | 4 | 539 | | |
| 20 | 544 | 47250 | 22 | 1911 | 30 | 2606 | 4 | 347 | | |
| 31 | 513 | 69064 | 21 | 2827 | 28 | 3770 | 4 | 539 | | |
| 31 | 250 | 33657 | 10 | 1346 | 14 | 1885 | 4 | 539 | | |
| 25 | 352 | 38217 | 15 | 1629 | 20 | 2171 | 3 | 326 | | |
| 30 | 231 | 30096 | 9 | 1173 | 13 | 1694 | 5 | 651 | | |
| 31 | 278 | 37427 | 12 | 1616 | 16 | 2154 | 4 | 539 | | |
| 30 | 333 | 43385 | 14 | 1824 | 19 | 2475 | 3 | 391 | | |
| 16 | 388 | 26960 | 17 | 1181 | 23 | 1598 | 3 | 208 | | |
| 31 | 475 | 63949 | 20 | 2693 | 28 | 3770 | 4 | 539 | | |
| 30 | 364 | 47424 | 16 | 2085 | 22 | 2866 | 4 | 521 | | |
| 31 | 74 | 9963 | 3 | 404 | 4 | 539 | 4 | 539 | | |
| 30 | 544 | 70875 | 24 | 3127 | 33 | 4299 | 5 | 651 | | |
| 28 | 546 | 66394 | 24 | 2918 | 33 | 4013 | 4 | 486 | | |
| 19 | 268 | 22114 | 12 | 990 | 16 | 1320 | 6 | 495 | | |
| 8 | 370 | 12855 | 17 | 591 | 23 | 799 | 5 | 174 | | |
| **449** | **5,937** | **668,552** | **251** | **28,107** | **343** | **38,473** | **70** | **7,952** | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities**

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure | 3 days per week training heavy activity from deposition | 4 days per week training light activity from deposition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **5.91470** | **3.07564** |
| 27 | 338 | 39172 | 13 | 1507 | 18 | 2086 | 4 | 464 | | |
| 31 | 69 | 9181 | 2 | 266 | 3 | 399 | 4 | 532 | | |
| 20 | 544 | 46701 | 22 | 1889 | 30 | 2575 | 4 | 343 | | |
| 31 | 513 | 68262 | 21 | 2794 | 28 | 3726 | 4 | 532 | | |
| 31 | 250 | 33266 | 10 | 1331 | 14 | 1863 | 4 | 532 | | |
| 25 | 352 | 37773 | 15 | 1610 | 20 | 2146 | 3 | 322 | | |
| 30 | 231 | 29746 | 9 | 1159 | 13 | 1674 | 5 | 644 | | |
| 31 | 278 | 36992 | 12 | 1597 | 16 | 2129 | 4 | 532 | | |
| 30 | 333 | 42881 | 14 | 1803 | 19 | 2447 | 3 | 386 | | |
| 16 | 388 | 26647 | 17 | 1168 | 23 | 1580 | 3 | 206 | | |
| 31 | 475 | 63205 | 20 | 2661 | 28 | 3726 | 4 | 532 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | 364 | 46873 | 16 | 2060 | 22 | 2833 | 4 | 515 |
| 31 | 74 | 9847 | 3 | 399 | 4 | 532 | 4 | 532 |
| 30 | 544 | 70052 | 24 | 3091 | 33 | 4249 | 5 | 644 |
| 28 | 546 | 65622 | 24 | 2884 | 33 | 3966 | 4 | 481 |
| 19 | 268 | 21857 | 12 | 979 | 16 | 1305 | 6 | 489 |
| 8 | 370 | 12705 | 17 | 584 | 23 | 790 | 5 | 172 |
| **449** | **5,937** | **660,782** | **251** | **27,780** | **343** | **38,026** | **70** | **7,859** |

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **8.52** | **5.21** |
| 27 | 338 | 60466 | 13 | 2326 | 18 | 3220 | 4 | 716 | | |
| 31 | 69 | 14172 | 2 | 411 | 3 | 616 | 4 | 822 | | |
| 20 | 544 | 72088 | 22 | 2915 | 30 | 3975 | 4 | 530 | | |
| 31 | 513 | 105369 | 21 | 4313 | 28 | 5751 | 4 | 822 | | |
| 31 | 250 | 51349 | 10 | 2054 | 14 | 2876 | 4 | 822 | | |
| 25 | 352 | 58306 | 15 | 2485 | 20 | 3313 | 3 | 497 | | |
| 30 | 231 | 45916 | 9 | 1789 | 13 | 2584 | 5 | 994 | | |
| 31 | 278 | 57100 | 12 | 2465 | 16 | 3286 | 4 | 822 | | |
| 30 | 333 | 66191 | 14 | 2783 | 19 | 3777 | 3 | 596 | | |
| 16 | 388 | 41132 | 17 | 1802 | 23 | 2438 | 3 | 318 | | |
| 31 | 475 | 97564 | 20 | 4108 | 28 | 5751 | 4 | 822 | | |
| 30 | 364 | 72353 | 16 | 3180 | 22 | 4373 | 4 | 795 | | |
| 31 | 74 | 15199 | 3 | 616 | 4 | 822 | 4 | 822 | | |
| 30 | 544 | 108132 | 24 | 4771 | 33 | 6559 | 5 | 994 | | |
| 28 | 546 | 101294 | 24 | 4452 | 33 | 6122 | 4 | 742 | | |
| 19 | 268 | 33738 | 12 | 1511 | 16 | 2014 | 6 | 755 | | |
| 8 | 370 | 19612 | 17 | 901 | 23 | 1219 | 5 | 265 | | |
| **449** | **5,937** | **1,019,982** | **251** | **42,882** | **343** | **58,697** | **70** | **12,132** | | |

**Appendix 11**
Karen Marie Amsler (Leukemia)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR RME (3-6; 6-16 averaged) | Chart 3: ATSDR CTE (3-6; 6-16 averaged) |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR RME exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR CTE exposure assumptions) |
| **TCE** | 496 | 10,631 | 13,786 | 4,841 |
| **BZ** | 20 | 430 | 560 | 220 |

| Finished Water Concentration [µg/L] | | | | | Hadnot Point | Hadnot Point | Hadnot Point | Hadnot Point |
|---|---|---|---|---|---|---|---|---|
| **Exposure Period Start** | **Exposure Period End** | **Week Days** | **Weekend** | **Total Days** | **TCE** | **PCE** | **VC** | **BZ** |
| 10/19/1965 | 10/31/1965 | 9 | 4 | 13 | 23 | 0 | 0 | 1 |
| 11/1/1965 | 11/30/1965 | 22 | 8 | 30 | 23 | 0 | 0 | 1 |
| 12/1/1965 | 12/31/1965 | 23 | 8 | 31 | 21 | 0 | 0 | 1 |
| 1/1/1966 | 1/31/1966 | 21 | 10 | 31 | 21 | 0 | 0 | 1 |
| 2/1/1966 | 2/28/1966 | 20 | 8 | 28 | 22 | 0 | 0 | 1 |
| 3/1/1966 | 3/31/1966 | 23 | 8 | 31 | 19 | 0 | 0 | 0 |
| 4/1/1966 | 4/30/1966 | 21 | 9 | 30 | 26 | 0 | 0 | 1 |
| 5/1/1966 | 5/24/1966 | 17 | 7 | 24 | 21 | 0 | 0 | 1 |
| 5/25/1966 | 5/31/1966 | 5 | 2 | 7 | 21 | 0 | 0 | 1 |
| 6/1/1966 | 6/30/1966 | 22 | 8 | 30 | 21 | 0 | 0 | 1 |
| 7/1/1966 | 7/31/1966 | 21 | 10 | 31 | 21 | 0 | 0 | 1 |
| 8/1/1966 | 8/31/1966 | 23 | 8 | 31 | 26 | 0 | 0 | 1 |
| 9/1/1966 | 9/30/1966 | 22 | 8 | 30 | 23 | 0 | 0 | 1 |
| 10/1/1966 | 10/31/1966 | 21 | 10 | 31 | 25 | 0 | 0 | 1 |
| 11/1/1966 | 11/30/1966 | 22 | 8 | 30 | 26 | 0 | 0 | 1 |
| 12/1/1966 | 12/31/1966 | 22 | 9 | 31 | 26 | 0 | 0 | 1 |
| 1/1/1967 | 1/31/1967 | 22 | 9 | 31 | 25 | 0 | 0 | 1 |
| 2/1/1967 | 2/28/1967 | 20 | 8 | 28 | 26 | 0 | 0 | 1 |
| 3/1/1967 | 3/31/1967 | 23 | 8 | 31 | 23 | 0 | 0 | 1 |
| 4/1/1967 | 4/30/1967 | 20 | 10 | 30 | 30 | 0 | 0 | 1 |
| 5/1/1967 | 5/31/1967 | 23 | 8 | 31 | 24 | 0 | 0 | 1 |
| 6/1/1967 | 6/5/1967 | 3 | 2 | 5 | 24 | 0 | 0 | 1 |
| | | **425** | **170** | **595** | | | | |
| **Total µg/L-Months** | | | | | **496** | 0 | 0 | **20** |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1965 | 10/31/1965 | 9 | 4 | 13 | 23 | 85 | 1 | 4 | 1 | |
| 11/1/1965 | 11/30/1965 | 22 | 8 | 30 | 23 | 197 | 1 | 9 | | |
| 12/1/1965 | 12/31/1965 | 23 | 8 | 31 | 21 | 186 | 1 | 9 | | |
| 1/1/1966 | 1/31/1966 | 21 | 10 | 31 | 21 | 186 | 1 | 9 | | |
| 2/1/1966 | 2/28/1966 | 20 | 8 | 28 | 22 | 176 | 1 | 8 | 2 | days per week |
| 3/1/1966 | 3/31/1966 | 23 | 8 | 31 | 19 | 168 | 0 | 0 | | |
| 4/1/1966 | 4/30/1966 | 21 | 9 | 30 | 26 | 223 | 1 | 9 | | |
| 5/1/1966 | 5/24/1966 | 17 | 7 | 24 | 21 | 144 | 1 | 7 | | |
| 5/25/1966 | 5/31/1966 | 5 | 2 | 7 | 21 | 147 | 1 | 7 | | |
| 6/1/1966 | 6/30/1966 | 22 | 8 | 30 | 21 | 630 | 1 | 30 | 7 | days per week |
| 7/1/1966 | 7/31/1966 | 21 | 10 | 31 | 21 | 651 | 1 | 31 | | |
| 8/1/1966 | 8/31/1966 | 23 | 8 | 31 | 26 | 806 | 1 | 31 | | |
| 9/1/1966 | 9/30/1966 | 22 | 8 | 30 | 23 | 690 | 1 | 30 | | |
| 10/1/1966 | 10/31/1966 | 21 | 10 | 31 | 25 | 775 | 1 | 31 | | |
| 11/1/1966 | 11/30/1966 | 22 | 8 | 30 | 26 | 780 | 1 | 30 | | |
| 12/1/1966 | 12/31/1966 | 22 | 9 | 31 | 26 | 806 | 1 | 31 | | |
| 1/1/1967 | 1/31/1967 | 22 | 9 | 31 | 25 | 775 | 1 | 31 | | |
| 2/1/1967 | 2/28/1967 | 20 | 8 | 28 | 26 | 728 | 1 | 28 | | |
| 3/1/1967 | 3/31/1967 | 23 | 8 | 31 | 23 | 713 | 1 | 31 | | |
| 4/1/1967 | 4/30/1967 | 20 | 10 | 30 | 30 | 900 | 1 | 30 | | |
| 5/1/1967 | 5/31/1967 | 23 | 8 | 31 | 24 | 744 | 1 | 31 | | |
| 6/1/1967 | 6/5/1967 | 3 | 2 | 5 | 24 | 120 | 1 | 5 | | |
| | | | | | | **10,631** | | **430** | | |

Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR RME ave ingestion age 3-6, age 6-16 years)

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | EPA EFH ranges: 3-<6 age; 6-16 Amsler ages 5, 6, 7 averaged dose | RME (L/day); portion of hours consuming |
|---|---|---|---|---|---|---|
| 13 | 23 | 21 | 1 | 1 | 0.977 | 1.45 |
| 30 | 23 | 48 | 1 | 2 | 1.690 | 0.17 |
| 31 | 21 | 45 | 1 | 2 | 1.690 | |
| 31 | 21 | 45 | 1 | 2 | | |
| 28 | 22 | 43 | 1 | 2 | 2 | days per week |
| 31 | 19 | 41 | 0 | 0 | | |
| 30 | 26 | 54 | 1 | 2 | | |
| 24 | 21 | 35 | 1 | 2 | | |
| 7 | 21 | 213 | 1 | 10 | | |
| 30 | 21 | 915 | 1 | 44 | 7 | days per week |
| 31 | 21 | 945 | 1 | 45 | | |
| 31 | 26 | 1171 | 1 | 45 | | |
| 30 | 23 | 1002 | 1 | 44 | | |
| 31 | 25 | 1126 | 1 | 45 | | |
| 30 | 26 | 1133 | 1 | 44 | | |
| 31 | 26 | 1171 | 1 | 45 | | |
| 31 | 25 | 1126 | 1 | 45 | | |
| 28 | 26 | 1057 | 1 | 41 | | |
| 31 | 23 | 1036 | 1 | 45 | | |
| 30 | 30 | 1307 | 1 | 44 | | |
| 31 | 24 | 1081 | 1 | 45 | | |
| 5 | 24 | 174 | 1 | 7 | | |
| | | 13,786 | | 560 | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations (ATSDR CTE ave ingestion age 3-6, age 6-16 years)**

| Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 3-6 age; 6-16 | CTE (L/day) |
|---|---|---|---|---|---|---|
| 13 | 23 | 7 | 1 | 2 | 0.382 | 0.510 |
| 30 | 23 | 17 | 1 | 4 | 0.574 | 0.17 |
| 31 | 21 | 16 | 1 | 5 | 0.574 | |
| 31 | 21 | 16 | 1 | 5 | | |
| 28 | 22 | 15 | 1 | 4 | 2 | days per week |
| 31 | 19 | 14 | 0 | 0 | | |
| 30 | 26 | 19 | 1 | 4 | | |
| 24 | 21 | 12 | 1 | 3 | | |
| 7 | 21 | 75 | 1 | 4 | | |
| 30 | 21 | 321 | 1 | 15 | 7 | days per week |
| 31 | 21 | 332 | 1 | 16 | | |
| 31 | 26 | 411 | 1 | 16 | | |
| 30 | 23 | 352 | 1 | 15 | | |
| 31 | 25 | 395 | 1 | 16 | | |
| 30 | 26 | 398 | 1 | 15 | | |
| 31 | 26 | 411 | 1 | 16 | | |
| 31 | 25 | 395 | 1 | 16 | | |
| 28 | 26 | 371 | 1 | 14 | | |
| 31 | 23 | 364 | 1 | 16 | | |
| 30 | 30 | 459 | 1 | 15 | | |
| 31 | 24 | 379 | 1 | 16 | | |
| 5 | 24 | 61 | 1 | 3 | | |
| | | **4,841** | | **220** | | |

## Appendix 12

Vivian Connard: For Estate of Stephen Matthew Connard (Leukemia)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3 FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 12,526 | 362,500 | 1,574,286 | 2,401,821 |
| PCE | 564 | 16,356 | 71,032 | 108,370 |
| VC | 792 | 22,962 | 99,721 | 152,140 |
| BZ | 190 | 5,543 | 24,072 | 36,726 |

| Exposure Start Date | Exposure End Date | Total Days | Exposure Location (Work and Residential) | TCE (ug/l-M) | | PCE (ug/l-M) | | VC (ug/l-M) | | BZ (ug/l-M) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/1977 | 9/30/1977 | 4 | Hadnot Point (Mainside Barracks) | 338 | | 13 | | 18 | | 4 | |
| 10/1/1977 | 10/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 69 | | 2 | | 3 | | 4 | |
| 11/1/1977 | 11/30/1977 | 30 | Hadnot Point (Mainside Barracks) | 544 | | 22 | | 30 | | 4 | |
| 12/1/1977 | 12/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 513 | | 21 | | 28 | | 4 | |
| 1/1/1978 | 1/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 250 | | 10 | | 14 | | 4 | |
| 2/1/1978 | 2/28/1978 | 28 | Hadnot Point (Mainside Barracks) | 348 | | 14 | | 19 | | 3 | |
| 3/1/1978 | 3/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 352 | | 15 | | 20 | | 3 | |
| 4/1/1978 | 4/30/1978 | 30 | Hadnot Point (Mainside Barracks) | 231 | | 9 | | 13 | | 5 | |
| 5/1/1978 | 5/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 278 | | 12 | | 16 | | 4 | |
| | | | *(Okinawa, Japan)* | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 320 | | 15 | | 21 | | 3 | |
| 7/1/1979 | 7/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 361 | | 17 | | 23 | | 3 | |
| 8/1/1979 | 8/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 483 | | 22 | | 31 | | 0 | |
| 9/1/1979 | 9/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 358 | | 17 | | 23 | | 3 | |
| 10/1/1979 | 10/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 71 | | 3 | | 4 | | 4 | |
| 11/1/1979 | 11/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 507 | | 23 | | 33 | | 6 | |
| 12/1/1979 | 12/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 504 | | 23 | | 33 | | 6 | |
| 1/1/1980 | 1/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 264 | | 12 | | 17 | | 7 | |
| 2/1/1980 | 2/28/1980 | 28 | Hadnot Point (Mainside Barracks) | 378 | | 17 | | 24 | | 6 | |
| 3/1/1980 | 3/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 433 | | 20 | | 28 | | 6 | |
| 4/1/1980 | 4/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 273 | | 12 | | 17 | | 8 | |
| 5/1/1980 | 5/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 322 | | 15 | | 21 | | 6 | |
| 6/1/1980 | 6/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 394 | | 18 | | 26 | | 6 | |
| 7/1/1980 | 7/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 415 | | 20 | | 27 | | 6 | |
| 8/1/1980 | 8/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 496 | | 23 | | 33 | | 7 | |
| 9/1/1980 | 9/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 388 | | 18 | | 26 | | 7 | |
| 10/1/1980 | 10/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 88 | | 3 | | 5 | | 8 | |
| 11/1/1980 | 11/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 524 | | 25 | | 35 | | 7 | |
| 12/1/1980 | 12/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 541 | | 26 | | 37 | | 6 | |
| 1/1/1981 | 1/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 295 | | 14 | | 19 | | 8 | |
| 2/1/1981 | 2/28/1981 | 28 | Hadnot Point (Mainside Barracks) | 387 | | 18 | | 26 | | 7 | |
| 3/1/1981 | 3/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 397 | | 19 | | 27 | | 6 | |
| 4/1/1981 | 4/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 266 | | 12 | | 17 | | 9 | |
| 5/1/1981 | 5/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 322 | | 15 | | 22 | | 7 | |
| 6/1/1981 | 6/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 380 | | 18 | | 26 | | 7 | |
| 7/1/1981 | 7/10/1981 | 10 | Hadnot Point (Mainside Barracks) | 436 | | 21 | | 30 | | 6 | |
| | | | | | | | | | | | |
| | | 1,017 | | 12,526 | | 564 | | 792 | | 190 | |

*drank lots of water "gallons"; also coffee drinker; no specific volume indications

*worked out in the field; doing all his exercises

| 3 days per week training heavy activity; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|
| 8.52 | 5.21 |

| ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week |
|---|---|
| 6 | 3 |

| 1L concentration summaries |
|---|
| 1 |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Start Date | Exposure End Date | Total Days | Exposure Location (Work and Residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries; days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/1977 | 9/30/1977 | 4 | Hadnot Point (Mainside Barracks) | 338 | 1352 | 13 | 52 | 18 | 72 | 4 | 16 | 1 |
| 10/1/1977 | 10/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 69 | 2139 | 2 | 62 | 3 | 93 | 4 | 124 | 7 |
| 11/1/1977 | 11/30/1977 | 30 | Hadnot Point (Mainside Barracks) | 544 | 16320 | 22 | 660 | 30 | 900 | 4 | 120 | |
| 12/1/1977 | 12/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 513 | 15903 | 21 | 651 | 28 | 868 | 4 | 124 | |
| 1/1/1978 | 1/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 250 | 7750 | 10 | 310 | 14 | 434 | 4 | 124 | |
| 2/1/1978 | 2/28/1978 | 28 | Hadnot Point (Mainside Barracks) | 348 | 9744 | 14 | 392 | 19 | 532 | 3 | 84 | |
| 3/1/1978 | 3/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 352 | 10912 | 15 | 465 | 20 | 620 | 3 | 93 | |
| 4/1/1978 | 4/30/1978 | 30 | Hadnot Point (Mainside Barracks) | 231 | 6930 | 9 | 270 | 13 | 390 | 5 | 150 | |
| 5/1/1978 | 5/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 278 | 8618 | 12 | 372 | 16 | 496 | 4 | 124 | |
| | | | *(Okinawa, Japan)* | | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 320 | 9600 | 15 | 450 | 21 | 630 | 3 | 90 | |
| 7/1/1979 | 7/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 361 | 11191 | 17 | 527 | 23 | 713 | 3 | 93 | |
| 8/1/1979 | 8/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 483 | 14973 | 22 | 682 | 31 | 961 | 0 | 0 | |
| 9/1/1979 | 9/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 358 | 10740 | 17 | 510 | 23 | 690 | 3 | 90 | |
| 10/1/1979 | 10/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 71 | 2201 | 3 | 93 | 4 | 124 | 4 | 124 | |
| 11/1/1979 | 11/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 507 | 15210 | 23 | 690 | 33 | 990 | 6 | 180 | |
| 12/1/1979 | 12/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 504 | 15624 | 23 | 713 | 33 | 1023 | 6 | 186 | |
| 1/1/1980 | 1/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 264 | 8184 | 12 | 372 | 17 | 527 | 7 | 217 | |
| 2/1/1980 | 2/28/1980 | 28 | Hadnot Point (Mainside Barracks) | 378 | 10584 | 17 | 476 | 24 | 672 | 6 | 168 | |
| 3/1/1980 | 3/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 433 | 13423 | 20 | 620 | 28 | 868 | 6 | 186 | |
| 4/1/1980 | 4/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 273 | 8190 | 12 | 360 | 17 | 510 | 8 | 240 | |
| 5/1/1980 | 5/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 322 | 9982 | 15 | 465 | 21 | 651 | 6 | 186 | |
| 6/1/1980 | 6/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 394 | 11820 | 18 | 540 | 26 | 780 | 6 | 180 | |
| 7/1/1980 | 7/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 415 | 12865 | 20 | 620 | 27 | 837 | 6 | 186 | |
| 8/1/1980 | 8/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 496 | 15376 | 23 | 713 | 33 | 1023 | 7 | 217 | |
| 9/1/1980 | 9/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 388 | 11640 | 18 | 540 | 26 | 780 | 7 | 210 | |
| 10/1/1980 | 10/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 88 | 2728 | 3 | 93 | 5 | 155 | 8 | 248 | |
| 11/1/1980 | 11/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 524 | 15720 | 25 | 750 | 35 | 1050 | 7 | 210 | |
| 12/1/1980 | 12/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 541 | 16771 | 26 | 806 | 37 | 1147 | 6 | 186 | |
| 1/1/1981 | 1/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 295 | 9145 | 14 | 434 | 19 | 589 | 8 | 248 | |
| 2/1/1981 | 2/28/1981 | 28 | Hadnot Point (Mainside Barracks) | 387 | 10836 | 18 | 504 | 26 | 728 | 7 | 196 | |
| 3/1/1981 | 3/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 397 | 12307 | 19 | 589 | 27 | 837 | 6 | 186 | |
| 4/1/1981 | 4/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 266 | 7980 | 12 | 360 | 17 | 510 | 9 | 270 | |
| 5/1/1981 | 5/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 322 | 9982 | 15 | 465 | 22 | 682 | 7 | 217 | |
| 6/1/1981 | 6/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 380 | 11400 | 18 | 540 | 26 | 780 | 7 | 210 | |
| 7/1/1981 | 7/10/1981 | 10 | Hadnot Point (Mainside Barracks) | 436 | 4360 | 21 | 210 | 30 | 300 | 6 | 60 | |
| | | | | | | | | | | | | |
| | | **1,017** | | **12,526** | **362,500** | | **16,356** | | **22,962** | | **5,543** | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Exposure Start Date | Exposure End Date | Total Days | Exposure Location (Work and Residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 6L/day 3 days per week and 3.1 L per day 4 days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/1977 | 9/30/1977 | 4 | Hadnot Point (Mainside Barracks) | 338 | 5872 | 13 | 226 | 18 | 313 | 4 | 69 | 6 | 3.1 |
| 10/1/1977 | 10/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 69 | 9289 | 2 | 269 | 3 | 404 | 4 | 539 | 3 | 4 |
| 11/1/1977 | 11/30/1977 | 30 | Hadnot Point (Mainside Barracks) | 544 | 70875 | 22 | 2866 | 30 | 3909 | 4 | 521 | | |
| 12/1/1977 | 12/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 513 | 69064 | 21 | 2827 | 28 | 3770 | 4 | 539 | | |
| 1/1/1978 | 1/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 250 | 33657 | 10 | 1346 | 14 | 1885 | 4 | 539 | | |
| 2/1/1978 | 2/28/1978 | 28 | Hadnot Point (Mainside Barracks) | 348 | 42317 | 14 | 1702 | 19 | 2310 | 3 | 365 | | |
| 3/1/1978 | 3/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 352 | 47389 | 15 | 2019 | 20 | 2693 | 3 | 404 | | |
| 4/1/1978 | 4/30/1978 | 30 | Hadnot Point (Mainside Barracks) | 231 | 30096 | 9 | 1173 | 13 | 1694 | 5 | 651 | | |
| 5/1/1978 | 5/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 278 | 37427 | 12 | 1616 | 16 | 2154 | 4 | 539 | | |
| | | | *(Okinawa, Japan)* | | | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 320 | 41691 | 15 | 1954 | 21 | 2736 | 3 | 391 | | |
| 7/1/1979 | 7/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 361 | 48601 | 17 | 2289 | 23 | 3096 | 3 | 404 | | |
| 8/1/1979 | 8/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 483 | 65026 | 22 | 2962 | 31 | 4173 | 0 | 0 | | |
| 9/1/1979 | 9/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 358 | 46642 | 17 | 2215 | 23 | 2997 | 3 | 391 | | |
| 10/1/1979 | 10/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 71 | 9559 | 3 | 404 | 4 | 539 | 4 | 539 | | |
| 11/1/1979 | 11/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 507 | 66055 | 23 | 2997 | 33 | 4299 | 6 | 782 | | |
| 12/1/1979 | 12/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 504 | 67853 | 23 | 3096 | 33 | 4443 | 6 | 808 | | |
| 1/1/1980 | 1/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 264 | 35542 | 12 | 1616 | 17 | 2289 | 7 | 942 | | |
| 2/1/1980 | 2/28/1980 | 28 | Hadnot Point (Mainside Barracks) | 378 | 45965 | 17 | 2067 | 24 | 2918 | 6 | 730 | | |
| 3/1/1980 | 3/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 433 | 58294 | 20 | 2693 | 28 | 3770 | 6 | 808 | | |
| 4/1/1980 | 4/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 273 | 35568 | 12 | 1563 | 17 | 2215 | 8 | 1042 | | |
| 5/1/1980 | 5/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 322 | 43350 | 15 | 2019 | 21 | 2827 | 6 | 808 | | |
| 6/1/1980 | 6/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 394 | 51333 | 18 | 2345 | 26 | 3387 | 6 | 782 | | |
| 7/1/1980 | 7/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 415 | 55871 | 20 | 2693 | 27 | 3635 | 6 | 808 | | |
| 8/1/1980 | 8/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 496 | 66776 | 23 | 3096 | 33 | 4443 | 7 | 942 | | |
| 9/1/1980 | 9/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 388 | 50551 | 18 | 2345 | 26 | 3387 | 7 | 912 | | |
| 10/1/1980 | 10/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 88 | 11847 | 3 | 404 | 5 | 673 | 8 | 1077 | | |
| 11/1/1980 | 11/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 524 | 68270 | 25 | 3257 | 35 | 4560 | 7 | 912 | | |
| 12/1/1980 | 12/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 541 | 72834 | 26 | 3500 | 37 | 4981 | 6 | 808 | | |
| 1/1/1981 | 1/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 295 | 39715 | 14 | 1885 | 19 | 2558 | 8 | 1077 | | |
| 2/1/1981 | 2/28/1981 | 28 | Hadnot Point (Mainside Barracks) | 387 | 47059 | 18 | 2189 | 26 | 3162 | 7 | 851 | | |
| 3/1/1981 | 3/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 397 | 53448 | 19 | 2558 | 27 | 3635 | 6 | 808 | | |
| 4/1/1981 | 4/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 266 | 34656 | 12 | 1563 | 17 | 2215 | 9 | 1173 | | |
| 5/1/1981 | 5/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 322 | 43350 | 15 | 2019 | 22 | 2962 | 7 | 942 | | |
| 6/1/1981 | 6/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 380 | 49509 | 18 | 2345 | 26 | 3387 | 7 | 912 | | |
| 7/1/1981 | 7/10/1981 | 10 | Hadnot Point (Mainside Barracks) | 436 | 18935 | 21 | 912 | 30 | 1303 | 6 | 261 | | |
| | | | | | | | | | | | | | |
| | | **1,017** | | **12,526** | **1,574,286** | | **71,032** | | **99,721** | | **24,072** | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- FM 1957-1983 moderate day averages**

| Exposure Start Date | Exposure End Date | Total Days | Exposure Location (Work and Residential) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per FM exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per FM exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per FM exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per FM exposure assumptions) | 3 days per week training heavy activity; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/1977 | 9/30/1977 | 4 | Hadnot Point (Mainside Barracks) | 338 | 8958 | 13 | 345 | 18 | 477 | 4 | 106 | **8.52** | **5.21** |
| 10/1/1977 | 10/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 69 | 14172 | 2 | 411 | 3 | 616 | 4 | 822 | **3** | **4** |
| 11/1/1977 | 11/30/1977 | 30 | Hadnot Point (Mainside Barracks) | 544 | 108132 | 22 | 4373 | 30 | 5963 | 4 | 795 | | |
| 12/1/1977 | 12/31/1977 | 31 | Hadnot Point (Mainside Barracks) | 513 | 105369 | 21 | 4313 | 28 | 5751 | 4 | 822 | | |
| 1/1/1978 | 1/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 250 | 51349 | 10 | 2054 | 14 | 2876 | 4 | 822 | | |
| 2/1/1978 | 2/28/1978 | 28 | Hadnot Point (Mainside Barracks) | 348 | 64561 | 14 | 2597 | 19 | 3525 | 3 | 557 | | |
| 3/1/1978 | 3/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 352 | 72300 | 15 | 3081 | 20 | 4108 | 3 | 616 | | |
| 4/1/1978 | 4/30/1978 | 30 | Hadnot Point (Mainside Barracks) | 231 | 45916 | 9 | 1789 | 13 | 2584 | 5 | 994 | | |
| 5/1/1978 | 5/31/1978 | 31 | Hadnot Point (Mainside Barracks) | 278 | 57100 | 12 | 2465 | 16 | 3286 | 4 | 822 | | |
| | | | *(Okinawa, Japan)* | | | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 320 | 63607 | 15 | 2982 | 21 | 4174 | 3 | 596 | | |
| 7/1/1979 | 7/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 361 | 74148 | 17 | 3492 | 23 | 4724 | 3 | 616 | | |
| 8/1/1979 | 8/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 483 | 99207 | 22 | 4519 | 31 | 6367 | 0 | 0 | | |
| 9/1/1979 | 9/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 358 | 71160 | 17 | 3379 | 23 | 4572 | 3 | 596 | | |
| 10/1/1979 | 10/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 71 | 14583 | 3 | 616 | 4 | 822 | 4 | 822 | | |
| 11/1/1979 | 11/30/1979 | 30 | Hadnot Point (Mainside Barracks) | 507 | 100777 | 23 | 4572 | 33 | 6559 | 6 | 1193 | | |
| 12/1/1979 | 12/31/1979 | 31 | Hadnot Point (Mainside Barracks) | 504 | 103520 | 23 | 4724 | 33 | 6778 | 6 | 1232 | | |
| 1/1/1980 | 1/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 264 | 54225 | 12 | 2465 | 17 | 3492 | 7 | 1438 | | |
| 2/1/1980 | 2/28/1980 | 28 | Hadnot Point (Mainside Barracks) | 378 | 70127 | 17 | 3154 | 24 | 4452 | 6 | 1113 | | |
| 3/1/1980 | 3/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 433 | 88937 | 20 | 4108 | 28 | 5751 | 6 | 1232 | | |
| 4/1/1980 | 4/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 273 | 54265 | 12 | 2385 | 17 | 3379 | 8 | 1590 | | |
| 5/1/1980 | 5/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 322 | 66138 | 15 | 3081 | 21 | 4313 | 6 | 1232 | | |
| 6/1/1980 | 6/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 394 | 78316 | 18 | 3578 | 26 | 5168 | 6 | 1193 | | |
| 7/1/1980 | 7/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 415 | 85240 | 20 | 4108 | 27 | 5546 | 6 | 1232 | | |
| 8/1/1980 | 8/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 496 | 101877 | 23 | 4724 | 33 | 6778 | 7 | 1438 | | |
| 9/1/1980 | 9/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 388 | 77123 | 18 | 3578 | 26 | 5168 | 7 | 1391 | | |
| 10/1/1980 | 10/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 88 | 18075 | 3 | 616 | 5 | 1027 | 8 | 1643 | | |
| 11/1/1980 | 11/30/1980 | 30 | Hadnot Point (Mainside Barracks) | 524 | 104156 | 25 | 4969 | 35 | 6957 | 7 | 1391 | | |
| 12/1/1980 | 12/31/1980 | 31 | Hadnot Point (Mainside Barracks) | 541 | 111120 | 26 | 5340 | 37 | 7600 | 6 | 1232 | | |
| 1/1/1981 | 1/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 295 | 60592 | 14 | 2876 | 19 | 3903 | 8 | 1643 | | |
| 2/1/1981 | 2/28/1981 | 28 | Hadnot Point (Mainside Barracks) | 387 | 71796 | 18 | 3339 | 26 | 4824 | 7 | 1299 | | |
| 3/1/1981 | 3/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 397 | 81543 | 19 | 3903 | 27 | 5546 | 6 | 1232 | | |
| 4/1/1981 | 4/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 266 | 52873 | 12 | 2385 | 17 | 3379 | 9 | 1789 | | |
| 5/1/1981 | 5/31/1981 | 31 | Hadnot Point (Mainside Barracks) | 322 | 66138 | 15 | 3081 | 22 | 4519 | 7 | 1438 | | |
| 6/1/1981 | 6/30/1981 | 30 | Hadnot Point (Mainside Barracks) | 380 | 75533 | 18 | 3578 | 26 | 5168 | 7 | 1391 | | |
| 7/1/1981 | 7/10/1981 | 10 | Hadnot Point (Mainside Barracks) | 436 | 28888 | 21 | 1391 | 30 | 1988 | 6 | 398 | | |
| | | | | | | | | | | | | | |
| | | **1,017** | | **12,526** | **2,401,821** | | **108,370** | | **152,140** | | **36,726** | | |

**Appendix 13**
Robert J. Fiolek (Leukemia)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | |
| **TCE** | 852 | 3,104 | 14,822 | 22,256 |
| **PCE** | - | - | - | - |
| | | | | |
| **VC** | - | - | - | - |
| **BZ** | 34 | 131 | 625 | 939 |
| | | | | |
| **Terawa Terrace** | | | | |
| **TCE** | 71 | 290 | 1,078 | 2,336 |
| **PCE (TechFlowMP Model)** | 1,747 | 7,183 | 26,731 | 57,930 |
| **PCE (MT3DMS Model)** | 2,083 | 8,472 | 31,528 | 68,325 |
| **VC** | 108 | 417 | 1,550 | 3,360 |
| **BZ** | - | - | - | - |
| | | | | |
| **Totals HP & TT** | | | | |
| **TCE** | 923 | 3,394 | 15,900 | 24,592 |
| **PCE (TechFlowMP Model)** | 1,747 | 7,183 | 26,731 | 57,930 |
| **PCE (MT3DMS Model)** | 2,083 | 8,472 | 31,528 | 68,325 |
| **VC** | 108 | 417 | 1,550 | 3,360 |
| **BZ** | 34 | 131 | 625 | 939 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 74 of 230

| Exposure Dates | Total Days HP work | Total days HP residential | Total Days TT residential | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlo wMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/4/1964-9/30/1964 | 27 | 27 | 0 | 22 | 2.26 | | | | 0 | 54.06 | | | | 0 | 64.43 | | | | 0 | 3.84 | | | | 1 | 0 | | | | |
| 10/1/1964-10/9/1964 | 9 | 9 | 0 | 24 | 2.25 | | | | 0 | 53.99 | | | | 0 | 64.47 | | | | 0 | 3.79 | | | | 1 | 0 | | | | |
| 11/28/1964-11/30/1964 | 3 | 3 | 0 | 25 | 2.24 | | | | 0 | 53.92 | | | | 0 | 64.49 | | | | 0 | 3.75 | | | | 1 | 0 | | | | |
| 12/1/1964-12/19/1964 | 19 | 19 | 0 | 23 | 2.24 | | | | 0 | 53.85 | | | | 0 | 64.5 | | | | 0 | 3.72 | | | | 1 | 0 | | | | |
| 1/11/1965-1/31/1965 | 21 | 0 | 0 | 22 | 2.23 | | | | 0 | 53.78 | | | | 0 | 64.5 | | | | 0 | 3.68 | | | | 1 | 0 | | | | |
| 2/1/1965-2/28/1965 | 28 | 0 | 0 | 23 | 2.23 | | | | 0 | 53.72 | | | | 0 | 64.49 | | | | 0 | 3.65 | | | | 1 | 0 | | | | |
| 3/1/1965-3/15/1965; 3/31/1965 | 16 | 0 | 0 | 19 | 2.22 | | | | 0 | 53.64 | | | | 0 | 64.47 | | | | 0 | 3.61 | | | | 0 | 0 | | | | |
| 4/1/1965/4/30/1965 | 30 | 0 | 0 | 26 | 2.22 | | | | 0 | 53.59 | | | | 0 | 64.45 | | | | 0 | 3.58 | | | | 1 | 0 | | | | |
| 5/1/1965-5/31/1965 | 31 | 0 | 0 | 21 | 2.21 | | | | 0 | 53.52 | | | | 0 | 64.42 | | | | 0 | 3.55 | | | | 1 | 0 | | | | |
| 6/1/1965-6/30/1965 | 30 | 0 | 0 | 21 | 2.21 | | | | 0 | 53.47 | | | | 0 | 64.38 | | | | 0 | 3.52 | | | | 1 | 0 | | | | |
| 7/1/1965-7/13/1965;7/25/1965-7/31/1965 | 20 | 0 | 0 | 21 | 2.2 | | | | 0 | 53.4 | | | | 0 | 64.33 | | | | 0 | 3.5 | | | | 1 | 0 | | | | |
| 8/1/1965-8/2/1965 | 2 | 0 | 0 | 25 | 2.2 | | | | 0 | 53.34 | | | | 0 | 64.27 | | | | 0 | 3.47 | | | | 1 | 0 | | | | |
| 9/15/1966-9/30/1966 | 0 | 0 | 0 | 23 | 2.13 | | | | 0 | 52.38 | | | | 0 | 62.94 | | | | 0 | 3.2 | | | | 1 | 0 | | | | |
| 10/1/1966-10/31/1966 | 0 | 0 | 0 | 25 | 2.13 | | | | 0 | 52.28 | | | | 0 | 62.8 | | | | 0 | 3.18 | | | | 1 | 0 | | | | |
| 11/1/1966-11/30/1966 | 0 | 0 | 0 | 26 | 2.12 | | | | 0 | 52.2 | | | | 0 | 62.65 | | | | 0 | 3.16 | | | | 1 | 0 | | | | |
| 12/1/1966-12/31/1966 | 0 | 0 | 0 | 26 | 2.12 | | | | 0 | 52.11 | | | | 0 | 62.5 | | | | 0 | 3.14 | | | | 1 | 0 | | | | |
| 1/1/1967-1/31/1967 | 0 | 0 | 0 | 25 | 2.11 | | | | 0 | 52.02 | | | | 0 | 62.25 | | | | 0 | 3.13 | | | | 1 | 0 | | | | |
| 2/1/1967-2/16/1967; 2/18/1967-2/28/1967 | 0 | 0 | 0 | 26 | 2.11 | | | | 0 | 51.9 | | | | 0 | 61.99 | | | | 0 | 3.11 | | | | 1 | 0 | | | | |
| 3/1/1967-3/31/1967 | 0 | 0 | 0 | 23 | 2.1 | | | | 0 | 51.76 | | | | 0 | 61.67 | | | | 0 | 3.09 | | | | 1 | 0 | | | | |
| 4/1/1967-4/30/1967 | 0 | 0 | 0 | 30 | 2.09 | | | | 0 | 51.61 | | | | 0 | 61.35 | | | | 0 | 3.07 | | | | 1 | 0 | | | | |
| 5/1/1967-5/31/1967 | 0 | 0 | 0 | 24 | 2.08 | | | | 0 | 51.43 | | | | 0 | 61.02 | | | | 0 | 3.05 | | | | 1 | 0 | | | | |
| 6/1/1967 | 0 | 0 | 0 | 24 | 2.07 | | | | 0 | 51.23 | | | | 0 | 60.69 | | | | 0 | 3.03 | | | | 1 | 0 | | | | |
| 6/2/1967-6/19/1967; 6/30/1967 | 0 | 0 | 19 | 24 | 2.07 | | | | 0 | 51.23 | | | | 0 | 60.69 | | | | 0 | 3.03 | | | | 1 | 0 | | | | |
| 7/1/1967-7/31/1967 | 0 | 0 | 31 | 25 | 2.06 | | | | 0 | 51.02 | | | | 0 | 60.37 | | | | 0 | 3 | | | | 1 | 0 | | | | |
| 8/1/1967-8/31/1967 | 0 | 0 | 31 | 31 | 2.05 | | | | 0 | 50.79 | | | | 0 | 60.05 | | | | 0 | 2.98 | | | | 1 | 0 | | | | |
| 9/1/1967;9/15/1967-9/30/1967 | 0 | 0 | 17 | 26 | 2.04 | | | | 0 | 50.57 | | | | 0 | 59.74 | | | | 0 | 2.95 | | | | 1 | 0 | | | | |
| 10/1/1967-10/31/1967 | 0 | 0 | 31 | 29 | 2.03 | | | | 0 | 50.34 | | | | 0 | 59.43 | | | | 0 | 2.92 | | | | 1 | 0 | | | | |
| 11/1/1967-11/30/1967 | 0 | 0 | 30 | 29 | 2.02 | | | | 0 | 50.11 | | | | 0 | 59.13 | | | | 0 | 2.9 | | | | 1 | 0 | | | | |
| 12/1/1967-12/31/1967 | 0 | 0 | 31 | 28 | 2.01 | | | | 0 | 49.89 | | | | 0 | 58.83 | | | | 0 | 2.87 | | | | 1 | 0 | | | | |
| 1/1/1968-1/31/1968 | 0 | 0 | 31 | 27 | 2 | | | | 0 | 49.66 | | | | 0 | 58.41 | | | | 0 | 2.85 | | | | 1 | 0 | | | | |
| 2/1/1968-2/29/1968 | 0 | 0 | 29 | 26 | 1.99 | | | | 0 | 49.4 | | | | 0 | 57.95 | | | | 0 | 2.82 | | | | 1 | 0 | | | | |
| 3/1/1968-3/11/1968 | 0 | 0 | 11 | 23 | 1.97 | | | | 0 | 49.1 | | | | 0 | 57.43 | | | | 0 | 2.79 | | | | 1 | 0 | | | | |
| 4/19/1969-4/30/1969 | 0 | 0 | 0 | 32 | 1.77 | | | | 0 | 44.47 | | | | 0 | 52.93 | | | | 0 | 2.35 | | | | 2 | 0 | | | | |
| 5/1/1969-5/[illegible]/1969 | 0 | 0 | 0 | 26 | 1.76 | | | | 0 | 44.32 | | | | 0 | 52.93 | | | | 0 | 2.34 | | | | 1 | 0 | | | | |
| 6/11/1969-6/12/1969 | 0 | 0 | 0 | 26 | 1.76 | | | | 0 | 44.2 | | | | 0 | 52.92 | | | | 0 | 2.32 | | | | 1 | 0 | | | | |
| | 236 | 58 | 261 | 852 | 71 | | | | - | 1,747 | | | | - | 2,083 | | | | - | 108 | | | | 34 | - | | | | |
| | | | | 19 | 2 | - | - | - | - | 44 | - | - | - | - | 53 | - | - | - | - | 2 | - | - | - | - | - | - | - | - | |
| | | | | 32 | 2 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days HP work | Total days HP residential | Total Days TT residential | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlo wMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | Daily ingestion (L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 9/4/1964-9/30/1964 | 27 | 27 | 0 | 22 | 2.26 | 594 | 0 | 594 | 0 | 54.06 | 0 | 0 | 0 | 0 | 64.43 | 0 | 0 | 0 | 0 | 3.84 | 0 | 0 | 0 | 1 | 0 | 27 | 0 | 27 | |
| 10/1/1964-10/9/1964 | 9 | 9 | 0 | 24 | 2.25 | 216 | 0 | 216 | 0 | 53.99 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.79 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 9 | |
| 11/28/1964-11/30/1964 | 3 | 3 | 0 | 25 | 2.24 | 75 | 0 | 75 | 0 | 53.92 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 3 | |
| 12/1/1964-12/19/1964 | 19 | 19 | 0 | 23 | 2.24 | 437 | 0 | 437 | 0 | 53.85 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.72 | 0 | 0 | 0 | 1 | 0 | 19 | 0 | 19 | |
| 1/11/1965-1/31/1965 | 21 | 0 | 0 | 22 | 2.23 | 209 | 0 | 209 | 0 | 53.78 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.68 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 9 | |
| 2/1/1965-2/28/1965 | 28 | 0 | 0 | 23 | 2.23 | 291 | 0 | 291 | 0 | 53.72 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.65 | 0 | 0 | 0 | 1 | 0 | 13 | 0 | 13 | |
| 3/1/1965-3/15/1965; 3/31/1965 | 16 | 0 | 0 | 19 | 2.22 | 137 | 0 | 137 | 0 | 53.64 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/1965/4/30/1965 | 30 | 0 | 0 | 26 | 2.22 | 353 | 0 | 353 | 0 | 53.59 | 0 | 0 | 0 | 0 | 64.45 | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 14 | |
| 5/1/1965-5/31/1965 | 31 | 0 | 0 | 21 | 2.21 | 294 | 0 | 294 | 0 | 53.52 | 0 | 0 | 0 | 0 | 64.42 | 0 | 0 | 0 | 0 | 3.55 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 14 | |
| 6/1/1965-6/30/1965 | 30 | 0 | 0 | 21 | 2.21 | 285 | 0 | 285 | 0 | 53.47 | 0 | 0 | 0 | 0 | 64.38 | 0 | 0 | 0 | 0 | 3.52 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 14 | |
| 7/1/1965-7/13/1965;7/25/1965-7/31/1965 | 20 | 0 | 0 | 21 | 2.2 | 190 | 0 | 190 | 0 | 53.4 | 0 | 0 | 0 | 0 | 64.33 | 0 | 0 | 0 | 0 | 3.5 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 9 | |
| 8/1/1965-8/2/1965 | 2 | 0 | 0 | 25 | 2.2 | 23 | 0 | 23 | 0 | 53.34 | 0 | 0 | 0 | 0 | 64.27 | 0 | 0 | 0 | 0 | 3.47 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | |
| 9/15/1966-9/30/1966 | 0 | 0 | 0 | 23 | 2.13 | 0 | 0 | 0 | 0 | 52.38 | 0 | 0 | 0 | 0 | 62.94 | 0 | 0 | 0 | 0 | 3.2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 10/1/1966-10/31/1966 | 0 | 0 | 0 | 25 | 2.13 | 0 | 0 | 0 | 0 | 52.28 | 0 | 0 | 0 | 0 | 62.8 | 0 | 0 | 0 | 0 | 3.18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 11/1/1966-11/30/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.2 | 0 | 0 | 0 | 0 | 62.65 | 0 | 0 | 0 | 0 | 3.16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 12/1/1966-12/31/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.11 | 0 | 0 | 0 | 0 | 62.5 | 0 | 0 | 0 | 0 | 3.14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 1/1/1967-1/31/1967 | 0 | 0 | 0 | 25 | 2.11 | 0 | 0 | 0 | 0 | 52.02 | 0 | 0 | 0 | 0 | 62.25 | 0 | 0 | 0 | 0 | 3.13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 2/1/1967-2/16/1967; 2/18/1967-2/28/1967 | 0 | 0 | 0 | 26 | 2.11 | 0 | 0 | 0 | 0 | 51.9 | 0 | 0 | 0 | 0 | 61.99 | 0 | 0 | 0 | 0 | 3.11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |

| Assumptions | | | Activity Days per week |
|---|---|---|---|
| HP heavy training ingestion proportion days | 0.667 | A-47 | 2.50 |
| residential proportion day on training days | 0.333 | A-48 | 2.50 |
| HP light/Nontraining ingestion proportion days | 0.333 | A-50 | 4.50 |
| residential proportion day on nontraining days | 0.667 | A-51 | 4.50 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 75 of 230

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1967-3/31/1967 | 0 | 0 | 0 | 23 | 2.1 | 0 | 0 | 0 | 0 | 51.76 | 0 | 0 | 0 | 0 | 61.67 | 0 | 0 | 0 | 0 | 3.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4/1/1967-4/30/1967 | 0 | 0 | 0 | 30 | 2.09 | 0 | 0 | 0 | 0 | 51.61 | 0 | 0 | 0 | 0 | 61.35 | 0 | 0 | 0 | 0 | 3.07 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5/1/1967-5/31/1967 | 0 | 0 | 0 | 24 | 2.08 | 0 | 0 | 0 | 0 | 51.43 | 0 | 0 | 0 | 0 | 61.02 | 0 | 0 | 0 | 0 | 3.05 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/1/1967 | 0 | 0 | 0 | 24 | 2.07 | 0 | 0 | 0 | 0 | 51.23 | 0 | 0 | 0 | 0 | 60.69 | 0 | 0 | 0 | 0 | 3.03 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/2/1967-6/19/1967; 6/30/1967 | 0 | 0 | 19 | 24 | 2.07 | 22 | 22 | 0 | 0 | 51.23 | 533 | 533 | 0 | 0 | 60.69 | 632 | 632 | 0 | 0 | 3.03 | 32 | 32 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7/1/1967-7/31/1967 | 0 | 0 | 31 | 25 | 2.06 | 35 | 35 | 0 | 0 | 51.02 | 866 | 866 | 0 | 0 | 60.37 | 1025 | 1025 | 0 | 0 | 3 | 51 | 51 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8/1/1967-8/31/1967 | 0 | 0 | 31 | 31 | 2.05 | 35 | 35 | 0 | 0 | 50.79 | 863 | 863 | 0 | 0 | 60.05 | 1020 | 1020 | 0 | 0 | 2.98 | 51 | 51 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9/1/1967; 9/15/1967-9/30/1967 | 0 | 0 | 17 | 26 | 2.04 | 19 | 19 | 0 | 0 | 50.57 | 471 | 471 | 0 | 0 | 59.74 | 556 | 556 | 0 | 0 | 2.95 | 27 | 27 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10/1/1967-10/31/1967 | 0 | 0 | 31 | 29 | 2.03 | 34 | 34 | 0 | 0 | 50.34 | 855 | 855 | 0 | 0 | 59.43 | 1009 | 1009 | 0 | 0 | 2.92 | 50 | 50 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11/1/1967-11/30/1967 | 0 | 0 | 30 | 29 | 2.02 | 33 | 33 | 0 | 0 | 50.11 | 824 | 824 | 0 | 0 | 59.13 | 972 | 972 | 0 | 0 | 2.9 | 48 | 48 | 0 | 1 | 0 | 0 | 0 | 0 |
| 12/1/1967-12/31/1967 | 0 | 0 | 31 | 28 | 2.01 | 34 | 34 | 0 | 0 | 49.89 | 847 | 847 | 0 | 0 | 58.83 | 999 | 999 | 0 | 0 | 2.87 | 49 | 49 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1/1/1968-1/31/1968 | 0 | 0 | 31 | 27 | 2 | 34 | 34 | 0 | 0 | 49.66 | 843 | 843 | 0 | 0 | 58.41 | 992 | 992 | 0 | 0 | 2.85 | 48 | 48 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2/1/1968-2/29/1968 | 0 | 0 | 29 | 26 | 1.99 | 32 | 32 | 0 | 0 | 49.4 | 785 | 785 | 0 | 0 | 57.95 | 921 | 921 | 0 | 0 | 2.82 | 45 | 45 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3/1/1968-3/11/1968 | 0 | 0 | 11 | 23 | 1.97 | 12 | 12 | 0 | 0 | 49.1 | 296 | 296 | 0 | 0 | 57.43 | 346 | 346 | 0 | 0 | 2.79 | 17 | 17 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4/19/1969-4/30/1969 | 0 | 0 | 0 | 32 | 1.77 | 0 | 0 | 0 | 0 | 44.47 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.35 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 5/1/1969-5/9/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.32 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/11/1969-6/12/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.2 | 0 | 0 | 0 | 0 | 52.92 | 0 | 0 | 0 | 0 | 2.32 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 236 | 58 | 261 | | | 3,394 | 290 | 3,104 | | | 7,183 | 7,183 | - | | | 8,472 | 8,472 | - | | | 417 | 417 | - | | | 131 | - | 131 |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3.1L per day 4 days per week)**

| Exposure Dates | Total Days HP work | Total days HP residential | Total Days TT residential | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/1964-9/30/1964 | 27 | 27 | 0 | 22 | 2.26 | 2580 | 0 | 2580 | 0 | 54.06 | 0 | 0 | 0 | 0 | 64.43 | 0 | 0 | 0 | 0 | 3.84 | 0 | 0 | 0 | 1 | 0 | 117 | 0 | 117 |
| 10/1/1964-10/9/1964 | 9 | 9 | 0 | 24 | 2.25 | 938 | 0 | 938 | 0 | 53.99 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.79 | 0 | 0 | 0 | 1 | 0 | 39 | 0 | 39 |
| 11/28/1964-11/30/1964 | 3 | 3 | 0 | 25 | 2.24 | 326 | 0 | 326 | 0 | 53.92 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 1 | 0 | 13 | 0 | 13 |
| 12/1/1964-12/19/1964 | 19 | 19 | 0 | 23 | 2.24 | 1898 | 0 | 1898 | 0 | 53.85 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.72 | 0 | 0 | 0 | 1 | 0 | 83 | 0 | 83 |
| 1/11/1965-1/31/1965 | 21 | 0 | 0 | 22 | 2.23 | 1065 | 0 | 1065 | 0 | 53.78 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.68 | 0 | 0 | 0 | 1 | 0 | 48 | 0 | 48 |
| 2/1/1965-2/28/1965 | 28 | 0 | 0 | 23 | 2.23 | 1484 | 0 | 1484 | 0 | 53.72 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.65 | 0 | 0 | 0 | 1 | 0 | 65 | 0 | 65 |
| 3/1/1965-3/16/1965; 3/31/1965 | 16 | 0 | 0 | 19 | 2.22 | 700 | 0 | 700 | 0 | 53.64 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1965/4/30/1965 | 30 | 0 | 0 | 26 | 2.22 | 1797 | 0 | 1797 | 0 | 53.59 | 0 | 0 | 0 | 0 | 64.45 | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 | 0 | 1 | 0 | 69 | 0 | 69 |
| 5/1/1965-5/31/1965 | 31 | 0 | 0 | 21 | 2.21 | 1500 | 0 | 1500 | 0 | 53.52 | 0 | 0 | 0 | 0 | 64.42 | 0 | 0 | 0 | 0 | 3.55 | 0 | 0 | 0 | 1 | 0 | 71 | 0 | 71 |
| 6/1/1965-6/30/1965 | 30 | 0 | 0 | 21 | 2.21 | 1452 | 0 | 1452 | 0 | 53.47 | 0 | 0 | 0 | 0 | 64.38 | 0 | 0 | 0 | 0 | 3.52 | 0 | 0 | 0 | 1 | 0 | 69 | 0 | 69 |
| 7/1/1965-7/13/1965;7/25/1965-7/31/1965 | 20 | 0 | 0 | 21 | 2.2 | 968 | 0 | 968 | 0 | 53.4 | 0 | 0 | 0 | 0 | 64.33 | 0 | 0 | 0 | 0 | 3.5 | 0 | 0 | 0 | 1 | 0 | 46 | 0 | 46 |
| 8/1/1965-8/2/1965 | 2 | 0 | 0 | 25 | 2.2 | 115 | 0 | 115 | 0 | 53.34 | 0 | 0 | 0 | 0 | 64.27 | 0 | 0 | 0 | 0 | 3.47 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 5 |
| 9/15/1966-9/30/1966 | 0 | 0 | 0 | 23 | 2.13 | 0 | 0 | 0 | 0 | 52.38 | 0 | 0 | 0 | 0 | 62.94 | 0 | 0 | 0 | 0 | 3.2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10/1/1966-10/31/1966 | 0 | 0 | 0 | 25 | 2.13 | 0 | 0 | 0 | 0 | 52.28 | 0 | 0 | 0 | 0 | 62.8 | 0 | 0 | 0 | 0 | 3.18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11/1/1966-11/30/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.2 | 0 | 0 | 0 | 0 | 62.65 | 0 | 0 | 0 | 0 | 3.16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 12/1/1966-12/31/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.11 | 0 | 0 | 0 | 0 | 62.5 | 0 | 0 | 0 | 0 | 3.14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1/1/1967-1/31/1967 | 0 | 0 | 0 | 25 | 2.11 | 0 | 0 | 0 | 0 | 52.02 | 0 | 0 | 0 | 0 | 62.25 | 0 | 0 | 0 | 0 | 3.13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2/1/1967-2/16/1967; 2/18/1967-2/28/1967 | 0 | 0 | 0 | 26 | 2.11 | 0 | 0 | 0 | 0 | 51.9 | 0 | 0 | 0 | 0 | 61.99 | 0 | 0 | 0 | 0 | 3.11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3/1/1967-3/31/1967 | 0 | 0 | 0 | 23 | 2.1 | 0 | 0 | 0 | 0 | 51.76 | 0 | 0 | 0 | 0 | 61.67 | 0 | 0 | 0 | 0 | 3.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4/1/1967-4/30/1967 | 0 | 0 | 0 | 30 | 2.09 | 0 | 0 | 0 | 0 | 51.61 | 0 | 0 | 0 | 0 | 61.35 | 0 | 0 | 0 | 0 | 3.07 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5/1/1967-5/31/1967 | 0 | 0 | 0 | 24 | 2.08 | 0 | 0 | 0 | 0 | 51.43 | 0 | 0 | 0 | 0 | 61.02 | 0 | 0 | 0 | 0 | 3.05 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/1/1967 | 0 | 0 | 0 | 24 | 2.07 | 0 | 0 | 0 | 0 | 51.23 | 0 | 0 | 0 | 0 | 60.69 | 0 | 0 | 0 | 0 | 3.03 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/2/1967-6/19/1967; 6/30/1967 | 0 | 0 | 19 | 24 | 2.07 | 80 | 80 | 0 | 0 | 51.23 | 1984 | 1984 | 0 | 0 | 60.69 | 2351 | 2351 | 0 | 0 | 3.03 | 117 | 117 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7/1/1967-7/31/1967 | 0 | 0 | 31 | 25 | 2.06 | 130 | 130 | 0 | 0 | 51.02 | 3224 | 3224 | 0 | 0 | 60.37 | 3815 | 3815 | 0 | 0 | 3 | 190 | 190 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8/1/1967-8/31/1967 | 0 | 0 | 31 | 31 | 2.05 | 130 | 130 | 0 | 0 | 50.79 | 3210 | 3210 | 0 | 0 | 60.05 | 3795 | 3795 | 0 | 0 | 2.98 | 188 | 188 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9/1/1967; 9/15/1967-9/30/1967 | 0 | 0 | 17 | 26 | 2.04 | 71 | 71 | 0 | 0 | 50.57 | 1753 | 1753 | 0 | 0 | 59.74 | 2070 | 2070 | 0 | 0 | 2.95 | 102 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10/1/1967-10/31/1967 | 0 | 0 | 31 | 29 | 2.03 | 128 | 128 | 0 | 0 | 50.34 | 3181 | 3181 | 0 | 0 | 59.43 | 3756 | 3756 | 0 | 0 | 2.92 | 185 | 185 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11/1/1967-11/30/1967 | 0 | 0 | 30 | 29 | 2.02 | 124 | 124 | 0 | 0 | 50.11 | 3065 | 3065 | 0 | 0 | 59.13 | 3616 | 3616 | 0 | 0 | 2.9 | 177 | 177 | 0 | 1 | 0 | 0 | 0 | 0 |
| 12/1/1967-12/31/1967 | 0 | 0 | 31 | 28 | 2.01 | 127 | 127 | 0 | 0 | 49.89 | 3153 | 3153 | 0 | 0 | 58.83 | 3718 | 3718 | 0 | 0 | 2.87 | 181 | 181 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1/1/1968-1/31/1968 | 0 | 0 | 31 | 27 | 2 | 126 | 126 | 0 | 0 | 49.66 | 3138 | 3138 | 0 | 0 | 58.41 | 3691 | 3691 | 0 | 0 | 2.85 | 180 | 180 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2/1/1968-2/29/1968 | 0 | 0 | 29 | 26 | 1.99 | 118 | 118 | 0 | 0 | 49.4 | 2921 | 2921 | 0 | 0 | 57.95 | 3426 | 3426 | 0 | 0 | 2.82 | 167 | 167 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3/1/1968-3/11/1968 | 0 | 0 | 11 | 23 | 1.97 | 44 | 44 | 0 | 0 | 49.1 | 1101 | 1101 | 0 | 0 | 57.43 | 1288 | 1288 | 0 | 0 | 2.79 | 63 | 63 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4/19/1969-4/30/1969 | 0 | 0 | 0 | 32 | 1.77 | 0 | 0 | 0 | 0 | 44.47 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.35 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 5/1/1969-5/9/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.32 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6/11/1969-6/12/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.2 | 0 | 0 | 0 | 0 | 52.92 | 0 | 0 | 0 | 0 | 2.32 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 236 | 58 | 261 | | | 15,900 | 1,078 | 14,822 | | | 26,731 | 26,731 | - | | | 31,528 | 31,528 | - | | | 1,550 | 1,550 | - | | | 625 | - | 625 |

| ATSDR ingestion 6L/day 3 days per week | ingestion 6L/day 3 days per week and 3.1L per day 4 days per week |
|---|---|
| 6 | 3.1 |
| 3 | 4 |

**Assumptions**

| | |
|---|---|
| HP heavy training ingestion proportion days | 0.667 |
| residential proportion day on training days | 0.333 |
| HP light/Nontraining ingestion proportion days | 0.333 |
| residential proportion day on nontraining days | 0.667 |

**Chart 3: Days on base and cumulative contaminant exposure concentrations; FM 1957-1983 moderate day averages**

| Exposure Dates | Total Days HP work | Total days HP residential | Total Days TT residential | TCE (ug/l-M) HP | TCE (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(TechFlowMP Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M)(MT3DMS Model) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) TT | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | 3 days per week training heavy activity; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity ; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.52 | 5.21 |
| 9/4/1964-9/30/1964 | 27 | 27 | 0 | 22 | 2.26 | 3936 | 0 | 3936 | 0 | 54.06 | 0 | 0 | 0 | 0 | 64.43 | 0 | 0 | 0 | 0 | 3.84 | 0 | 0 | 0 | 1 | 0 | 179 | 0 | 179 | 3 | 4 |
| 10/1/1964-10/9/1964 | 9 | 9 | 0 | 24 | 2.25 | 1431 | 0 | 1431 | 0 | 53.99 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.79 | 0 | 0 | 0 | 1 | 0 | 60 | 0 | 60 | | |
| 11/28/1964-11/30/1964 | 3 | 3 | 0 | 25 | 2.24 | 497 | 0 | 497 | 0 | 53.92 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 1 | 0 | 20 | 0 | 20 | | |
| 12/1/1964-12/19/1964 | 19 | 19 | 0 | 23 | 2.24 | 2895 | 0 | 2895 | 0 | 53.85 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.72 | 0 | 0 | 0 | 1 | 0 | 126 | 0 | 126 | | |
| 1/11/1965-1/31/1965 | 21 | 0 | 0 | 22 | 2.23 | 1582 | 0 | 1582 | 0 | 53.78 | 0 | 0 | 0 | 0 | 64.5 | 0 | 0 | 0 | 0 | 3.68 | 0 | 0 | 0 | 1 | 0 | 72 | 0 | 72 | | |
| 2/1/1965-2/28/1965 | 28 | 0 | 0 | 23 | 2.23 | 2206 | 0 | 2206 | 0 | 53.72 | 0 | 0 | 0 | 0 | 64.49 | 0 | 0 | 0 | 0 | 3.65 | 0 | 0 | 0 | 1 | 0 | 96 | 0 | 96 | | |
| 3/1/1965-3/15/1965; 3/31/1965 | 16 | 0 | 0 | 19 | 2.22 | 1041 | 0 | 1041 | 0 | 53.64 | 0 | 0 | 0 | 0 | 64.47 | 0 | 0 | 0 | 0 | 3.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4/1/1965-4/30/1965 | 30 | 0 | 0 | 26 | 2.22 | 2671 | 0 | 2671 | 0 | 53.59 | 0 | 0 | 0 | 0 | 64.45 | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 | 0 | 1 | 0 | 103 | 0 | 103 | | |
| 5/1/1965-5/31/1965 | 31 | 0 | 0 | 21 | 2.21 | 2229 | 0 | 2229 | 0 | 53.52 | 0 | 0 | 0 | 0 | 64.42 | 0 | 0 | 0 | 0 | 3.55 | 0 | 0 | 0 | 1 | 0 | 106 | 0 | 106 | | |
| 6/1/1965-6/30/1965 | 30 | 0 | 0 | 21 | 2.21 | 2158 | 0 | 2158 | 0 | 53.47 | 0 | 0 | 0 | 0 | 64.38 | 0 | 0 | 0 | 0 | 3.52 | 0 | 0 | 0 | 1 | 0 | 103 | 0 | 103 | | |
| 7/1/1965-7/13/1965;7/25/1965-7/31/1965 | 20 | 0 | 0 | 21 | 2.2 | 1438 | 0 | 1438 | 0 | 53.4 | 0 | 0 | 0 | 0 | 64.33 | 0 | 0 | 0 | 0 | 3.5 | 0 | 0 | 0 | 1 | 0 | 68 | 0 | 68 | | |
| 8/1/1965-8/2/1965 | 2 | 0 | 0 | 25 | 2.2 | 171 | 0 | 171 | 0 | 53.34 | 0 | 0 | 0 | 0 | 64.27 | 0 | 0 | 0 | 0 | 3.47 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 7 | | |
| 9/15/1966-9/30/1966 | 0 | 0 | 0 | 23 | 2.13 | 0 | 0 | 0 | 0 | 52.38 | 0 | 0 | 0 | 0 | 62.94 | 0 | 0 | 0 | 0 | 3.2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 10/1/1966-10/31/1966 | 0 | 0 | 0 | 25 | 2.13 | 0 | 0 | 0 | 0 | 52.28 | 0 | 0 | 0 | 0 | 62.8 | 0 | 0 | 0 | 0 | 3.18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 11/1/1966-11/30/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.2 | 0 | 0 | 0 | 0 | 62.65 | 0 | 0 | 0 | 0 | 3.16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 12/1/1966-12/31/1966 | 0 | 0 | 0 | 26 | 2.12 | 0 | 0 | 0 | 0 | 52.11 | 0 | 0 | 0 | 0 | 62.5 | 0 | 0 | 0 | 0 | 3.14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 1/1/1967-1/31/1967 | 0 | 0 | 0 | 25 | 2.11 | 0 | 0 | 0 | 0 | 52.02 | 0 | 0 | 0 | 0 | 62.25 | 0 | 0 | 0 | 0 | 3.13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 2/1/1967-2/16/1967; 2/18/1967-2/28/1967 | 0 | 0 | 0 | 26 | 2.11 | 0 | 0 | 0 | 0 | 51.9 | 0 | 0 | 0 | 0 | 61.99 | 0 | 0 | 0 | 0 | 3.11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 3/1/1967-3/31/1967 | 0 | 0 | 0 | 23 | 2.1 | 0 | 0 | 0 | 0 | 51.76 | 0 | 0 | 0 | 0 | 61.67 | 0 | 0 | 0 | 0 | 3.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 4/1/1967-4/30/1967 | 0 | 0 | 0 | 30 | 2.09 | 0 | 0 | 0 | 0 | 51.61 | 0 | 0 | 0 | 0 | 61.35 | 0 | 0 | 0 | 0 | 3.07 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 5/1/1967-5/31/1967 | 0 | 0 | 0 | 24 | 2.08 | 0 | 0 | 0 | 0 | 51.43 | 0 | 0 | 0 | 0 | 61.02 | 0 | 0 | 0 | 0 | 3.05 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 6/1/1967 | 0 | 0 | 0 | 24 | 2.07 | 0 | 0 | 0 | 0 | 51.23 | 0 | 0 | 0 | 0 | 60.69 | 0 | 0 | 0 | 0 | 3.03 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 6/2/1967-6/19/1967; 6/30/1967 | 0 | 0 | 19 | 24 | 2.07 | 174 | 174 | 0 | 0 | 51.23 | 4300 | 4300 | 0 | 0 | 60.69 | 5095 | 5095 | 0 | 0 | 3.03 | 254 | 254 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 7/1/1967-7/31/1967 | 0 | 0 | 31 | 25 | 2.06 | 282 | 282 | 0 | 0 | 51.02 | 6988 | 6988 | 0 | 0 | 60.37 | 8268 | 8268 | 0 | 0 | 3 | 411 | 411 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 8/1/1967-8/31/1967 | 0 | 0 | 31 | 31 | 2.05 | 281 | 281 | 0 | 0 | 50.79 | 6956 | 6956 | 0 | 0 | 60.05 | 8225 | 8225 | 0 | 0 | 2.98 | 408 | 408 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 9/1/1967; 9/15/1967-9/30/1967 | 0 | 0 | 17 | 26 | 2.04 | 153 | 153 | 0 | 0 | 50.57 | 3798 | 3798 | 0 | 0 | 59.74 | 4487 | 4487 | 0 | 0 | 2.95 | 222 | 222 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 10/1/1967-10/31/1967 | 0 | 0 | 31 | 29 | 2.03 | 278 | 278 | 0 | 0 | 50.34 | 6895 | 6895 | 0 | 0 | 59.43 | 8140 | 8140 | 0 | 0 | 2.92 | 400 | 400 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 11/1/1967-11/30/1967 | 0 | 0 | 30 | 29 | 2.02 | 268 | 268 | 0 | 0 | 50.11 | 6642 | 6642 | 0 | 0 | 59.13 | 7837 | 7837 | 0 | 0 | 2.9 | 384 | 384 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 12/1/1967-12/31/1967 | 0 | 0 | 31 | 28 | 2.01 | 275 | 275 | 0 | 0 | 49.89 | 6833 | 6833 | 0 | 0 | 58.83 | 8057 | 8057 | 0 | 0 | 2.87 | 393 | 393 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 1/1/1968-1/31/1968 | 0 | 0 | 31 | 27 | 2 | 274 | 274 | 0 | 0 | 49.66 | 6802 | 6802 | 0 | 0 | 58.41 | 8000 | 8000 | 0 | 0 | 2.85 | 390 | 390 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 2/1/1968-2/29/1968 | 0 | 0 | 29 | 26 | 1.99 | 255 | 255 | 0 | 0 | 49.4 | 6329 | 6329 | 0 | 0 | 57.95 | 7425 | 7425 | 0 | 0 | 2.82 | 361 | 361 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 3/1/1968-3/11/1968 | 0 | 0 | 11 | 23 | 1.97 | 96 | 96 | 0 | 0 | 49.1 | 2386 | 2386 | 0 | 0 | 57.43 | 2791 | 2791 | 0 | 0 | 2.79 | 136 | 136 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 4/19/1969-4/30/1969 | 0 | 0 | 0 | 32 | 1.77 | 0 | 0 | 0 | 0 | 44.47 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.35 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| 5/1/1969-5/9/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.32 | 0 | 0 | 0 | 0 | 52.93 | 0 | 0 | 0 | 0 | 2.34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 6/11/1969-6/12/1969 | 0 | 0 | 0 | 26 | 1.76 | 0 | 0 | 0 | 0 | 44.2 | 0 | 0 | 0 | 0 | 52.92 | 0 | 0 | 0 | 0 | 2.32 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | 236 | 58 | 261 | | | 24,592 | 2,336 | 22,256 | | | 57,930 | 57,930 | - | | | 68,325 | 68,325 | - | | | 3,360 | 3,360 | - | | | 939 | - | 939 | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 77 of 230

**Appendix 14**
Joseph Mark Gleesing (Leukemia)

**Summed variable totals**

| | | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition/FM |
|---|---|---|---|---|---|
| | **Cumulative ug/l-M (HP)** | **Cumulative ug/l-M (MP)** | **Cumulative consumption (total ug= days*concentration per L)** | **Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions)** | **Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions)** |
| **TCE** | **11,754** | **31** | 172,591 | 1,021,121 | 1,199,627 |
| **PCE** | **546** | **-** | 7,997 | 47,376 | 55,614 |
| **VC** | **771** | **1** | 11,303 | 66,916 | 78,584 |
| **BZ** | **186** | **-** | 2,717 | 16,097 | 18,897 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 80 of 230

Finished Water Concentration [µg/L]

| Exposure Period | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Hadnot Point PCE | Hadnot Point TCE | Hadnot Point VC | Hadnot Point BZ | Midway Park PCE | Midway Park TCE | Midway Park VC | Midway Park BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/25/1979 | 1/31/1979 | 5 | 2 | 7 | 12 | 268 | 16 | 6 | 0 | 0 | 0 | 0 |
| | 2/1/1979 | 2/28/1979 | 20 | 8 | 28 | 17 | 370 | 23 | 5 | 0 | 0 | 0 | 0 |
| | 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | 17 | 378 | 24 | 5 | 0 | 0 | 0 | 0 |
| | 4/1/1979 | 4/24/1979 | 17 | 7 | 24 | 11 | 230 | 15 | 4 | 0 | 1 | 0 | 0 |
| 2 | 5/7/1979 | 5/31/1979 | 19 | 6 | 25 | 13 | 274 | 18 | 3 | 0 | 1 | 0 | 0 |
| | 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | 15 | 320 | 21 | 3 | 0 | 2 | 0 | 0 |
| | 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | 17 | 361 | 23 | 3 | 0 | 1 | 0 | 0 |
| | 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | 22 | 483 | 31 | 0 | 0 | 2 | 0 | 0 |
| | 9/1/1979 | 9/30/1979 | 20 | 10 | 30 | 17 | 358 | 23 | 3 | 0 | 0 | 0 | 0 |
| | 10/1/1979 | 10/14/1979 | 10 | 4 | 14 | 3 | 71 | 4 | 4 | 0 | 0 | 0 | 0 |
| 3 | 11/6/1979 | 11/30/1979 | 19 | 6 | 25 | 23 | 507 | 33 | 6 | 0 | 0 | 0 | 0 |
| | 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | 23 | 504 | 33 | 6 | 0 | 0 | 0 | 0 |
| | 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | 12 | 264 | 17 | 7 | 0 | 0 | 0 | 0 |
| | 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | 17 | 378 | 24 | 6 | 0 | 0 | 0 | 0 |
| | 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | 20 | 433 | 28 | 6 | 0 | 0 | 0 | 0 |
| | 4/1/1980 | 4/30/1980 | 22 | 8 | 30 | 12 | 273 | 17 | 8 | 0 | 0 | 0 | 0 |
| | 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 15 | 322 | 21 | 6 | 0 | 0 | 0 | 0 |
| | 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 18 | 394 | 26 | 6 | 0 | 8 | 1 | 0 |
| | 7/1/1980 | 7/23/1980 | 17 | 6 | 23 | 20 | 415 | 27 | 6 | 0 | 0 | 0 | 0 |
| 4 | 8/19/1980 | 8/31/1980 | 9 | 4 | 13 | 23 | 496 | 33 | 7 | 0 | 0 | 0 | 0 |
| | 9/1/1980 | 9/30/1980 | 22 | 8 | 30 | 18 | 388 | 26 | 7 | 0 | 0 | 0 | 0 |
| | 10/1/1980 | 10/31/1980 | 23 | 8 | 31 | 3 | 88 | 5 | 8 | 0 | 0 | 0 | 0 |
| | 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 25 | 524 | 35 | 7 | 0 | 0 | 0 | 0 |
| | 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 26 | 541 | 37 | 6 | 0 | 0 | 0 | 0 |
| | 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 14 | 295 | 19 | 8 | 0 | 0 | 0 | 0 |
| | 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 18 | 387 | 26 | 7 | 0 | 0 | 0 | 0 |
| | 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 19 | 397 | 27 | 6 | 0 | 0 | 0 | 0 |
| | 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 12 | 266 | 17 | 9 | 0 | 4 | 0 | 0 |
| | 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 15 | 322 | 22 | 7 | 0 | 4 | 0 | 0 |
| | 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 18 | 380 | 26 | 7 | 0 | 4 | 0 | 0 |
| | 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 21 | 436 | 30 | 6 | 0 | 2 | 0 | 0 |
| | 8/1/1981 | 8/9/1981 | 5 | 4 | 9 | 30 | 631 | 44 | 8 | 0 | 2 | 0 | 0 |
| | | | **620** | **248** | **868** | **546** | **11754** | **771** | **186** | **0** | **31** | **1** | **0** |
| | **Total µg/L-months** | | | | | **546** | **11754** | **771** | **186** | **0** | **31** | **1** | **0** |

| Assumptions | proportion of time | days per week |
|---|---|---|
| nonfield proportion days working 60hrs per week; HP water source | 0.357142857 | 5 |
| Training day fully in field | 1 | 2 |
| residential proportion day on training days | 0 | 2 |

residential proportion
day on nontraining
days 0.642857143 5

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| | | | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Midway Park | Midway Park | Midway Park | Midway Park | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Days | Weekend | Total Days | TCE | | PCE | | VC | | BZ | | TCE | PCE | VC | BZ | 1 |
| 5 | 2 | 7 | 268 | 1015 | 12 | 45 | 16 | 61 | 6 | 23 | 0 | 0 | 0 | 0 | |
| 20 | 8 | 28 | 370 | 5603 | 17 | 257 | 23 | 348 | 5 | 76 | 0 | 0 | 0 | 0 | |
| 22 | 9 | 31 | 378 | 6337 | 17 | 285 | 24 | 402 | 5 | 84 | 0 | 0 | 0 | 0 | |
| 17 | 7 | 24 | 230 | 2996 | 11 | 143 | 15 | 195 | 4 | 52 | 1 | 0 | 0 | 0 | |
| 19 | 6 | 25 | 274 | 3716 | 13 | 176 | 18 | 243 | 3 | 41 | 1 | 0 | 0 | 0 | |
| 21 | 9 | 30 | 320 | 5219 | 15 | 243 | 21 | 341 | 3 | 49 | 2 | 0 | 0 | 0 | |
| 22 | 9 | 31 | 361 | 6067 | 17 | 285 | 23 | 386 | 3 | 50 | 1 | 0 | 0 | 0 | |
| 23 | 8 | 31 | 483 | 8126 | 22 | 369 | 31 | 520 | 0 | 0 | 2 | 0 | 0 | 0 | |
| 20 | 10 | 30 | 358 | 5808 | 17 | 276 | 23 | 373 | 3 | 49 | 0 | 0 | 0 | 0 | |
| 10 | 4 | 14 | 71 | 538 | 3 | 23 | 4 | 30 | 4 | 30 | 0 | 0 | 0 | 0 | |
| 19 | 6 | 25 | 507 | 6855 | 23 | 311 | 33 | 446 | 6 | 81 | 0 | 0 | 0 | 0 | |
| 21 | 10 | 31 | 504 | 8450 | 23 | 386 | 33 | 553 | 6 | 101 | 0 | 0 | 0 | 0 | |
| 23 | 8 | 31 | 264 | 4426 | 12 | 201 | 17 | 285 | 7 | 117 | 0 | 0 | 0 | 0 | |
| 21 | 8 | 29 | 378 | 5928 | 17 | 267 | 24 | 376 | 6 | 94 | 0 | 0 | 0 | 0 | |
| 21 | 10 | 31 | 433 | 7259 | 20 | 335 | 28 | 469 | 6 | 101 | 0 | 0 | 0 | 0 | |
| 22 | 8 | 30 | 273 | 4429 | 12 | 195 | 17 | 276 | 8 | 130 | 0 | 0 | 0 | 0 | |
| 22 | 9 | 31 | 322 | 5398 | 15 | 251 | 21 | 352 | 6 | 101 | 0 | 0 | 0 | 0 | |
| 21 | 9 | 30 | 394 | 6503 | 18 | 292 | 26 | 436 | 6 | 97 | 8 | 0 | 1 | 0 | |
| 17 | 6 | 23 | 415 | 5162 | 20 | 249 | 27 | 336 | 6 | 75 | 0 | 0 | 0 | 0 | |
| 9 | 4 | 13 | 496 | 3487 | 23 | 162 | 33 | 232 | 7 | 49 | 0 | 0 | 0 | 0 | |
| 22 | 8 | 30 | 388 | 6295 | 18 | 292 | 26 | 422 | 7 | 114 | 0 | 0 | 0 | 0 | |
| 23 | 8 | 31 | 88 | 1475 | 3 | 50 | 5 | 84 | 8 | 134 | 0 | 0 | 0 | 0 | |
| 20 | 10 | 30 | 524 | 8502 | 25 | 406 | 35 | 568 | 7 | 114 | 0 | 0 | 0 | 0 | |
| 23 | 8 | 31 | 541 | 9070 | 26 | 436 | 37 | 620 | 6 | 101 | 0 | 0 | 0 | 0 | |
| 22 | 9 | 31 | 295 | 4946 | 14 | 235 | 19 | 319 | 8 | 134 | 0 | 0 | 0 | 0 | |
| 20 | 8 | 28 | 387 | 5860 | 18 | 273 | 26 | 394 | 7 | 106 | 0 | 0 | 0 | 0 | |
| 22 | 9 | 31 | 397 | 6656 | 19 | 319 | 27 | 453 | 6 | 101 | 0 | 0 | 0 | 0 | |
| 22 | 8 | 30 | 266 | 4371 | 12 | 195 | 17 | 276 | 9 | 146 | 4 | 0 | 0 | 0 | |
| 21 | 10 | 31 | 322 | 5455 | 15 | 251 | 22 | 369 | 7 | 117 | 4 | 0 | 0 | 0 | |
| 22 | 8 | 30 | 380 | 6220 | 18 | 292 | 26 | 422 | 7 | 114 | 4 | 0 | 0 | 0 | |
| 23 | 8 | 31 | 436 | 7338 | 21 | 352 | 30 | 503 | 6 | 101 | 2 | 0 | 0 | 0 | |
| 5 | 4 | 9 | 631 | 3080 | 30 | 146 | 44 | 214 | 8 | 39 | 2 | 0 | 0 | 0 | |
| **620** | **248** | **868** | **11,754** | **172,591** | **546** | **7997** | **771** | **11303** | **186** | **2717** | **31** | **0** | **1** | **-** | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations- ATSDR informed**

| | | | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Midway Park | Midway Park | Midway Park | Midway Park | Days per week 3<br>ATSDR ingestion 6L/day 3 days per week | 4<br>ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Week Days | Weekend | Total Days | TCE | | PCE | | VC | | BZ | | TCE | PCE | VC | BZ | 6 | 3.1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 2 | 7 | 268 | 6011 | 12 | 269 | 16 | 359 | 6 | 135 | 0 | 0 | 0 | 0 | | |
| 20 | 8 | 28 | 370 | 33194 | 17 | 1525 | 23 | 2063 | 5 | 449 | 0 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 378 | 37545 | 17 | 1689 | 24 | 2384 | 5 | 497 | 0 | 0 | 0 | 0 | | |
| 17 | 7 | 24 | 230 | 17714 | 11 | 846 | 15 | 1153 | 4 | 308 | 1 | 0 | 0 | 0 | | |
| 19 | 6 | 25 | 274 | 21976 | 13 | 1041 | 18 | 1442 | 3 | 240 | 1 | 0 | 0 | 0 | | |
| 21 | 9 | 30 | 320 | 30828 | 15 | 1442 | 21 | 2019 | 3 | 288 | 2 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 361 | 35892 | 17 | 1689 | 23 | 2285 | 3 | 298 | 1 | 0 | 0 | 0 | | |
| 23 | 8 | 31 | 483 | 48045 | 22 | 2185 | 31 | 3079 | 0 | 0 | 2 | 0 | 0 | 0 | | |
| 20 | 10 | 30 | 358 | 34412 | 17 | 1634 | 23 | 2211 | 3 | 288 | 0 | 0 | 0 | 0 | | |
| 10 | 4 | 14 | 71 | 3185 | 3 | 135 | 4 | 179 | 4 | 179 | 0 | 0 | 0 | 0 | | |
| 19 | 6 | 25 | 507 | 40612 | 23 | 1842 | 33 | 2643 | 6 | 481 | 0 | 0 | 0 | 0 | | |
| 21 | 10 | 31 | 504 | 50061 | 23 | 2285 | 33 | 3278 | 6 | 596 | 0 | 0 | 0 | 0 | | |
| 23 | 8 | 31 | 264 | 26222 | 12 | 1192 | 17 | 1689 | 7 | 695 | 0 | 0 | 0 | 0 | | |
| 21 | 8 | 29 | 378 | 35123 | 17 | 1580 | 24 | 2230 | 6 | 558 | 0 | 0 | 0 | 0 | | |
| 21 | 10 | 31 | 433 | 43008 | 20 | 1987 | 28 | 2781 | 6 | 596 | 0 | 0 | 0 | 0 | | |
| 22 | 8 | 30 | 273 | 26241 | 12 | 1153 | 17 | 1634 | 8 | 769 | 0 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 322 | 31983 | 15 | 1490 | 21 | 2086 | 6 | 596 | 0 | 0 | 0 | 0 | | |
| 21 | 9 | 30 | 394 | 38146 | 18 | 1730 | 26 | 2533 | 6 | 577 | 8 | 0 | 1 | 0 | | |
| 17 | 6 | 23 | 415 | 30583 | 20 | 1474 | 27 | 1990 | 6 | 442 | 0 | 0 | 0 | 0 | | |
| 9 | 4 | 13 | 496 | 20660 | 23 | 958 | 33 | 1375 | 7 | 292 | 0 | 0 | 0 | 0 | | |
| 22 | 8 | 30 | 388 | 37296 | 18 | 1730 | 26 | 2499 | 7 | 673 | 0 | 0 | 0 | 0 | | |
| 23 | 8 | 31 | 88 | 8741 | 3 | 298 | 5 | 497 | 8 | 795 | 0 | 0 | 0 | 0 | | |
| 20 | 10 | 30 | 524 | 50368 | 25 | 2403 | 35 | 3364 | 7 | 673 | 0 | 0 | 0 | 0 | | |
| 23 | 8 | 31 | 541 | 53736 | 26 | 2582 | 37 | 3675 | 6 | 596 | 0 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 295 | 29301 | 14 | 1391 | 19 | 1887 | 8 | 795 | 0 | 0 | 0 | 0 | | |
| 20 | 8 | 28 | 387 | 34719 | 18 | 1615 | 26 | 2333 | 7 | 628 | 0 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 397 | 39433 | 19 | 1887 | 27 | 2682 | 6 | 596 | 0 | 0 | 0 | 0 | | |
| 22 | 8 | 30 | 266 | 25705 | 12 | 1153 | 17 | 1634 | 9 | 865 | 4 | 0 | 0 | 0 | | |
| 21 | 10 | 31 | 322 | 32124 | 15 | 1490 | 22 | 2185 | 7 | 695 | 4 | 0 | 0 | 0 | | |
| 22 | 8 | 30 | 380 | 36663 | 18 | 1730 | 26 | 2499 | 7 | 673 | 4 | 0 | 0 | 0 | | |
| 23 | 8 | 31 | 436 | 43377 | 21 | 2086 | 30 | 2980 | 6 | 596 | 2 | 0 | 0 | 0 | | |
| 5 | 4 | 9 | 631 | 18216 | 30 | 865 | 44 | 1269 | 8 | 231 | 2 | 0 | 0 | 0 | | |
| | | **868** | **11,754** | **1,021,121** | **546** | **47376** | **771** | **66916** | **186** | **16097** | **31** | **0** | **1** | **-** | | |

Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities and FM 1957-1983 averaged

| | | | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point | Cumulative consumption (total ug= days*concentration per L) | Midway Park | Midway Park | Midway Park | Midway Park | Days per week 2<br>2 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 5<br>5 days per week light activity from deposition ; FM average 1957-1983; moderate day: desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Days | Weekend | Total Days | TCE | | PCE | | VC | | BZ | | TCE | PCE | VC | BZ | 8.517177 | 5.204942 |
| 5 | 2 | 7 | 268 | 7056 | 12 | 316 | 16 | 421 | 6 | 158 | 0 | 0 | 0 | 0 | | |
| 20 | 8 | 28 | 370 | 38967 | 17 | 1790 | 23 | 2422 | 5 | 527 | 0 | 0 | 0 | 0 | | |
| 22 | 9 | 31 | 378 | 44075 | 17 | 1982 | 24 | 2798 | 5 | 583 | 0 | 0 | 0 | 0 | | |
| 17 | 7 | 24 | 230 | 20820 | 11 | 993 | 15 | 1354 | 4 | 361 | 1 | 0 | 0 | 0 | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 82 of 230

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 6 | 25 | 274 | 25824 | 13 | 1222 | 18 | 1693 | 3 | 282 | 1 | 0 | 0 | 0 |
| 21 | 9 | 30 | 320 | 36252 | 15 | 1693 | 21 | 2370 | 3 | 339 | 2 | 0 | 0 | 0 |
| 22 | 9 | 31 | 361 | 42166 | 17 | 1982 | 23 | 2682 | 3 | 350 | 1 | 0 | 0 | 0 |
| 23 | 8 | 31 | 483 | 56466 | 22 | 2565 | 31 | 3615 | 0 | 0 | 2 | 0 | 0 | 0 |
| 20 | 10 | 30 | 358 | 40396 | 17 | 1918 | 23 | 2595 | 3 | 339 | 0 | 0 | 0 | 0 |
| 10 | 4 | 14 | 71 | 3739 | 3 | 158 | 4 | 211 | 4 | 211 | 0 | 0 | 0 | 0 |
| 19 | 6 | 25 | 507 | 47674 | 23 | 2163 | 33 | 3103 | 6 | 564 | 0 | 0 | 0 | 0 |
| 21 | 10 | 31 | 504 | 58766 | 23 | 2682 | 33 | 3848 | 6 | 700 | 0 | 0 | 0 | 0 |
| 23 | 8 | 31 | 264 | 30782 | 12 | 1399 | 17 | 1982 | 7 | 816 | 0 | 0 | 0 | 0 |
| 21 | 8 | 29 | 378 | 41231 | 17 | 1854 | 24 | 2618 | 6 | 654 | 0 | 0 | 0 | 0 |
| 21 | 10 | 31 | 433 | 50488 | 20 | 2332 | 28 | 3265 | 6 | 700 | 0 | 0 | 0 | 0 |
| 22 | 8 | 30 | 273 | 30805 | 12 | 1354 | 17 | 1918 | 8 | 903 | 0 | 0 | 0 | 0 |
| 22 | 9 | 31 | 322 | 37545 | 15 | 1749 | 21 | 2449 | 6 | 700 | 0 | 0 | 0 | 0 |
| 21 | 9 | 30 | 394 | 45032 | 18 | 2031 | 26 | 3005 | 6 | 677 | 8 | 0 | 1 | 0 |
| 17 | 6 | 23 | 415 | 35901 | 20 | 1730 | 27 | 2336 | 6 | 519 | 0 | 0 | 0 | 0 |
| 9 | 4 | 13 | 496 | 24253 | 23 | 1125 | 33 | 1614 | 7 | 342 | 0 | 0 | 0 | 0 |
| 22 | 8 | 30 | 388 | 43781 | 18 | 2031 | 26 | 2934 | 7 | 790 | 0 | 0 | 0 | 0 |
| 23 | 8 | 31 | 88 | 10261 | 3 | 350 | 5 | 583 | 8 | 933 | 0 | 0 | 0 | 0 |
| 20 | 10 | 30 | 524 | 59127 | 25 | 2821 | 35 | 3949 | 7 | 790 | 0 | 0 | 0 | 0 |
| 23 | 8 | 31 | 541 | 63080 | 26 | 3032 | 37 | 4314 | 6 | 700 | 0 | 0 | 0 | 0 |
| 22 | 9 | 31 | 295 | 34397 | 14 | 1632 | 19 | 2215 | 8 | 933 | 0 | 0 | 0 | 0 |
| 20 | 8 | 28 | 387 | 40757 | 18 | 1896 | 26 | 2738 | 7 | 737 | 0 | 0 | 0 | 0 |
| 22 | 9 | 31 | 397 | 46290 | 19 | 2215 | 27 | 3148 | 6 | 700 | 0 | 0 | 0 | 0 |
| 22 | 8 | 30 | 266 | 30302 | 12 | 1354 | 17 | 1918 | 9 | 1016 | 4 | 0 | 0 | 0 |
| 21 | 10 | 31 | 322 | 37841 | 15 | 1749 | 22 | 2565 | 7 | 816 | 4 | 0 | 0 | 0 |
| 22 | 8 | 30 | 380 | 43165 | 18 | 2031 | 26 | 2934 | 7 | 790 | 4 | 0 | 0 | 0 |
| 23 | 8 | 31 | 436 | 50986 | 21 | 2449 | 30 | 3498 | 6 | 700 | 2 | 0 | 0 | 0 |
| 5 | 4 | 9 | 631 | 21403 | 30 | 1016 | 44 | 1489 | 8 | 271 | 2 | 0 | 0 | 0 |
| | | **868** | **11,754** | **1,199,627** | **546** | **55614** | **771** | **78584** | **186** | **18897** | **31** | **0** | **1** | **-** |

**Appendix 15**
Bruce Wayne Hill (Leukemia)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR civilian | Chart 3: FM |
|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | |
| TCE | 8,950 | 247,025 | 276,469 | 593,066 |
| PCE | 428 | 11,815 | 13,223 | 28,370 |
| VC | 766 | 21,139 | 23,659 | 50,800 |
| BZ | 160 | 4,350 | 4,868 | 10,409 |
| | | | | |
| **Holcomb Blvd** | | | | |
| TCE | 100 | 2,902 | 2,823 | 8,457 |
| PCE | - | - | - | - |
| VC | 9 | 261 | 254 | 761 |
| BZ | 1 | 28 | 28 | 85 |
| | | | | |
| **Totals HP & Holcomb Blvd** | | | | |
| TCE | 9,050 | 249,927 | 279,292 | 601,523 |
| PCE | 428 | 11,815 | 13,223 | 28,370 |
| VC | 775 | 21,400 | 23,913 | 51,561 |
| BZ | 161 | 4,378 | 4,897 | 10,494 |

| Exposure Dates | Total Days HP work | Total days HP residential | Holcomb Blvd residential | TCE (ug/l-M) HP | TCE (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC(ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/1983-7/31/83 | 21 | 0 | 0 | 618 | 0 | | | | 30 | 0 | | | | 51 | 0 | | | | 7 | 0 | | | | |
| 8/1/83-8/31/83 | 31 | 0 | 0 | 659 | 0 | | | | 32 | 0 | | | | 54 | 0 | | | | 9 | 0 | | | | |
| 9/1/83-9/30/83 | 30 | 0 | 0 | 543 | 0 | | | | 26 | 0 | | | | 45 | 0 | | | | 9 | 0 | | | | |
| 10/1/83-10/31/83 | 31 | 0 | 0 | 134 | 0 | | | | 5 | 0 | | | | 9 | 0 | | | | 10 | 0 | | | | |
| 11/1/83-11/30/83 | 30 | 0 | 0 | 783 | 0 | | | | 39 | 0 | | | | 67 | 0 | | | | 10 | 0 | | | | |
| 12/1/83-12/21/1983 | 21 | 0 | 0 | 688 | 0 | | | | 34 | 0 | | | | 59 | 0 | | | | 9 | 0 | | | | |
| 12/22/83-12/31/83 | 10 | 0 | 10 | 688 | 0 | | | | 34 | 0 | | | | 59 | 0 | | | | 9 | 0 | | | | |
| 1/11/84-1/31/84 | 21 | 0 | 21 | 427 | 0 | | | | 21 | 0 | | | | 36 | 0 | | | | 11 | 0 | | | | |
| 2/1/1984 | 1 | 0 | 1 | 560 | 0 | | | | 27 | 0 | | | | 47 | 0 | | | | 8 | 0 | | | | |
| 2/2/84-2/29/84 | 28 | 0 | 28 | 560 | 0 | | | | 27 | 0 | | | | 47 | 0 | | | | 8 | 0 | | | | |
| 3/1/84-3/31/84 | 31 | 0 | 31 | 587 | 0 | | | | 28 | 0 | | | | 50 | 0 | | | | 7 | 0 | | | | |
| 4/1/84-4/30/84 | 30 | 0 | 30 | 400 | 0 | | | | 18 | 0 | | | | 33 | 0 | | | | 12 | 0 | | | | |
| 5/1/84-5/31/84 | 31 | 0 | 31 | 491 | 0 | | | | 23 | 0 | | | | 42 | 0 | | | | 10 | 0 | | | | |
| 6/1/84-6/30/84 | 30 | 0 | 30 | 471 | 0 | | | | 22 | 0 | | | | 41 | 0 | | | | 7 | 0 | | | | |
| 7/1/84-7/31/84 | 31 | 0 | 31 | 507 | 0 | | | | 24 | 0 | | | | 45 | 0 | | | | 7 | 0 | | | | |
| 8/1/84-8/11/84; 8/27/84-8/31/84 | 16 | 0 | 16 | 539 | 0 | | | | 26 | 0 | | | | 48 | 0 | | | | 8 | 0 | | | | |
| 9/1/84-9/15/84 | 15 | 0 | 15 | 443 | 0 | | | | 21 | 0 | | | | 39 | 0 | | | | 8 | 0 | | | | |
| 10/10/84-10/31/84 | 22 | 0 | 22 | 94 | 0 | | | | 3 | 0 | | | | 6 | 0 | | | | 8 | 0 | | | | |
| 11/1/84-11/30/84 | 30 | 0 | 30 | 639 | 0 | | | | 31 | 0 | | | | 59 | 0 | | | | 8 | 0 | | | | |
| 12/1/84-12/31/84 | 31 | 0 | 31 | 43 | 0 | | | | 2 | 0 | | | | 4 | 0 | | | | 2 | 0 | | | | |
| 1/1/85-1/31/85 | 31 | 0 | 31 | 324 | 34 | | | | 16 | 0 | | | | 31 | 3 | | | | 4 | 0 | | | | |
| 2/1/85-2/28/85 | 28 | 0 | 28 | 0 | 66 | | | | 0 | 0 | | | | 0 | 6 | | | | 3 | 1 | | | | |
| 3/1/85-3/18/85 | 18 | 0 | 18 | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | 3 | 0 | | | | |
| | 568 | - | 404 | 8,950 | 100 | | | | 428 | - | | | | 766 | 9 | | | | 160 | 1 | | | | |

Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)

| Exposure Dates | Total Days HP work | Total days HP residential | Holcomb Blvd | TCE (ug/l-M) HP | TCE (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | PCE (ug/l-M) HP | PCE (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | VC (ug/l-M) HP | VC (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | BZ (ug/l-M) HP | BZ (ug/l-M) Holcomb | Cumulative dose (HP & Holcomb) | Cumulative dose (Holcomb only) | Cumulative dose (HP only) | Daily ingestion (L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 7/11/1983-7/31/83 | 21 | 0 | 0 | 618 | 0 | 12978 | 0 | 12978 | 30 | 0 | 630 | 0 | 630 | 51 | 0 | 1071 | 0 | 1071 | 7 | 0 | 147 | 0 | 147 | |
| 8/1/83-8/31/83 | 31 | 0 | 0 | 659 | 0 | 20429 | 0 | 20429 | 32 | 0 | 992 | 0 | 992 | 54 | 0 | 1674 | 0 | 1674 | 9 | 0 | 279 | 0 | 279 | |
| 9/1/83-9/30/83 | 30 | 0 | 0 | 543 | 0 | 16290 | 0 | 16290 | 26 | 0 | 780 | 0 | 780 | 45 | 0 | 1350 | 0 | 1350 | 9 | 0 | 270 | 0 | 270 | |
| 10/1/83-10/31/83 | 31 | 0 | 0 | 134 | 0 | 4154 | 0 | 4154 | 5 | 0 | 155 | 0 | 155 | 9 | 0 | 279 | 0 | 279 | 10 | 0 | 310 | 0 | 310 | |
| 11/1/83-11/30/83 | 30 | 0 | 0 | 783 | 0 | 23490 | 0 | 23490 | 39 | 0 | 1170 | 0 | 1170 | 67 | 0 | 2010 | 0 | 2010 | 10 | 0 | 300 | 0 | 300 | |
| 12/1/83-12/21/1983 | 21 | 0 | 0 | 688 | 0 | 14448 | 0 | 14448 | 34 | 0 | 714 | 0 | 714 | 59 | 0 | 1239 | 0 | 1239 | 9 | 0 | 189 | 0 | 189 | |
| 12/22/83-12/31/83 | 10 | 0 | 10 | 688 | 0 | 6880 | 0 | 6880 | 34 | 0 | 340 | 0 | 340 | 59 | 0 | 590 | 0 | 590 | 9 | 0 | 90 | 0 | 90 | |
| 1/11/84-1/31/84 | 21 | 0 | 21 | 427 | 0 | 8967 | 0 | 8967 | 21 | 0 | 441 | 0 | 441 | 36 | 0 | 756 | 0 | 756 | 11 | 0 | 231 | 0 | 231 | |
| 2/1/1984 | 1 | 0 | 1 | 560 | 0 | 560 | 0 | 560 | 27 | 0 | 27 | 0 | 27 | 47 | 0 | 47 | 0 | 47 | 8 | 0 | 8 | 0 | 8 | |
| 2/2/84-2/29/84 | 28 | 0 | 28 | 560 | 0 | 15680 | 0 | 15680 | 27 | 0 | 756 | 0 | 756 | 47 | 0 | 1316 | 0 | 1316 | 8 | 0 | 224 | 0 | 224 | |
| 3/1/84-3/31/84 | 31 | 0 | 31 | 587 | 0 | 18197 | 0 | 18197 | 28 | 0 | 868 | 0 | 868 | 50 | 0 | 1550 | 0 | 1550 | 7 | 0 | 217 | 0 | 217 | |
| 4/1/84-4/30/84 | 30 | 0 | 30 | 400 | 0 | 12000 | 0 | 12000 | 18 | 0 | 540 | 0 | 540 | 33 | 0 | 990 | 0 | 990 | 12 | 0 | 360 | 0 | 360 | |
| 5/1/84-5/31/84 | 31 | 0 | 31 | 491 | 0 | 15221 | 0 | 15221 | 23 | 0 | 713 | 0 | 713 | 42 | 0 | 1302 | 0 | 1302 | 10 | 0 | 310 | 0 | 310 | |
| 6/1/84-6/30/84 | 30 | 0 | 30 | 471 | 0 | 14130 | 0 | 14130 | 22 | 0 | 660 | 0 | 660 | 41 | 0 | 1230 | 0 | 1230 | 7 | 0 | 210 | 0 | 210 | |
| 7/1/84-7/31/84 | 31 | 0 | 31 | 507 | 0 | 15717 | 0 | 15717 | 24 | 0 | 744 | 0 | 744 | 45 | 0 | 1395 | 0 | 1395 | 7 | 0 | 217 | 0 | 217 | |
| 8/1/84-8/11/84; 8/27/84-8/31/84 | 16 | 0 | 16 | 539 | 0 | 8624 | 0 | 8624 | 26 | 0 | 416 | 0 | 416 | 48 | 0 | 768 | 0 | 768 | 8 | 0 | 128 | 0 | 128 | |
| 9/1/84-9/15/84 | 15 | 0 | 15 | 443 | 0 | 6645 | 0 | 6645 | 21 | 0 | 315 | 0 | 315 | 39 | 0 | 585 | 0 | 585 | 8 | 0 | 120 | 0 | 120 | |
| 10/10/84-10/31/84 | 22 | 0 | 22 | 94 | 0 | 2068 | 0 | 2068 | 3 | 0 | 66 | 0 | 66 | 6 | 0 | 132 | 0 | 132 | 8 | 0 | 176 | 0 | 176 | |
| 11/1/84-11/30/84 | 30 | 0 | 30 | 639 | 0 | 19170 | 0 | 19170 | 31 | 0 | 930 | 0 | 930 | 59 | 0 | 1770 | 0 | 1770 | 8 | 0 | 240 | 0 | 240 | |
| 12/1/84-12/31/84 | 31 | 0 | 31 | 43 | 0 | 1333 | 0 | 1333 | 2 | 0 | 62 | 0 | 62 | 4 | 0 | 124 | 0 | 124 | 2 | 0 | 62 | 0 | 62 | |
| 1/1/85-1/31/85 | 31 | 0 | 31 | 324 | 34 | 11098 | 1054 | 10044 | 16 | 0 | 496 | 0 | 496 | 31 | 3 | 1054 | 93 | 961 | 4 | 0 | 124 | 0 | 124 | |
| 2/1/85-2/28/85 | 28 | 0 | 28 | 0 | 66 | 1848 | 1848 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 168 | 168 | 0 | 3 | 1 | 112 | 28 | 84 | |
| 3/1/85-3/18/85 | 18 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 54 | 0 | 54 | |
| | 568 | - | 404 | | | 249,927 | 2,902 | 247,025 | | | 11,815 | - | 11,815 | | | 21,400 | 261 | 21,139 | | | 4,378 | 28 | 4,350 | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 86 of 230

**Chart 5% on base and cumulative contaminant exposure concentrations (3 PT Training Days/week @ 3 liters/day, 4 Non-PT Training Days/week @ 1.2 liters/day)**

| Exposure dates | Total Days HP work | Total Days HP residential | Helcomb Blvd | TCE (ug/l-M) HP HP | TCE (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (Helcomb only) | PCE (ug/l-M) HP HP | PCE (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (Helcomb only) | VC (ug/l-M) HP | VC (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (Helcomb only) | BZ (ug/l-M) HP | BZ (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (HP only) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/1983-7/31/1983 | 21 | | 0 | 618 | 0 | 14525 | 14525 | 30 | 0 | 705 | 705 | 51 | 0 | 1199 | 1199 | 7 | 0 | 165 | 165 | | PT days | |
| 8/1/83-8/31/83 | 31 | | 0 | 659 | 0 | 22864 | 22864 | 32 | 0 | 1110 | 1110 | 54 | 0 | 1874 | 1874 | 9 | 0 | 312 | 312 | | residential proportion | 0.667 |
| 9/1/83-9/30/83 | 30 | | 0 | 543 | 0 | 18232 | 18232 | 26 | 0 | 873 | 873 | 45 | 0 | 1511 | 1511 | 9 | 0 | 302 | 302 | | day on PT days | |
| | | | | 134 | 0 | | | 5 | 0 | | | 9 | 0 | | | 10 | 0 | | | | | 0.333 |
| 10/1/83-10/31/83 | 31 | | 0 | 783 | 0 | 4649 | 4649 | 39 | 0 | 173 | 173 | 67 | 0 | 312 | 312 | 10 | 0 | 347 | 347 | | | |
| 11/1/83-11/30/83 | 30 | | 0 | 688 | 0 | 26290 | 26290 | 34 | 0 | 1309 | 1309 | 59 | 0 | 2250 | 2250 | 9 | 0 | 336 | 336 | | | 0.333 |
| 12/1/83-12/31/1983 | 21 | | 0 | 688 | 0 | 16170 | 16170 | 34 | 0 | 799 | 799 | 59 | 0 | 1387 | 1387 | 9 | 0 | 212 | 212 | | HP/light/Nontraining | |
| 12/22/83-12/31/83 | 10 | | 0 | 427 | 0 | 7700 | 7700 | 21 | 0 | 381 | 381 | 36 | 0 | 660 | 660 | 11 | 0 | 101 | 101 | | ingestion proportion days | 0.333 |
| 1/1/1984-1/31/84 | 21 | | 10 | 560 | 0 | 10036 | 10036 | 27 | 0 | 494 | 494 | 47 | 0 | 846 | 846 | 8 | 0 | 259 | 259 | | residential proportion | |
| 2/1/1984 | | | 1 | 560 | 0 | 627 | 627 | 27 | 0 | 30 | 30 | 47 | 0 | 53 | 53 | 8 | 0 | 9 | 9 | | day on nontraining days | 0.667 |
| 2/2/1984-2/29/1984 | 28 | | 0 | 587 | 0 | 17549 | 17549 | 28 | 0 | 846 | 846 | 50 | 0 | 1473 | 1473 | 7 | 0 | 251 | 251 | | | |
| 3/1/84-3/31/84 | 31 | | 0 | 507 | 0 | 20396 | 20396 | 18 | 0 | 971 | 971 | 50 | 0 | 1735 | 1735 | 8 | 0 | 243 | 243 | | | |
| 4/1/84-4/30/84 | 30 | | 0 | 490 | 0 | 13430 | 13430 | 23 | 0 | 604 | 604 | 33 | 0 | 1108 | 1108 | 12 | 0 | 403 | 403 | | | |
| 5/1/84-5/31/84 | 30 | | 0 | 491 | 0 | 17035 | 17035 | 23 | 0 | 798 | 798 | 42 | 0 | 1457 | 1457 | 10 | 0 | 347 | 347 | | | |
| 6/1/84-6/30/84 | 30 | | 0 | 471 | 0 | 15814 | 15814 | 22 | 0 | 739 | 739 | 41 | 0 | 1377 | 1377 | 7 | 0 | 235 | 235 | | | |
| 7/1/84-7/31/84 | 31 | | 0 | 507 | 0 | 17590 | 17590 | 24 | 0 | 833 | 833 | 45 | 0 | 1561 | 1561 | 7 | 0 | 243 | 243 | | | |
| 8/1/84-8/31/84 6/27/03.4-8/21/03/4 | 16 | | 0 | 539 | 0 | 9652 | 9652 | 26 | 0 | 466 | 466 | 48 | 0 | 860 | 860 | 8 | 0 | 143 | 143 | | | |
| 9/1/84-9/30/84 | 15 | | 0 | 443 | 0 | 7427 | 7427 | 21 | 0 | 353 | 353 | 39 | 0 | 655 | 655 | 8 | 0 | 134 | 134 | | | |
| 10/1/04-10/31/1984 | 22 | | 0 | 94 | 0 | 2314 | 2314 | 3 | 0 | 74 | 74 | 6 | 0 | 148 | 148 | 8 | 0 | 197 | 197 | | | |
| 11/1/04-11/31/84 | 30 | | 0 | 639 | 0 | 21455 | 21455 | 31 | 0 | 1041 | 1041 | 59 | 0 | 1981 | 1981 | 8 | 0 | 269 | 269 | | | |
| 12/1/04-12/31/84 | 31 | | 0 | 43 | 0 | 1492 | 1492 | 2 | 0 | 69 | 69 | 4 | 0 | 139 | 139 | 2 | 0 | 69 | 69 | | | |
| 1/1/05-1/31/05 | 31 | | 34 | 324 | 0 | 11201 | 12201 | 16 | 0 | 555 | 555 | 31 | 0 | 1160 | 1160 | 4 | 0 | 139 | 139 | | | |
| 2/1/05-2/28/05 | 28 | | 66 | 31 | 0 | 1863 | 1863 | 0 | 0 | 0 | 0 | 0 | 3 | 169 | 169 | 3 | 0 | 122 | 122 | | | |
| 3/1/05-3/18/05 | 18 | | 28 | 0 | | 960 | 960 | 0 | | 0 | 0 | 0 | 85 | | | 3 | | 60 | 60 | | | |
| | 568 | - | 396 | | | 279,292 | 2,823 | | | 276,469 | - | | | 22,913 | 254 | | | 4,898 | 28 | | | |

**Chart 5% on base and cumulative contaminant exposure concentrations (PM 1957-1983 moderate day averages)**

Hill Model Cumulative

| Exposure dates | Total Days HP work | Total Days HP residential | Helcomb Blvd | TCE (ug/l-M) HP HP | TCE (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (Helcomb only) | PCE (ug/l-M) HP HP | Cumulative dose HP (Helcomb only) | VC (ug/l-M) HP | VC (ug/l-M) Helcomb | Cumulative dose (HP & Helcomb) | Cumulative dose (Helcomb only) | BZ (ug/l-M) HP | Cumulative dose (HP & Helcomb) | Cumulative dose (HP only) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/1983-7/31/1983 | 21 | | 0 | 618 | 0 | 32173 | 32173 | 30 | 1562 | 51 | 0 | 2655 | 2655 | 7 | 364 | 364 | | PT days |
| 8/1/83-8/31/83 | 31 | | 0 | 659 | 0 | 50644 | 50644 | 32 | 2459 | 54 | 0 | 4150 | 4150 | 9 | 692 | 692 | | residential proportion 0.667 |
| 9/1/83-9/30/83 | 30 | | 0 | 543 | 0 | 40383 | 40383 | 26 | 1934 | 45 | 0 | 3347 | 3347 | 9 | 669 | 669 | | day on PT days |
| | | | | 134 | 0 | | | 5 | | 9 | | | | 10 | | | | 0.333 |
| 10/1/83-10/31/83 | 31 | | 0 | 783 | 0 | 10298 | 10298 | 39 | 384 | 67 | 0 | 692 | 692 | 10 | 788 | 788 | | |
| 11/1/83-11/30/83 | 30 | | 0 | 688 | 0 | 58332 | 58332 | 34 | 2900 | 59 | 0 | 4983 | 4983 | 9 | 744 | 744 | | 0.333 |
| 12/1/83-12/31/1983 | 21 | | 0 | 688 | 0 | 35817 | 35817 | 34 | 1770 | 59 | 0 | 3071 | 3071 | 9 | 469 | 469 | | HP/light/Nontraining |
| 12/22/83-12/31/83 | 10 | | 0 | 427 | 0 | 17056 | 17056 | 21 | 843 | 36 | 0 | 1463 | 1463 | 11 | 223 | 223 | | ingestion proportion days 0.333 |
| 1/1/1984-1/31/84 | 10 | | 0 | 560 | 0 | 10585 | 10585 | 27 | 521 | 47 | 0 | 892 | 892 | 8 | 273 | 273 | | residential proportion |
| 2/1/1984 | 21 | | 0 | 560 | 0 | 29153 | 29153 | 27 | 1406 | 47 | 0 | 2447 | 2447 | 8 | 416 | 416 | | day on nontraining days 0.667 |
| 2/2/1984-2/29/1984 | 1 | | 0 | | | 1388 | 1388 | | 67 | | | 117 | 117 | | 20 | 20 | | |

Civilian worker 4 days @3L @ 1.227 — 3.1 — 4

Civilian worker 3 @3L @ 1.227 — 3.1 — 3

4 days per week training; training/light activity; FM average 1957-1983; moderate day; desert/tropical <80oF @ 5.21 — 5.21 — 4

3 days per week training; heavy activity; FM average 1957-1983; moderate day; desert/tropical <80oF — 5.21 — 3

| Period | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/84-3/31/84 | 28 | 0 | 587 | 28 | 0 | 40745 | 40745 | 0 | 28 | 1944 | 1944 | 0 | 50 | 3471 | 3471 | 0 | 7 | 486 | 486 | 0 | 486 |
| 4/1/84 | 31 | 0 | 400 | 31 | 0 | 30740 | 30740 | 0 | 18 | 1383 | 1383 | 0 | 33 | 2536 | 2536 | 0 | 12 | 922 | 922 | 0 | 922 |
| 5/1/84 | 30 | 0 | 491 | 30 | 0 | 36516 | 36516 | 0 | 23 | 1711 | 1711 | 0 | 42 | 3124 | 3124 | 0 | 10 | 744 | 744 | 0 | 744 |
| 6/1/84 | 31 | 0 | 471 | 31 | 0 | 36196 | 36196 | 0 | 22 | 1691 | 1691 | 0 | 41 | 3151 | 3151 | 0 | 7 | 538 | 538 | 0 | 538 |
| 7/1/84 | 30 | 0 | 507 | 30 | 0 | 37706 | 37706 | 0 | 24 | 1785 | 1785 | 0 | 45 | 3347 | 3347 | 0 | 7 | 521 | 521 | 0 | 521 |
| 8/1/84-8/27/84-8/27/84-8/31/84 | 31 | 0 | 539 | 31 | 0 | 41422 | 41422 | 0 | 26 | 1998 | 1998 | 0 | 48 | 3869 | 3869 | 0 | 8 | 615 | 615 | 0 | 615 |
| 9/1/84 | 16 | 0 | 443 | 16 | 0 | 17571 | 17571 | 0 | 21 | 833 | 833 | 0 | 39 | 1547 | 1547 | 0 | 8 | 317 | 317 | 0 | 317 |
| 10/1/84 | 15 | 0 | 94 | 15 | 0 | 3495 | 3495 | 0 | 3 | 112 | 112 | 0 | 6 | 223 | 223 | 0 | 8 | 297 | 297 | 0 | 297 |
| 10/10/84-10/31/84 | 22 | 0 | 639 | 22 | 0 | 34850 | 34850 | 0 | 31 | 1691 | 1691 | 0 | 59 | 3218 | 3218 | 0 | 8 | 436 | 436 | 0 | 436 |
| 11/1/84-10/30/84 | 30 | 0 | 43 | 30 | 0 | 3198 | 3198 | 0 | 2 | 149 | 149 | 0 | 4 | 297 | 297 | 0 | 2 | 149 | 149 | 0 | 149 |
| 12/1/84-12/31/84 | 31 | 0 | 324 | 31 | 0 | 27775 | 24899 | 0 | 16 | 1230 | 1230 | 0 | 31 | 2636 | 2382 | 0 | 4 | 307 | 307 | 0 | 307 |
| 1/1/85 | 31 | 0 | 0 | 0 | 2975 | 5582 | 0 | 0 | 0 | 0 | 0 | 254 | 507 | 507 | 0 | 3 | 315 | 315 | 1 | 315 |
| 2/1/85-2/1/85 | 28 | 0 | 0 | 0 | 5582 | 0 | 0 | 0 | 0 | 0 | 0 | 507 | 0 | 0 | 507 | 3 | 208 | 208 | 85 | 208 |
| 3/1/85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 231 |
| | 560 | - | 396 | | | 601,523 | 593,066 | 8,457 | | 28,570 | 28,570 | - | | 51,561 | 50,800 | 761 | | 10,494 | 10,409 | 85 | 10,409 |

Hill Model Cumulative

**Appendix 16**

Frances Carter: For Estate of Ronald Lee Carter (Non-Hodgkin's Lymphoma)

| | | Chart 1: 1L | Chart 2: Deposition informed coffee consumption (5.41L) | Chart 3: Deposition informed summer (2.75L/other months 1.75L consumption | Chart 4: ATSDR Civilian estimate RME (3.09L) | Chart 5: ATSDR Civilian estimate CTE (1.23L) |
|---|---|---|---|---|---|---|
| | **Cumulative ug/l-M** | **Cumulative consumption (total ug= days*concentration per L)** | **Cumulative consumption (total ug= days*concentration per deposition)** | **Cumulative consumption (total ug= days*concentration per deposition/summer)** | **Cumulative consumption ATSDR RME (total ug= days*concentration per L)** | **Cumulative consumption ATSDR CTE (total ug= days*concentration per L)** |
| **Hadnot Point** | | | | | | |
| **TCE** | 25603 | 553,183 | 996,254 | 386,741 | 569,577 | 226,026 |
| **PCE** | 864 | 18,716 | 33,707 | 13,106 | 19,271 | 7,647 |
| **VC** | 1311 | 28,366 | 51,086 | 19,856 | 29,207 | 11,590 |
| **BZ** | 387 | 8,291 | 14,932 | 5,702 | 8,537 | 3,388 |
| | | | | | | |
| **Terawa Terrace** | | | | | | |
| **TCE** | 225 | 3,590 | 4,414 | 1,700 | 2,524 | 1,002 |
| **PCE** | 7040 | 112,170 | 137,956 | 53,017 | 78,872 | 31,299 |
| **VC** | 407 | 6,559 | 7,972 | 3,079 | 4,558 | 1,809 |
| **BZ** | 0 | - | - | - | - | - |
| | | | | | | |
| **Midway Park** | | | | | | |
| **TCE** | 49 | 528 | 950 | 457 | 543 | 216 |
| **PCE** | - | - | - | - | - | - |
| **VC** | 1 | 11 | 19 | 10 | 11 | 4 |
| **BZ** | - | - | - | - | - | - |
| | | | | | | |
| **Sum all locations** | | | | | | |
| **TCE** | **25877** | **557,300** | **1,001,619** | **388,899** | **572,644** | **227,243** |
| **PCE** | **7904** | **130,886** | **171,663** | **66,122** | **98,143** | **38,946** |
| **VC** | **1719** | **34,935** | **59,077** | **22,945** | **33,775** | **13,403** |
| **BZ** | **387** | **8,291** | **14,932** | **5,702** | **8,537** | **3,388** |
| | | | | | | |

Finished Water Concentration [µg/L]

| | | | | | | | | Tarawa Terrace | Tarawa Terrace | Tarawa Terrace | Tarawa Terrace | Hadnot Point | Hadnot Point | Hadnot Point | Hadnot Point | Midway Park | Midway Park | Midway Park | Midway Park |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Volume Consumed (summer vs winter) | PCE | TCE | VC | BZ | PCE | TCE | VC | BZ | PCE | TCE | VC | BZ |
| 1 | 1279 | 2/1/1968 | 2/29/1968 | 21 | 8 | 29 | 1.75 | | | | | 0 | 26 | 0 | 1 | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | 10 | 31 | 1.75 | | | | | 0 | 23 | 0 | 1 | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | 8 | 30 | 2.75 | | | | | 0 | 30 | 0 | 1 | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | 8 | 31 | 2.75 | | | | | 0 | 24 | 0 | 1 | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | 10 | 30 | 2.75 | | | | | 0 | 24 | 0 | 1 | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | 8 | 31 | 2.75 | | | | | 0 | 25 | 0 | 1 | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | 9 | 31 | 2.75 | | | | | 0 | 32 | 0 | 1 | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | 9 | 30 | 1.75 | | | | | 0 | 28 | 0 | 1 | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | 8 | 31 | 1.75 | | | | | 0 | 31 | 0 | 1 | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | 9 | 30 | 1.75 | | | | | 0 | 31 | 0 | 2 | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | 9 | 31 | 1.75 | | | | | 0 | 29 | 0 | 1 | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | 8 | 31 | 1.75 | | | | | 0 | 28 | 0 | 1 | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | 8 | 28 | 1.75 | | | | | 0 | 28 | 0 | 1 | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | 10 | 31 | 1.75 | | | | | 0 | 23 | 0 | 1 | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | 8 | 30 | 1.75 | | | | | 0 | 32 | 0 | 2 | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | 9 | 31 | 2.75 | | | | | 0 | 26 | 0 | 1 | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | 9 | 30 | 2.75 | | | | | 0 | 26 | 0 | 1 | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | 8 | 31 | 2.75 | | | | | 0 | 24 | 0 | 1 | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | 10 | 31 | 2.75 | | | | | 0 | 18 | 0 | 1 | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | 8 | 30 | 1.75 | | | | | 0 | 8 | 0 | 1 | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | 8 | 31 | 1.75 | | | | | 0 | 8 | 0 | 1 | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | 10 | 30 | 1.75 | | | | | 0 | 24 | 0 | 2 | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | 8 | 31 | 1.75 | | | | | 0 | 24 | 0 | 2 | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | 9 | 31 | 1.75 | | | | | 0 | 23 | 0 | 2 | | | | |
| | | 2/1/1970 | 2/28/1970 | 20 | 8 | 28 | 1.75 | | | | | 0 | 23 | 0 | 2 | | | | |
| | | 3/1/1970 | 3/31/1970 | 22 | 9 | 31 | 1.75 | | | | | 0 | 19 | 0 | 1 | | | | |
| | | 4/1/1970 | 4/30/1970 | 22 | 8 | 30 | 1.75 | | | | | 0 | 26 | 0 | 2 | | | | |
| | | 5/1/1970 | 5/31/1970 | 21 | 10 | 31 | 2.75 | | | | | 0 | 20 | 0 | 2 | | | | |
| | | 6/1/1970 | 6/30/1970 | 22 | 8 | 30 | 2.75 | | | | | 0 | 20 | 0 | 2 | | | | |
| | | 7/1/1970 | 7/31/1970 | 23 | 8 | 31 | 2.75 | | | | | 0 | 20 | 0 | 2 | | | | |
| | | 8/1/1970 | 8/31/1970 | 21 | 10 | 31 | 2.75 | | | | | 0 | 24 | 0 | 2 | | | | |
| | | 9/1/1970 | 9/30/1970 | 22 | 8 | 30 | 1.75 | | | | | 0 | 21 | 0 | 2 | | | | |
| | | 10/1/1970 | 10/31/1970 | 22 | 9 | 31 | 1.75 | | | | | 0 | 23 | 0 | 2 | | | | |
| | | 11/1/1970 | 11/30/1970 | 21 | 9 | 30 | 1.75 | | | | | 0 | 25 | 0 | 3 | | | | |
| | | 12/1/1970 | 12/31/1970 | 23 | 8 | 31 | 1.75 | | | | | 0 | 22 | 0 | 2 | | | | |
| | | 1/1/1971 | 1/31/1971 | 21 | 10 | 31 | 1.75 | | | | | 0 | 22 | 0 | 2 | | | | |
| | | 2/1/1971 | 2/28/1971 | 20 | 8 | 28 | 1.75 | | | | | 0 | 21 | 0 | 2 | | | | |
| | | 3/1/1971 | 3/31/1971 | 23 | 8 | 31 | 1.75 | | | | | 0 | 17 | 0 | 2 | | | | |
| | | 4/1/1971 | 4/30/1971 | 22 | 8 | 30 | 1.75 | | | | | 0 | 24 | 0 | 3 | | | | |
| | | 5/1/1971 | 5/31/1971 | 21 | 10 | 31 | 2.75 | | | | | 0 | 19 | 0 | 2 | | | | |
| | | 6/1/1971 | 6/30/1971 | 22 | 8 | 30 | 2.75 | | | | | 0 | 19 | 0 | 2 | | | | |
| | | 7/1/1971 | 7/31/1971 | 22 | 9 | 31 | 2.75 | | | | | 0 | 19 | 0 | 2 | | | | |
| | | 8/1/1971 | 8/2/1971 | 1 | 1 | 2 | 2.75 | | | | | 0 | 24 | 0 | 3 | | | | |
| 2 | 1100 | 8/21/1972 | 8/31/1972 | 9 | 2 | 11 | 2.75 | | | | | 0 | 20 | 1 | 3 | | | | |
| | | 9/1/1972 | 9/30/1972 | 21 | 9 | 30 | 1.75 | | | | | 0 | 18 | 1 | 2 | | | | |
| | | 10/1/1972 | 10/31/1972 | 22 | 9 | 31 | 1.75 | | | | | 0 | 18 | 0 | 3 | | | | |
| | | 11/1/1972 | 11/30/1972 | 22 | 8 | 30 | 1.75 | | | | | 0 | 25 | 3 | 3 | | | | |
| | | 12/1/1972 | 12/31/1972 | 21 | 10 | 31 | 1.75 | | | | | 0 | 32 | 3 | 2 | | | | |
| | | 1/1/1973 | 1/31/1973 | 23 | 8 | 31 | 1.75 | | | | | 0 | 27 | 2 | 3 | | | | |
| | | 2/1/1973 | 2/28/1973 | 20 | 8 | 28 | 1.75 | | | | | 0 | 34 | 3 | 2 | | | | |
| | | 3/1/1973 | 3/31/1973 | 22 | 9 | 31 | 1.75 | | | | | 0 | 38 | 3 | 2 | | | | |
| | | 4/1/1973 | 4/30/1973 | 21 | 9 | 30 | 1.75 | | | | | 0 | 38 | 2 | 3 | | | | |
| | | 5/1/1973 | 5/31/1973 | 23 | 8 | 31 | 2.75 | | | | | 0 | 43 | 3 | 3 | | | | |
| | | 6/1/1973 | 6/30/1973 | 21 | 9 | 30 | 2.75 | | | | | 0 | 57 | 4 | 3 | | | | |
| | | 7/1/1973 | 7/31/1973 | 22 | 9 | 31 | 2.75 | | | | | 1 | 73 | 5 | 3 | | | | |
| | | 8/1/1973 | 8/31/1973 | 23 | 8 | 31 | 2.75 | | | | | 1 | 109 | 7 | 3 | | | | |
| | | 9/1/1973 | 9/30/1973 | 20 | 10 | 30 | 1.75 | | | | | 1 | 96 | 5 | 3 | | | | |
| | | 10/1/1973 | 10/31/1973 | 23 | 8 | 31 | 1.75 | | | | | 0 | 31 | 1 | 3 | | | | |
| | | 11/1/1973 | 11/30/1973 | 22 | 8 | 30 | 1.75 | | | | | 2 | 187 | 10 | 3 | | | | |
| | | 12/1/1973 | 12/31/1973 | 21 | 10 | 31 | 1.75 | | | | | 3 | 201 | 10 | 2 | | | | |
| | | 1/1/1974 | 1/31/1974 | 23 | 8 | 31 | 1.75 | | | | | 1 | 106 | 5 | 3 | | | | |
| | | 2/1/1974 | 2/28/1974 | 20 | 8 | 28 | 1.75 | | | | | 2 | 152 | 7 | 2 | | | | |
| | | 3/1/1974 | 3/31/1974 | 21 | 10 | 31 | 1.75 | | | | | 3 | 163 | 7 | 2 | | | | |
| | | 4/1/1974 | 4/30/1974 | 22 | 8 | 30 | 1.75 | | | | | 2 | 116 | 5 | 3 | | | | |
| | | 5/1/1974 | 5/31/1974 | 23 | 8 | 31 | 2.75 | | | | | 2 | 142 | 6 | 2 | | | | |
| | | 6/1/1974 | 6/30/1974 | 20 | 10 | 30 | 2.75 | | | | | 3 | 179 | 8 | 2 | | | | |
| | | 7/1/1974 | 7/31/1974 | 23 | 8 | 31 | 2.75 | | | | | 4 | 209 | 9 | 2 | | | | |
| | | 8/1/1974 | 8/31/1974 | 22 | 9 | 31 | 2.75 | | | | | 5 | 274 | 12 | 3 | | | | |
| | | 9/1/1974 | 9/30/1974 | 21 | 9 | 30 | 1.75 | | | | | 4 | 217 | 9 | 3 | | | | |
| | | 10/1/1974 | 10/31/1974 | 23 | 8 | 31 | 1.75 | | | | | 1 | 50 | 2 | 3 | | | | |
| | | 11/1/1974 | 11/30/1974 | 21 | 9 | 30 | 1.75 | | | | | 8 | 399 | 17 | 3 | | | | |
| | | 12/1/1974 | 12/31/1974 | 22 | 9 | 31 | 1.75 | | | | | 8 | 369 | 15 | 3 | | | | |
| | | 1/1/1975 | 1/31/1975 | 23 | 8 | 31 | 1.75 | | | | | 4 | 179 | 7 | 3 | | | | |
| | | 2/1/1975 | 2/28/1975 | 20 | 8 | 28 | 1.75 | | | | | 6 | 252 | 11 | 3 | | | | |
| | | 3/1/1975 | 3/31/1975 | 21 | 10 | 31 | 1.75 | | | | | 6 | 261 | 11 | 2 | | | | |
| | | 4/1/1975 | 4/30/1975 | 22 | 8 | 30 | 1.75 | | | | | 4 | 174 | 7 | 3 | | | | |
| | | 5/1/1975 | 5/31/1975 | 22 | 9 | 31 | 2.75 | | | | | 5 | 211 | 9 | 3 | | | | |
| | | 6/1/1975 | 6/30/1975 | 21 | 9 | 30 | 2.75 | | | | | 7 | 260 | 11 | 2 | | | | |
| | | 7/1/1975 | 7/31/1975 | 23 | 8 | 31 | 2.75 | | | | | 8 | 294 | 13 | 3 | | | | |
| | | 8/1/1975 | 8/25/1975 | 17 | 8 | 25 | 2.75 | | | | | 10 | 368 | 16 | 3 | | | | |
| 3 | 1732 | 9/3/1975 | 9/30/1975 | 20 | 8 | 28 | 1.75 | | | | | 8 | 285 | 12 | 3 | | | | |
| | | 10/1/1975 | 10/31/1975 | 23 | 8 | 31 | 1.75 | | | | | 1 | 61 | 2 | 3 | | | | |
| | | 11/1/1975 | 11/30/1975 | 20 | 10 | 30 | 1.75 | | | | | 14 | 503 | 23 | 3 | | | | |
| | | 12/1/1975 | 12/31/1975 | 23 | 8 | 31 | 1.75 | | | | | 13 | 451 | 20 | 3 | | | | |
| | | 1/1/1976 | 1/31/1976 | 22 | 9 | 31 | 1.75 | | | | | 7 | 227 | 10 | 3 | | | | |
| | | 2/1/1976 | 2/29/1976 | 20 | 9 | 29 | 1.75 | | | | | 10 | 317 | 14 | 3 | | | | |
| | | 3/1/1976 | 3/31/1976 | 23 | 8 | 31 | 1.75 | | | | | 10 | 323 | 15 | 2 | | | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 91 of 230



| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/1976 | 4/30/1976 | 22 | 8 | 30 | 1.75 | | | | | | | | | 6 | | 212 | | 9 | | 4 | | | | | | | | | |
| | 5/1/1976 | 5/31/1976 | 21 | 10 | 31 | 2.75 | | | | | | | | | 8 | | 257 | | 12 | | 3 | | | | | | | | | |
| | 6/1/1976 | 6/30/1976 | 22 | 8 | 30 | 2.75 | | | | | | | | | 10 | | 314 | | 15 | | 3 | | | | | | | | | |
| | 7/1/1976 | 7/31/1976 | 22 | 9 | 31 | 2.75 | | | | | | | | | 12 | | 348 | | 16 | | 3 | | | | | | | | | |
| | 8/1/1976 | 8/31/1976 | 22 | 9 | 31 | 2.75 | | | | | | | | | 15 | | 436 | | 20 | | 4 | | | | | | | | | |
| | 9/1/1976 | 9/30/1976 | 22 | 8 | 30 | 1.75 | | | | | | | | | 11 | | 336 | | 16 | | 3 | | | | | | | | | |
| | 10/1/1976 | 10/31/1976 | 21 | 10 | 31 | 1.75 | | | | | | | | | 2 | | 70 | | 3 | | 3 | | | | | | | | | |
| | 11/1/1976 | 11/30/1976 | 22 | 8 | 30 | 1.75 | | | | | | | | | 19 | | 543 | | 26 | | 4 | | | | | | | | | |
| | 12/1/1976 | 12/31/1976 | 23 | 8 | 31 | 1.75 | | | | | | | | | 19 | | 520 | | 25 | | 3 | | | | | | | | | |
| | 1/1/1977 | 1/31/1977 | 21 | 10 | 31 | 1.75 | | | | | | | | | 9 | | 249 | | 12 | | 4 | | | | | | | | | |
| | 2/1/1977 | 2/28/1977 | 20 | 8 | 28 | 1.75 | | | | | | | | | 13 | | 346 | | 17 | | 3 | | | | | | | | | |
| | 3/1/1977 | 3/31/1977 | 23 | 8 | 31 | 1.75 | | | | | | | | | 13 | | 342 | | 17 | | 2 | | | | | | | | | |
| | 4/1/1977 | 4/30/1977 | 21 | 9 | 30 | 1.75 | | | | | | | | | 8 | | 218 | | 11 | | 4 | | | | | | | | | |
| | 5/1/1977 | 5/31/1977 | 22 | 9 | 31 | 2.75 | | | | | | | | | 10 | | 264 | | 13 | | 3 | | | | | | | | | |
| | 6/1/1977 | 6/30/1977 | 22 | 8 | 30 | 2.75 | | | | | | | | | 12 | | 320 | | 17 | | 3 | | | | | | | | | |
| | 7/1/1977 | 7/31/1977 | 21 | 10 | 31 | 2.75 | | | | | | | | | 14 | | 355 | | 19 | | 3 | | | | | | | | | |
| | 8/1/1977 | 8/31/1977 | 23 | 8 | 31 | 2.75 | | | | | | | | | 17 | | 440 | | 23 | | 4 | | | | | | | | | |
| | 9/1/1977 | 9/30/1977 | 22 | 8 | 30 | 1.75 | | | | | | | | | 13 | | 338 | | 18 | | 4 | | | | | | | | | |
| | 10/1/1977 | 10/31/1977 | 21 | 10 | 31 | 1.75 | | | | | | | | | 2 | | 69 | | 3 | | 4 | | | | | | | | | |
| | 11/1/1977 | 11/30/1977 | 22 | 8 | 30 | 1.75 | | | | | | | | | 22 | | 544 | | 30 | | 4 | | | | | | | | | |
| | 12/1/1977 | 12/31/1977 | 22 | 9 | 31 | 1.75 | | | | | | | | | 21 | | 513 | | 28 | | 4 | | | | | | | | | |
| | 1/1/1978 | 1/31/1978 | 22 | 9 | 31 | 1.75 | | | | | | | | | 10 | | 250 | | 14 | | 4 | | | | | | | | | |
| | 2/1/1978 | 2/28/1978 | 20 | 8 | 28 | 1.75 | | | | | | | | | 14 | | 348 | | 19 | | 3 | | | | | | | | | |
| | 3/1/1978 | 3/31/1978 | 23 | 8 | 31 | 1.75 | | | | | | | | | 15 | | 352 | | 20 | | 3 | | | | | | | | | |
| | 4/1/1978 | 4/30/1978 | 20 | 10 | 30 | 1.75 | | | | | | | | | 9 | | 231 | | 13 | | 5 | | | | | | | | | |
| | 5/1/1978 | 5/31/1978 | 23 | 8 | 31 | 2.75 | | | | | | | | | 12 | | 278 | | 16 | | 4 | | | | | | | | | |
| | 6/1/1978 | 6/30/1978 | 22 | 8 | 30 | 2.75 | | | | | | | | | 14 | | 333 | | 19 | | 3 | | | | | | | | | |
| | 7/1/1978 | 7/31/1978 | 21 | 10 | 31 | 2.75 | | | | | | | | | 17 | | 388 | | 23 | | 3 | | | | | | | | | |
| | 8/1/1978 | 8/31/1978 | 23 | 8 | 31 | 2.75 | | | | | | | | | 20 | | 475 | | 28 | | 4 | | | | | | | | | |
| | 9/1/1978 | 9/30/1978 | 21 | 9 | 30 | 1.75 | | | | | | | | | 16 | | 364 | | 22 | | 4 | | | | | | | | | |
| | 10/1/1978 | 10/31/1978 | 22 | 9 | 31 | 1.75 | | | | | | | | | 3 | | 74 | | 4 | | 4 | | | | | | | | | |
| | 11/1/1978 | 11/30/1978 | 22 | 8 | 30 | 1.75 | | | | | | | | | 24 | | 544 | | 33 | | 5 | | | | | | | | | |
| | 12/1/1978 | 12/31/1978 | 21 | 10 | 31 | 1.75 | | | | | | | | | 24 | | 546 | | 33 | | 4 | | | | | | | | | |
| | 1/1/1979 | 1/31/1979 | 23 | 8 | 31 | 1.75 | | | | | | | | | 12 | | 268 | | 16 | | 6 | | | | | | | | | |
| | 2/1/1979 | 2/28/1979 | 20 | 8 | 28 | 1.75 | | | | | | | | | 17 | | 370 | | 23 | | 5 | | | | | | | | | |
| | 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | 1.75 | | | | | | | | | 17 | | 378 | | 24 | | 5 | | | | | | | | | |
| | 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | 1.75 | | | | | | | | | 11 | | 230 | | 15 | | 4 | | | | | | | | | |
| | 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | 2.75 | | | | | | | | | 13 | | 274 | | 18 | | 3 | | | | | | | | | |
| | 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | 2.75 | | | | | | | | | 15 | | 320 | | 21 | | 3 | | | | | | | | | |
| | 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | 2.75 | | | | | | | | | 17 | | 361 | | 23 | | 3 | | | | | | | | | |
| | 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | 2.75 | | | | | | | | | 22 | | 483 | | 31 | | 0 | | | | | | | | | |
| | 9/1/1979 | 9/30/1979 | 20 | 10 | 30 | 1.75 | | | | | | | | | 17 | | 358 | | 23 | | 3 | | | | | | | | | |
| | 10/1/1979 | 10/31/1979 | 23 | 8 | 31 | 1.75 | | | | | | | | | 3 | | 71 | | 4 | | 4 | | | | | | | | | |
| | 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | 1.75 | | | | | | | | | 23 | | 507 | | 33 | | 6 | | | | | | | | | |
| | 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | 1.75 | | | | | | | | | 23 | | 504 | | 33 | | 6 | | | | | | | | | |
| | 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | 1.75 | | | | | | | | | 12 | | 264 | | 17 | | 7 | | | | | | | | | |
| | 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | 1.75 | | | | | | | | | 17 | | 378 | | 24 | | 6 | | | | | | | | | |
| | 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | 1.75 | | | | | | | | | 20 | | 433 | | 28 | | 6 | | | | | | | | | |
| | 4/1/1980 | 4/30/1980 | 22 | 8 | 30 | 2.75 | | | | | | | | | 12 | | 273 | | 17 | | 8 | | | | | | | | | |
| | 5/1/1980 | 5/30/1980 | 22 | 8 | 30 | 2.75 | | | | | | | | | 15 | | 322 | | 21 | | 6 | | | | | | | | | |
| 4 1094 | 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 2.75 | 126 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 8 | | 1 | | 0 | Note that this time period was split working at Tarawa and Hadnot Point |
| | 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 2.75 | 1 | | 0 | | 0 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 2.75 | 1 | | 0 | | 0 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | split with Midway park 50/50 |
| | 9/1/1980 | 9/30/1980 | 22 | 8 | 30 | 1.75 | 121 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 10/1/1980 | 10/31/1980 | 23 | 8 | 31 | 1.75 | 122 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 1.75 | 122 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 1.75 | 123 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 1.75 | 114 | | 3 | | 5 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 1.75 | 114 | | 3 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 1.75 | 116 | | 3 | | 5 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 1.75 | 117 | | 3 | | 6 | | 0 | | | | | | | | | | 0 | | 4 | | 0 | | 0 | |
| | 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 2.75 | 117 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 4 | | 0 | | 0 | |
| | 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 2.75 | 118 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 4 | | 0 | | 0 | |
| | 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 2.75 | 133 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 2 | | 0 | | 0 | |
| | 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 2.75 | 134 | | 4 | | 8 | | 0 | | | | | | | | | | 0 | | 2 | | 0 | | 0 | |
| | 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 1.75 | 121 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 1.75 | 121 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 1.75 | 121 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 12/1/1981 | 12/31/1981 | 23 | 8 | 31 | 1.75 | 122 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 1.75 | 104 | | 3 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 1.75 | 106 | | 3 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 1.75 | 108 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 4/1/1982 | 4/30/1982 | 22 | 8 | 30 | 1.75 | 109 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 3 | | 0 | | 0 | |
| | 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 2.75 | 149 | | 5 | | 9 | | 0 | | | | | | | | | | 0 | | 6 | | 0 | | 0 | |
| | 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 2.75 | 111 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 4 | | 0 | | 0 | |
| | 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 2.75 | 112 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 4 | | 0 | | 0 | |
| | 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 2.75 | 113 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 3 | | 0 | | 0 | |
| | 9/1/1982 | 9/30/1982 | 22 | 8 | 30 | 1.75 | 114 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 10/1/1982 | 10/31/1982 | 21 | 10 | 31 | 1.75 | 115 | | 4 | | 8 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 11/1/1982 | 11/30/1982 | 22 | 8 | 30 | 1.75 | 114 | | 4 | | 8 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 12/1/1982 | 12/31/1982 | 23 | 8 | 31 | 1.75 | 115 | | 4 | | 7 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.75 | 1 | | 0 | | 0 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.75 | 1 | | 0 | | 0 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 1.75 | 112 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 1.75 | 113 | | 3 | | 6 | | 0 | | | | | | | | | | 0 | | 0 | | 0 | | 0 | |
| | 5/1/1983 | 5/30/1983 | 21 | 9 | 30 | 2.75 | 114 | | 4 | | 6 | | 0 | | | | | | | | | | 0 | | 5 | | 0 | | 0 | |
| 5 1203 | 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 2.75 | 106 | | 3 | | 6 | | 0 | | | | | | | | | | | | | | | | | |
| | 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 2.75 | 117 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 2.75 | 118 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 1.75 | 118 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 1.75 | 118 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 1.75 | 119 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 1.75 | 121 | | 4 | | 7 | | 0 | | | | | | | | | | | | | | | | | |
| | 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 1.75 | 133 | | 5 | | 8 | | 0 | | | | | | | | | | | | | | | | | |
| | 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 1.75 | 180 | | 6 | | 11 | | 0 | | | | | | | | | | | | | | | | | |
| | 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 1.75 | 183 | | 6 | | 12 | | 0 | | | | | | | | | | | | | | | | | |
| | 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 1.75 | 151 | | 6 | | 10 | | 0 | | | | | | | | | | | | | | | | | |

| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | volume consumed minimum | Tarawa Terrace PCE | Cumulative | Tarawa Terrace TCE | Cumulative | Tarawa Terrace VC | Cumulative | Tarawa Terrace BZ | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 2.75 | 153 | | 5 | | 10 | | 0 | |
| | | 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 2.75 | 182 | | 7 | | 12 | | 0 | |
| | | 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 2.75 | 156 | | 6 | | 11 | | 0 | |
| | | 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 2.75 | 170 | | 5 | | 9 | | 0 | |
| | | 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 1.75 | 181 | | 6 | | 11 | | 0 | |
| | | 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 1.75 | 174 | | 6 | | 9 | | 0 | |
| | | 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 1.75 | 174 | | 5 | | 9 | | 0 | |
| | | 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 1.75 | 173 | | 5 | | 8 | | 0 | |
| | | 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 1.75 | 176 | | 5 | | 8 | | 0 | |
| | | 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 1.75 | 4 | | 0 | | 0 | | 0 | |
| | | 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 1.75 | 9 | | 0 | | 0 | | 0 | |
| | | 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 1.75 | 8 | | 0 | | 0 | | 0 | |
| | | 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 2.75 | 5 | | 0 | | 0 | | 0 | |
| | | 6/1/1985 | 6/30/1985 | 20 | 10 | 30 | 2.75 | 5 | | 0 | | 0 | | 0 | |
| | | 7/1/1985 | 7/31/1985 | 23 | 8 | 31 | 2.75 | 6 | | 0 | | 0 | | 0 | |
| | | 8/1/1985 | 8/31/1985 | 22 | 9 | 31 | 2.75 | 6 | | 0 | | 1 | | 0 | |
| | | 9/1/1985 | 9/30/1985 | 21 | 9 | 30 | 1.75 | 7 | | 0 | | 1 | | 0 | |
| | | 10/1/1985 | 10/31/1985 | 23 | 8 | 31 | 1.75 | 7 | | 0 | | 1 | | 0 | |
| | | 11/1/1985 | 11/30/1985 | 21 | 9 | 30 | 1.75 | 8 | | 0 | | 1 | | 0 | |
| | | 12/1/1985 | 12/31/1985 | 22 | 9 | 31 | 1.75 | 8 | | 0 | | 1 | | 0 | |
| | | 1/1/1986 | 1/31/1986 | 23 | 8 | 31 | 1.75 | 9 | | 0 | | 1 | | 0 | |
| | | 2/1/1986 | 2/28/1986 | 20 | 8 | 28 | 1.75 | 9 | | 0 | | 1 | | 0 | |
| | | 3/1/1986 | 3/31/1986 | 21 | 10 | 31 | 1.75 | 12 | | 0 | | 1 | | 0 | |
| | | 4/1/1986 | 4/30/1986 | 22 | 8 | 30 | 1.75 | 11 | | 0 | | 1 | | 0 | |
| | | 5/1/1986 | 5/31/1986 | 22 | 9 | 31 | 2.75 | 12 | | 0 | | 1 | | 0 | |
| | | 6/1/1986 | 6/30/1986 | 21 | 9 | 30 | 2.75 | 12 | | 0 | | 1 | | 0 | |
| | | 7/1/1986 | 7/31/1986 | 23 | 8 | 31 | 2.75 | 13 | | 0 | | 1 | | 0 | |
| | | 8/1/1986 | 8/31/1986 | 21 | 10 | 31 | 2.75 | 14 | | 0 | | 1 | | 0 | |
| | | 9/1/1986 | 9/12/1986 | 10 | 2 | 12 | 1.75 | 15 | | 0 | | 1 | | 0 | |
| 6 | 460 | 9/28/1986 | 9/30/1986 | 2 | 1 | 3 | 1.75 | 15 | | 0 | | 1 | | 0 | |
| | | 10/1/1986 | 10/31/1986 | 23 | 8 | 31 | 1.75 | 15 | | 0 | | 1 | | 0 | |
| | | 11/1/1986 | 11/30/1986 | 20 | 10 | 30 | 1.75 | 16 | | 0 | | 1 | | 0 | |
| | | 12/1/1986 | 12/31/1986 | 23 | 8 | 31 | 1.75 | 17 | | 0 | | 1 | | 0 | |
| | | 1/1/1987 | 1/31/1987 | 22 | 9 | 31 | 1.75 | 18 | | 0 | | 1 | | 0 | |
| | | 2/1/1987 | 2/28/1987 | 20 | 8 | 28 | 1.75 | 18 | | 0 | | 1 | | 0 | |
| | | 3/1/1987 | 3/31/1987 | 22 | 9 | 31 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | 4/1/1987 | 4/30/1987 | 22 | 8 | 30 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | 5/1/1987 | 5/31/1987 | 21 | 10 | 31 | 2.75 | 0 | | 0 | | 0 | | 0 | |
| | | 6/1/1987 | 6/30/1987 | 22 | 8 | 30 | 2.75 | 0 | | 0 | | 0 | | 0 | |
| | | 7/1/1987 | 7/31/1987 | 23 | 8 | 31 | 2.75 | 0 | | 0 | | 0 | | 0 | |
| | | 8/1/1987 | 8/31/1987 | 21 | 10 | 31 | 2.75 | 0 | | 0 | | 0 | | 0 | |
| | | 9/1/1987 | 9/30/1987 | 22 | 8 | 30 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | 10/1/1987 | 10/31/1987 | 22 | 9 | 31 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | 11/1/1987 | 11/30/1987 | 21 | 9 | 30 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | 12/1/1987 | 12/31/1987 | 23 | 8 | 31 | 1.75 | 0 | | 0 | | 0 | | 0 | |
| | | | | 4905 | 1960 | 6865 | | | | | | | | | |

Duplicate month, do not include in cumulative monthly exposure

| | Tarawa Terrace PCE | | Tarawa Terrace TCE | | Tarawa Terrace VC | | Tarawa Terrace BZ | | Hadnot Point PCE | | Hadnot Point TCE | | Hadnot Point VC | | Hadnot Point BZ | | Midway Park PCE | | Midway Park TCE | | Midway Park VC | | Midway Park BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total µg/L-Months | 7040 | | 225 | | 407 | | 0 | | 864 | | 25603 | | 1311 | | 387 | | 0 | | 49 | | 1 | | 0 |

prop split with midway part and TT shared days
**0.50**

*assume work exposures during weekdays.
*housing always off base
*deposition: drank 2.5-3 L per day including coffee in summer months
*other months drank 1.5-2 l per day
*12 cup coffee pot holds 60-72 ounces=5.5 ounces per cup; pots per

home coffee consumption per day (12 cups- wifes 2.5 cups x 3.5 pots per day x 5.5 ounces in coffee pot cups measure)= ounces x 0.0295735 liters/ounce= L **5.4083**

summer L **2.75** May -August (4 months at 2.75 and 8 months at 1.75)
other montl **1.75**

the proportion of water drank at work
**0.333**

**Chart 1: Weekdays working on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

Finished Water Concentration [µg/L]

| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | volume consumed minimum | Tarawa Terrace PCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace TCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace VC | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace BZ | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point PCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point TCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point VC | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point BZ | Cumulative consumption (total ug= days*concentration per L) | Midway Park PCE | Cumulative consumption (total ug= days*concentration per L) | Midway Park TCE | Cumulative consumption (total ug= days*concentration per L) | Midway Park VC | Cumulative consumption (total ug= days*concentration per L) | Midway Park BZ | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1279 | 2/1/1968 | 2/29/1968 | 21 | 8 | 29 | 1.00 | | | | | | | | | 0 | 0 | 26 | 546 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | 10 | 31 | 1.00 | | | | | | | | | 0 | 0 | 23 | 483 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | 8 | 30 | 1.00 | | | | | | | | | 0 | 0 | 30 | 660 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 24 | 552 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | 10 | 30 | 1.00 | | | | | | | | | 0 | 0 | 24 | 480 | 0 | 0 | 1 | 20 | | | | | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 25 | 575 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | 9 | 31 | 1.00 | | | | | | | | | 0 | 0 | 32 | 704 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | 9 | 30 | 1.00 | | | | | | | | | 0 | 0 | 28 | 588 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 31 | 713 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | 9 | 30 | 1.00 | | | | | | | | | 0 | 0 | 31 | 651 | 0 | 0 | 2 | 42 | | | | | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | 9 | 31 | 1.00 | | | | | | | | | 0 | 0 | 29 | 638 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 28 | 644 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | 8 | 28 | 1.00 | | | | | | | | | 0 | 0 | 28 | 560 | 0 | 0 | 1 | 20 | | | | | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | 10 | 31 | 1.00 | | | | | | | | | 0 | 0 | 23 | 483 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | 8 | 30 | 1.00 | | | | | | | | | 0 | 0 | 32 | 704 | 0 | 0 | 2 | 44 | | | | | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | 9 | 31 | 1.00 | | | | | | | | | 0 | 0 | 26 | 572 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | 9 | 30 | 1.00 | | | | | | | | | 0 | 0 | 26 | 546 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 24 | 552 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | 10 | 31 | 1.00 | | | | | | | | | 0 | 0 | 18 | 378 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | 8 | 30 | 1.00 | | | | | | | | | 0 | 0 | 8 | 176 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 8 | 184 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | 10 | 30 | 1.00 | | | | | | | | | 0 | 0 | 24 | 480 | 0 | 0 | 2 | 40 | | | | | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | 8 | 31 | 1.00 | | | | | | | | | 0 | 0 | 24 | 552 | 0 | 0 | 2 | 46 | | | | | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | 9 | 31 | 1.00 | | | | | | | | | 0 | 0 | 23 | 506 | 0 | 0 | 2 | 44 | | | | | | | | |
| | | 2/1/1970 | 2/28/1970 | 20 | 8 | 28 | 1.00 | | | | | | | | | 0 | 0 | 23 | 460 | 0 | 0 | 2 | 40 | | | | | | | | |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1970 | 3/31/1970 | 22 | 9 | 31 | 1.00 | 0 | 0 | 19 | 418 | 0 | 0 | 1 | 22 |
| 4/1/1970 | 4/30/1970 | 22 | 8 | 30 | 1.00 | 0 | 0 | 26 | 572 | 0 | 0 | 2 | 44 |
| 5/1/1970 | 5/31/1970 | 21 | 10 | 31 | 1.00 | 0 | 0 | 20 | 420 | 0 | 0 | 2 | 42 |
| 6/1/1970 | 6/30/1970 | 22 | 8 | 30 | 1.00 | 0 | 0 | 20 | 440 | 0 | 0 | 2 | 44 |
| 7/1/1970 | 7/31/1970 | 23 | 8 | 31 | 1.00 | 0 | 0 | 20 | 460 | 0 | 0 | 2 | 46 |
| 8/1/1970 | 8/31/1970 | 21 | 10 | 31 | 1.00 | 0 | 0 | 24 | 504 | 0 | 0 | 2 | 42 |
| 9/1/1970 | 9/30/1970 | 22 | 8 | 30 | 1.00 | 0 | 0 | 21 | 462 | 0 | 0 | 2 | 44 |
| 10/1/1970 | 10/31/1970 | 22 | 9 | 31 | 1.00 | 0 | 0 | 23 | 506 | 0 | 0 | 2 | 44 |
| 11/1/1970 | 11/30/1970 | 21 | 9 | 30 | 1.00 | 0 | 0 | 25 | 525 | 0 | 0 | 3 | 63 |
| 12/1/1970 | 12/31/1970 | 23 | 8 | 31 | 1.00 | 0 | 0 | 22 | 506 | 0 | 0 | 2 | 46 |
| 1/1/1971 | 1/31/1971 | 21 | 10 | 31 | 1.00 | 0 | 0 | 22 | 462 | 0 | 0 | 2 | 42 |
| 2/1/1971 | 2/28/1971 | 20 | 8 | 28 | 1.00 | 0 | 0 | 21 | 420 | 0 | 0 | 2 | 40 |
| 3/1/1971 | 3/31/1971 | 23 | 8 | 31 | 1.00 | 0 | 0 | 17 | 391 | 0 | 0 | 2 | 46 |
| 4/1/1971 | 4/30/1971 | 22 | 8 | 30 | 1.00 | 0 | 0 | 24 | 528 | 0 | 0 | 3 | 66 |
| 5/1/1971 | 5/31/1971 | 21 | 10 | 31 | 1.00 | 0 | 0 | 19 | 399 | 0 | 0 | 2 | 42 |
| 6/1/1971 | 6/30/1971 | 22 | 8 | 30 | 1.00 | 0 | 0 | 19 | 418 | 0 | 0 | 2 | 44 |
| 7/1/1971 | 7/31/1971 | 22 | 9 | 31 | 1.00 | 0 | 0 | 19 | 418 | 0 | 0 | 2 | 44 |
| 8/1/1971 | 8/2/1971 | 1 | 1 | 2 | 1.00 | 0 | 0 | 24 | 24 | 0 | 0 | 3 | 3 |
| 8/21/1972 | 8/31/1972 | 9 | 2 | 11 | 1.00 | 0 | 0 | 20 | 180 | 1 | 9 | 3 | 27 |
| 9/1/1972 | 9/30/1972 | 21 | 9 | 30 | 1.00 | 0 | 0 | 18 | 378 | 1 | 21 | 2 | 42 |
| 10/1/1972 | 10/31/1972 | 22 | 9 | 31 | 1.00 | 0 | 0 | 18 | 396 | 0 | 0 | 3 | 66 |
| 11/1/1972 | 11/30/1972 | 22 | 8 | 30 | 1.00 | 0 | 0 | 25 | 550 | 3 | 66 | 3 | 66 |
| 12/1/1972 | 12/31/1972 | 21 | 10 | 31 | 1.00 | 0 | 0 | 32 | 672 | 3 | 63 | 2 | 42 |
| 1/1/1973 | 1/31/1973 | 23 | 8 | 31 | 1.00 | 0 | 0 | 27 | 621 | 2 | 46 | 3 | 69 |
| 2/1/1973 | 2/28/1973 | 20 | 8 | 28 | 1.00 | 0 | 0 | 34 | 680 | 3 | 60 | 2 | 40 |
| 3/1/1973 | 3/31/1973 | 22 | 9 | 31 | 1.00 | 0 | 0 | 38 | 836 | 3 | 66 | 2 | 44 |
| 4/1/1973 | 4/30/1973 | 21 | 9 | 30 | 1.00 | 0 | 0 | 38 | 798 | 2 | 42 | 3 | 63 |
| 5/1/1973 | 5/31/1973 | 23 | 8 | 31 | 1.00 | 0 | 0 | 43 | 989 | 3 | 69 | 3 | 69 |
| 6/1/1973 | 6/30/1973 | 21 | 9 | 30 | 1.00 | 0 | 0 | 57 | 1197 | 4 | 84 | 3 | 63 |
| 7/1/1973 | 7/31/1973 | 22 | 9 | 31 | 1.00 | 1 | 22 | 73 | 1606 | 5 | 110 | 3 | 66 |
| 8/1/1973 | 8/31/1973 | 23 | 8 | 31 | 1.00 | 1 | 23 | 109 | 2507 | 7 | 161 | 3 | 69 |
| 9/1/1973 | 9/30/1973 | 20 | 10 | 30 | 1.00 | 1 | 20 | 96 | 1920 | 5 | 100 | 3 | 60 |
| 10/1/1973 | 10/31/1973 | 23 | 8 | 31 | 1.00 | 0 | 0 | 31 | 713 | 1 | 23 | 3 | 69 |
| 11/1/1973 | 11/30/1973 | 22 | 8 | 30 | 1.00 | 2 | 44 | 187 | 4114 | 10 | 220 | 3 | 66 |
| 12/1/1973 | 12/31/1973 | 21 | 10 | 31 | 1.00 | 3 | 63 | 201 | 4221 | 10 | 210 | 2 | 42 |
| 1/1/1974 | 1/31/1974 | 23 | 8 | 31 | 1.00 | 1 | 23 | 106 | 2438 | 5 | 115 | 3 | 69 |
| 2/1/1974 | 2/28/1974 | 20 | 8 | 28 | 1.00 | 2 | 40 | 152 | 3040 | 7 | 140 | 2 | 40 |
| 3/1/1974 | 3/31/1974 | 21 | 10 | 31 | 1.00 | 3 | 63 | 163 | 3423 | 7 | 147 | 2 | 42 |
| 4/1/1974 | 4/30/1974 | 22 | 8 | 30 | 1.00 | 2 | 44 | 116 | 2552 | 5 | 110 | 3 | 66 |
| 5/1/1974 | 5/31/1974 | 23 | 8 | 31 | 1.00 | 2 | 46 | 142 | 3266 | 6 | 138 | 2 | 46 |
| 6/1/1974 | 6/30/1974 | 20 | 10 | 30 | 1.00 | 3 | 60 | 179 | 3580 | 8 | 160 | 2 | 40 |
| 7/1/1974 | 7/31/1974 | 23 | 8 | 31 | 1.00 | 4 | 92 | 209 | 4807 | 9 | 207 | 2 | 46 |
| 8/1/1974 | 8/31/1974 | 22 | 9 | 31 | 1.00 | 5 | 110 | 274 | 6028 | 12 | 264 | 3 | 66 |
| 9/1/1974 | 9/30/1974 | 21 | 9 | 30 | 1.00 | 4 | 84 | 217 | 4557 | 9 | 189 | 3 | 63 |
| 10/1/1974 | 10/31/1974 | 23 | 8 | 31 | 1.00 | 1 | 23 | 50 | 1150 | 2 | 46 | 3 | 69 |
| 11/1/1974 | 11/30/1974 | 21 | 9 | 30 | 1.00 | 8 | 168 | 399 | 8379 | 17 | 357 | 3 | 63 |
| 12/1/1974 | 12/31/1974 | 22 | 9 | 31 | 1.00 | 8 | 176 | 369 | 8118 | 15 | 330 | 3 | 66 |
| 1/1/1975 | 1/31/1975 | 23 | 8 | 31 | 1.00 | 4 | 92 | 179 | 4117 | 7 | 161 | 3 | 69 |
| 2/1/1975 | 2/28/1975 | 20 | 8 | 28 | 1.00 | 6 | 120 | 252 | 5040 | 11 | 220 | 3 | 60 |
| 3/1/1975 | 3/31/1975 | 21 | 10 | 31 | 1.00 | 6 | 126 | 261 | 5481 | 11 | 231 | 2 | 42 |
| 4/1/1975 | 4/30/1975 | 22 | 8 | 30 | 1.00 | 4 | 88 | 174 | 3828 | 7 | 154 | 3 | 66 |
| 5/1/1975 | 5/31/1975 | 22 | 9 | 31 | 1.00 | 5 | 110 | 211 | 4642 | 9 | 198 | 3 | 66 |
| 6/1/1975 | 6/30/1975 | 21 | 9 | 30 | 1.00 | 7 | 147 | 260 | 5460 | 11 | 231 | 2 | 42 |
| 7/1/1975 | 7/31/1975 | 23 | 8 | 31 | 1.00 | 8 | 184 | 294 | 6762 | 13 | 299 | 3 | 69 |
| 8/1/1975 | 8/25/1975 | 17 | 8 | 25 | 1.00 | 10 | 170 | 368 | 6256 | 16 | 272 | 3 | 51 |
| 9/3/1975 | 9/30/1975 | 20 | 8 | 28 | 1.00 | 8 | 160 | 285 | 5700 | 12 | 240 | 3 | 60 |
| 10/1/1975 | 10/31/1975 | 23 | 8 | 31 | 1.00 | 1 | 23 | 61 | 1403 | 2 | 46 | 3 | 69 |
| 11/1/1975 | 11/30/1975 | 20 | 10 | 30 | 1.00 | 14 | 280 | 503 | 10060 | 23 | 460 | 3 | 60 |
| 12/1/1975 | 12/31/1975 | 23 | 8 | 31 | 1.00 | 13 | 299 | 451 | 10373 | 20 | 460 | 3 | 69 |
| 1/1/1976 | 1/31/1976 | 22 | 9 | 31 | 1.00 | 7 | 154 | 227 | 4994 | 10 | 220 | 3 | 66 |
| 2/1/1976 | 2/29/1976 | 20 | 9 | 29 | 1.00 | 10 | 200 | 317 | 6340 | 14 | 280 | 3 | 60 |
| 3/1/1976 | 3/31/1976 | 23 | 8 | 31 | 1.00 | 10 | 230 | 323 | 7429 | 15 | 345 | 2 | 46 |
| 4/1/1976 | 4/30/1976 | 22 | 8 | 30 | 1.00 | 6 | 132 | 212 | 4664 | 9 | 198 | 4 | 88 |
| 5/1/1976 | 5/31/1976 | 21 | 10 | 31 | 1.00 | 8 | 168 | 257 | 5397 | 12 | 252 | 3 | 63 |
| 6/1/1976 | 6/30/1976 | 22 | 8 | 30 | 1.00 | 10 | 220 | 314 | 6908 | 15 | 330 | 3 | 66 |
| 7/1/1976 | 7/31/1976 | 22 | 9 | 31 | 1.00 | 12 | 264 | 348 | 7656 | 16 | 352 | 3 | 66 |
| 8/1/1976 | 8/31/1976 | 22 | 9 | 31 | 1.00 | 15 | 330 | 436 | 9592 | 20 | 440 | 4 | 88 |
| 9/1/1976 | 9/30/1976 | 22 | 8 | 30 | 1.00 | 11 | 242 | 336 | 7392 | 16 | 352 | 3 | 66 |
| 10/1/1976 | 10/31/1976 | 21 | 10 | 31 | 1.00 | 2 | 42 | 70 | 1470 | 3 | 63 | 3 | 63 |
| 11/1/1976 | 11/30/1976 | 22 | 8 | 30 | 1.00 | 19 | 418 | 543 | 11946 | 26 | 572 | 4 | 88 |
| 12/1/1976 | 12/31/1976 | 23 | 8 | 31 | 1.00 | 19 | 437 | 520 | 11960 | 25 | 575 | 3 | 69 |
| 1/1/1977 | 1/31/1977 | 21 | 10 | 31 | 1.00 | 9 | 189 | 249 | 5229 | 12 | 252 | 4 | 84 |
| 2/1/1977 | 2/28/1977 | 20 | 8 | 28 | 1.00 | 13 | 260 | 346 | 6920 | 17 | 340 | 3 | 60 |
| 3/1/1977 | 3/31/1977 | 23 | 8 | 31 | 1.00 | 13 | 299 | 342 | 7866 | 17 | 391 | 2 | 46 |
| 4/1/1977 | 4/30/1977 | 21 | 9 | 30 | 1.00 | 8 | 168 | 218 | 4578 | 11 | 231 | 4 | 84 |
| 5/1/1977 | 5/31/1977 | 22 | 9 | 31 | 1.00 | 10 | 220 | 264 | 5808 | 13 | 286 | 3 | 66 |
| 6/1/1977 | 6/30/1977 | 22 | 8 | 30 | 1.00 | 12 | 264 | 320 | 7040 | 17 | 374 | 3 | 66 |
| 7/1/1977 | 7/31/1977 | 21 | 10 | 31 | 1.00 | 14 | 294 | 355 | 7455 | 19 | 399 | 3 | 63 |
| 8/1/1977 | 8/31/1977 | 23 | 8 | 31 | 1.00 | 17 | 391 | 440 | 10120 | 23 | 529 | 4 | 92 |
| 9/1/1977 | 9/30/1977 | 22 | 8 | 30 | 1.00 | 13 | 286 | 338 | 7436 | 18 | 396 | 4 | 88 |
| 10/1/1977 | 10/31/1977 | 21 | 10 | 31 | 1.00 | 2 | 42 | 69 | 1449 | 3 | 63 | 4 | 84 |
| 11/1/1977 | 11/30/1977 | 22 | 8 | 30 | 1.00 | 22 | 484 | 544 | 11968 | 30 | 660 | 4 | 88 |
| 12/1/1977 | 12/31/1977 | 22 | 9 | 31 | 1.00 | 21 | 462 | 513 | 11286 | 28 | 616 | 4 | 88 |
| 1/1/1978 | 1/31/1978 | 22 | 9 | 31 | 1.00 | 10 | 220 | 250 | 5500 | 14 | 308 | 4 | 88 |
| 2/1/1978 | 2/28/1978 | 20 | 8 | 28 | 1.00 | 14 | 280 | 348 | 6960 | 19 | 380 | 3 | 60 |
| 3/1/1978 | 3/31/1978 | 23 | 8 | 31 | 1.00 | 15 | 345 | 352 | 8096 | 20 | 460 | 3 | 69 |
| 4/1/1978 | 4/30/1978 | 20 | 10 | 30 | 1.00 | 9 | 180 | 231 | 4620 | 13 | 260 | 5 | 100 |
| 5/1/1978 | 5/31/1978 | 23 | 8 | 31 | 1.00 | 12 | 276 | 278 | 6394 | 16 | 368 | 4 | 92 |
| 6/1/1978 | 6/30/1978 | 22 | 8 | 30 | 1.00 | 14 | 308 | 333 | 7326 | 19 | 418 | 3 | 66 |
| 7/1/1978 | 7/31/1978 | 21 | 10 | 31 | 1.00 | 17 | 357 | 388 | 8148 | 23 | 483 | 3 | 63 |
| 8/1/1978 | 8/31/1978 | 23 | 8 | 31 | 1.00 | 20 | 460 | 475 | 10925 | 28 | 644 | 4 | 92 |
| 9/1/1978 | 9/30/1978 | 21 | 9 | 30 | 1.00 | 16 | 336 | 364 | 7644 | 22 | 462 | 4 | 84 |
| 10/1/1978 | 10/31/1978 | 22 | 9 | 31 | 1.00 | 3 | 66 | 74 | 1628 | 4 | 88 | 4 | 88 |
| 11/1/1978 | 11/30/1978 | 22 | 8 | 30 | 1.00 | 24 | 528 | 544 | 11968 | 33 | 726 | 5 | 110 |
| 12/1/1978 | 12/31/1978 | 21 | 10 | 31 | 1.00 | 24 | 504 | 546 | 11466 | 33 | 693 | 4 | 84 |
| 1/1/1979 | 1/31/1979 | 23 | 8 | 31 | 1.00 | 12 | 276 | 268 | 6164 | 16 | 368 | 6 | 138 |
| 2/1/1979 | 2/28/1979 | 20 | 8 | 28 | 1.00 | 17 | 340 | 370 | 7400 | 23 | 460 | 5 | 100 |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | 1.00 | 17 | 374 | 378 | 8316 | 24 | 528 | 5 | 110 |

2 1100
3 1732

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | 1.00 | | | | | | | | | 11 | 231 | 230 | 4830 | 15 | 315 | 4 | 84 | | | | | | | | |
| | 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | 1.00 | | | | | | | | | 13 | 299 | 274 | 6302 | 18 | 414 | 3 | 69 | | | | | | | | |
| | 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | 1.00 | | | | | | | | | 15 | 315 | 320 | 6720 | 21 | 441 | 3 | 63 | | | | | | | | |
| | 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | 1.00 | | | | | | | | | 17 | 374 | 361 | 7942 | 23 | 506 | 3 | 66 | | | | | | | | |
| | 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | 1.00 | | | | | | | | | 22 | 506 | 483 | 11109 | 31 | 713 | 0 | 0 | | | | | | | | |
| | 9/1/1979 | 9/30/1979 | 20 | 10 | 30 | 1.00 | | | | | | | | | 17 | 340 | 358 | 7160 | 23 | 460 | 3 | 60 | | | | | | | | |
| | 10/1/1979 | 10/31/1979 | 23 | 8 | 31 | 1.00 | | | | | | | | | 3 | 69 | 71 | 1633 | 4 | 92 | 4 | 92 | | | | | | | | |
| | 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | 1.00 | | | | | | | | | 23 | 506 | 507 | 11154 | 33 | 726 | 6 | 132 | | | | | | | | |
| | 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | 1.00 | | | | | | | | | 23 | 483 | 504 | 10584 | 33 | 693 | 6 | 126 | | | | | | | | |
| | 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | 1.00 | | | | | | | | | 12 | 276 | 264 | 6072 | 17 | 391 | 7 | 161 | | | | | | | | |
| | 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | 1.00 | | | | | | | | | 17 | 357 | 378 | 7938 | 24 | 504 | 6 | 126 | | | | | | | | |
| | 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | 1.00 | | | | | | | | | 20 | 420 | 433 | 9093 | 28 | 588 | 6 | 126 | | | | | | | | |
| | 4/1/1980 | 4/30/1980 | 22 | 8 | 30 | 1.00 | | | | | | | | | 12 | 264 | 273 | 6006 | 17 | 374 | 8 | 176 | | | | | | | | |
| | 5/1/1980 | 5/30/1980 | 22 | 8 | 30 | 1.00 | | | | | | | | | 15 | 330 | 322 | 7084 | 21 | 462 | 6 | 132 | | | | | | | | |
| 4 1094 | 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 1.00 | 126 | 1321 | 4 | 41 | 7 | 74 | 0 | 0 | | | | | | | | | 0 | 0 | 8 | 84 | 1 | 11 | 0 | 0 |
| | 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 1.00 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 1.00 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/1980 | 9/30/1980 | 22 | 8 | 30 | 1.00 | 121 | 1335 | 4 | 43 | 7 | 75 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1980 | 10/31/1980 | 23 | 8 | 31 | 1.00 | 122 | 1400 | 4 | 42 | 6 | 67 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 1.00 | 122 | 1221 | 4 | 36 | 6 | 58 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 1.00 | 123 | 1414 | 4 | 42 | 6 | 67 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 1.00 | 114 | 1255 | 3 | 37 | 5 | 60 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 1.00 | 114 | 1144 | 3 | 34 | 6 | 56 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 1.00 | 116 | 1272 | 3 | 37 | 5 | 60 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 1.00 | 117 | 1282 | 3 | 38 | 6 | 63 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 44 | 0 | 0 | 0 | 0 |
| | 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 1.00 | 117 | 1232 | 4 | 37 | 6 | 62 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 42 | 0 | 0 | 0 | 0 |
| | 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 1.00 | 118 | 1302 | 4 | 40 | 6 | 66 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 44 | 0 | 0 | 0 | 0 |
| | 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 1.00 | 133 | 1533 | 4 | 48 | 7 | 82 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 23 | 0 | 0 | 0 | 0 |
| | 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 1.00 | 134 | 1410 | 4 | 45 | 8 | 79 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 21 | 0 | 0 | 0 | 0 |
| | 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 1.00 | 121 | 1328 | 4 | 44 | 7 | 76 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 1.00 | 121 | 1331 | 4 | 43 | 7 | 76 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 1.00 | 121 | 1275 | 4 | 42 | 7 | 73 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1981 | 12/31/1981 | 23 | 8 | 31 | 1.00 | 122 | 1401 | 4 | 46 | 7 | 80 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 1.00 | 104 | 1091 | 3 | 35 | 6 | 61 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 1.00 | 106 | 1059 | 3 | 34 | 6 | 61 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 1.00 | 108 | 1236 | 4 | 40 | 6 | 73 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1982 | 4/30/1982 | 22 | 8 | 30 | 1.00 | 109 | 1197 | 4 | 40 | 7 | 72 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 33 | 0 | 0 | 0 | 0 |
| | 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 1.00 | 149 | 1559 | 5 | 52 | 9 | 96 | 0 | 0 | | | | | | | | | 0 | 0 | 6 | 63 | 0 | 0 | 0 | 0 |
| | 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 1.00 | 111 | 1219 | 4 | 42 | 7 | 80 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 44 | 0 | 0 | 0 | 0 |
| | 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 1.00 | 112 | 1232 | 4 | 42 | 7 | 79 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 44 | 0 | 0 | 0 | 0 |
| | 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 1.00 | 113 | 1244 | 4 | 43 | 7 | 81 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 33 | 0 | 0 | 0 | 0 |
| | 9/1/1982 | 9/30/1982 | 22 | 8 | 30 | 1.00 | 114 | 1254 | 4 | 44 | 7 | 82 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1982 | 10/31/1982 | 21 | 10 | 31 | 1.00 | 115 | 1203 | 4 | 42 | 8 | 79 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1982 | 11/30/1982 | 22 | 8 | 30 | 1.00 | 114 | 1253 | 4 | 44 | 8 | 83 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1982 | 12/31/1982 | 23 | 8 | 31 | 1.00 | 115 | 1324 | 4 | 44 | 7 | 79 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.00 | 1 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.00 | 1 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 1.00 | 112 | 1285 | 4 | 42 | 6 | 73 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 1.00 | 113 | 1183 | 3 | 36 | 6 | 61 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/1983 | 5/30/1983 | 21 | 9 | 30 | 1.00 | 114 | 1197 | 4 | 37 | 6 | 62 | 0 | 0 | | | | | | | | | 0 | 0 | 5 | 53 | 0 | 0 | 0 | 0 |
| 5 1203 | 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 1.00 | 106 | 2334 | 3 | 73 | 6 | 125 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 1.00 | 117 | 2451 | 4 | 79 | 7 | 137 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 1.00 | 118 | 2708 | 4 | 89 | 7 | 158 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 1.00 | 118 | 2592 | 4 | 88 | 7 | 159 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 1.00 | 118 | 2477 | 4 | 83 | 7 | 150 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 1.00 | 119 | 2610 | 4 | 86 | 7 | 153 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 1.00 | 121 | 2657 | 4 | 86 | 7 | 153 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 1.00 | 133 | 2923 | 5 | 101 | 8 | 185 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 1.00 | 180 | 3788 | 6 | 125 | 11 | 222 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 1.00 | 183 | 4026 | 6 | 142 | 12 | 263 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 1.00 | 151 | 3181 | 6 | 116 | 10 | 215 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 1.00 | 153 | 3529 | 5 | 126 | 10 | 233 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 1.00 | 182 | 3825 | 7 | 139 | 12 | 258 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 1.00 | 156 | 3441 | 6 | 130 | 11 | 245 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 1.00 | 170 | 3921 | 5 | 111 | 9 | 206 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 1.00 | 181 | 3624 | 6 | 123 | 11 | 224 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 1.00 | 174 | 3996 | 6 | 128 | 9 | 216 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 1.00 | 174 | 3823 | 5 | 117 | 9 | 195 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 1.00 | 173 | 3637 | 5 | 109 | 8 | 178 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 1.00 | 176 | 4051 | 5 | 118 | 8 | 189 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 1.00 | 4 | 73 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 1.00 | 9 | 183 | 0 | 4 | 0 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 1.00 | 8 | 178 | 0 | 4 | 0 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 1.00 | 5 | 109 | 0 | 2 | 0 | 8 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1985 | 6/30/1985 | 20 | 10 | 30 | 1.00 | 5 | 103 | 0 | 2 | 0 | 8 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1985 | 7/31/1985 | 23 | 8 | 31 | 1.00 | 6 | 127 | 0 | 2 | 0 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1985 | 8/31/1985 | 22 | 9 | 31 | 1.00 | 6 | 132 | 0 | 2 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1985 | 9/30/1985 | 21 | 9 | 30 | 1.00 | 7 | 137 | 0 | 3 | 1 | 12 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1985 | 10/31/1985 | 23 | 8 | 31 | 1.00 | 7 | 162 | 0 | 3 | 1 | 15 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1985 | 11/30/1985 | 21 | 9 | 30 | 1.00 | 8 | 160 | 0 | 3 | 1 | 15 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1985 | 12/31/1985 | 22 | 9 | 31 | 1.00 | 8 | 182 | 0 | 4 | 1 | 17 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1986 | 1/31/1986 | 23 | 8 | 31 | 1.00 | 9 | 204 | 0 | 4 | 1 | 19 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1986 | 2/28/1986 | 20 | 8 | 28 | 1.00 | 9 | 188 | 0 | 4 | 1 | 17 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1986 | 3/31/1986 | 21 | 10 | 31 | 1.00 | 12 | 255 | 0 | 5 | 1 | 21 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1986 | 4/30/1986 | 22 | 8 | 30 | 1.00 | 11 | 238 | 0 | 5 | 1 | 20 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1986 | 5/31/1986 | 22 | 9 | 31 | 1.00 | 12 | 254 | 0 | 5 | 1 | 20 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1986 | 6/30/1986 | 21 | 9 | 30 | 1.00 | 12 | 258 | 0 | 5 | 1 | 19 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1986 | 7/31/1986 | 23 | 8 | 31 | 1.00 | 13 | 300 | 0 | 6 | 1 | 22 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1986 | 8/31/1986 | 21 | 10 | 31 | 1.00 | 14 | 291 | 0 | 6 | 1 | 20 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1986 | 9/12/1986 | 10 | 2 | 12 | 1.00 | 15 | 146 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| 6 [illegible]60 | 9/28/1986 | 9/30/1986 | 2 | 1 | 3 | 1.00 | 15 | 29 | 0 | 1 | 1 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1986 | 10/31/1986 | 23 | 8 | 31 | 1.00 | 15 | 355 | 0 | 7 | 1 | 23 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1986 | 11/30/1986 | 20 | 10 | 30 | 1.00 | 16 | 324 | 0 | 7 | 1 | 20 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1986 | 12/31/1986 | 23 | 8 | 31 | 1.00 | 17 | 392 | 0 | 8 | 1 | 23 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1987 | 1/31/1987 | 22 | 9 | 31 | 1.00 | 18 | 393 | 0 | 8 | 1 | 22 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1987 | 2/28/1987 | 20 | 8 | 28 | 1.00 | 18 | 370 | 0 | 8 | 1 | 21 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1987 | 3/31/1987 | 22 | 9 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1987 | 4/30/1987 | 22 | 8 | 30 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 95 of 230

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/1987 | 5/31/1987 | 21 | 10 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 6/1/1987 | 6/30/1987 | 22 | 8 | 30 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7/1/1987 | 7/31/1987 | 23 | 8 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8/1/1987 | 8/31/1987 | 21 | 10 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/1/1987 | 9/30/1987 | 22 | 8 | 30 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10/1/1987 | 10/31/1987 | 22 | 9 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 11/1/1987 | 11/30/1987 | 21 | 9 | 30 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 12/1/1987 | 12/31/1987 | 23 | 8 | 31 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4905 | 1960 | 6865 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total µg/L-Months | | | | | | | 112,170 | | 3,590 | | 6,559 | | - | | 18,716 | | 553,183 | | 28,366 | | 8,291 | | - | | 528 | | 11 | | - |

**Chart 2: Weekdays working on base and deposition informed coffee consumption (5.41 L consumption per day)**

| | | Finished Water Concentration [µg/L] | | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Midway Park | | Midway Park | | Midway Park | | Midway Park | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | volume consumed coffee estimate from deposition | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) |
| | | 2/1/1968 | 2/29/1968 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 26 | 983 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 23 | 870 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 30 | 1189 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 994 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 864 | 0 | 0 | 1 | 36 | | | | | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 25 | 1036 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 32 | 1268 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 28 | 1059 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 31 | 1284 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 31 | 1172 | 0 | 0 | 2 | 76 | | | | | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 29 | 1149 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 28 | 1160 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 28 | 1009 | 0 | 0 | 1 | 36 | | | | | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 23 | 870 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 32 | 1268 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 26 | 1030 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 26 | 983 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 994 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 18 | 681 | 0 | 0 | 1 | 38 | | | | | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 8 | 317 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 8 | 331 | 0 | 0 | 1 | 41 | | | | | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 864 | 0 | 0 | 2 | 72 | | | | | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 994 | 0 | 0 | 2 | 83 | | | | | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 23 | 911 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 2/1/1970 | 2/28/1970 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 23 | 828 | 0 | 0 | 2 | 72 | | | | | | | | |
| | | 3/1/1970 | 3/31/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 19 | 753 | 0 | 0 | 1 | 40 | | | | | | | | |
| | | 4/1/1970 | 4/30/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 26 | 1030 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 5/1/1970 | 5/31/1970 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 20 | 756 | 0 | 0 | 2 | 76 | | | | | | | | |
| | | 6/1/1970 | 6/30/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 20 | 792 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 7/1/1970 | 7/31/1970 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 20 | 828 | 0 | 0 | 2 | 83 | | | | | | | | |
| | | 8/1/1970 | 8/31/1970 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 908 | 0 | 0 | 2 | 76 | | | | | | | | |
| | | 9/1/1970 | 9/30/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 21 | 832 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 10/1/1970 | 10/31/1970 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 23 | 911 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 11/1/1970 | 11/30/1970 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 25 | 945 | 0 | 0 | 3 | 113 | | | | | | | | |
| | | 12/1/1970 | 12/31/1970 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 22 | 911 | 0 | 0 | 2 | 83 | | | | | | | | |
| | | 1/1/1971 | 1/31/1971 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 22 | 832 | 0 | 0 | 2 | 76 | | | | | | | | |
| | | 2/1/1971 | 2/28/1971 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 21 | 756 | 0 | 0 | 2 | 72 | | | | | | | | |
| | | 3/1/1971 | 3/31/1971 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 17 | 704 | 0 | 0 | 2 | 83 | | | | | | | | |
| | | 4/1/1971 | 4/30/1971 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 951 | 0 | 0 | 3 | 119 | | | | | | | | |
| | | 5/1/1971 | 5/31/1971 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 19 | 719 | 0 | 0 | 2 | 76 | | | | | | | | |
| | | 6/1/1971 | 6/30/1971 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 19 | 753 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 7/1/1971 | 7/31/1971 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 19 | 753 | 0 | 0 | 2 | 79 | | | | | | | | |
| | | 8/1/1971 | 8/2/1971 | 1 | | | 5.41 | | | | | | | | | 0 | 0 | 24 | 43 | 0 | 0 | 3 | 5 | | | | | | | | |
| | | 8/21/1972 | 8/31/1972 | 9 | | | 5.41 | | | | | | | | | 0 | 0 | 20 | 324 | 1 | 16 | 3 | 49 | | | | | | | | |
| | | 9/1/1972 | 9/30/1972 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 18 | 681 | 1 | 38 | 2 | 76 | | | | | | | | |
| | | 10/1/1972 | 10/31/1972 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 18 | 713 | 0 | 0 | 3 | 119 | | | | | | | | |
| | | 11/1/1972 | 11/30/1972 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 25 | 991 | 3 | 119 | 3 | 119 | | | | | | | | |
| | | 12/1/1972 | 12/31/1972 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 32 | 1210 | 3 | 113 | 2 | 76 | | | | | | | | |
| | | 1/1/1973 | 1/31/1973 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 27 | 1118 | 2 | 83 | 3 | 124 | | | | | | | | |
| | | 2/1/1973 | 2/28/1973 | 20 | | | 5.41 | | | | | | | | | 0 | 0 | 34 | 1225 | 3 | 108 | 2 | 72 | | | | | | | | |
| | | 3/1/1973 | 3/31/1973 | 22 | | | 5.41 | | | | | | | | | 0 | 0 | 38 | 1506 | 3 | 119 | 2 | 79 | | | | | | | | |
| | | 4/1/1973 | 4/30/1973 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 38 | 1437 | 2 | 76 | 3 | 113 | | | | | | | | |
| | | 5/1/1973 | 5/31/1973 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 43 | 1781 | 3 | 124 | 3 | 124 | | | | | | | | |
| | | 6/1/1973 | 6/30/1973 | 21 | | | 5.41 | | | | | | | | | 0 | 0 | 57 | 2156 | 4 | 151 | 3 | 113 | | | | | | | | |
| | | 7/1/1973 | 7/31/1973 | 22 | | | 5.41 | | | | | | | | | 1 | 40 | 73 | 2892 | 5 | 198 | 3 | 119 | | | | | | | | |
| | | 8/1/1973 | 8/31/1973 | 23 | | | 5.41 | | | | | | | | | 1 | 41 | 109 | 4515 | 7 | 290 | 3 | 124 | | | | | | | | |
| | | 9/1/1973 | 9/30/1973 | 20 | | | 5.41 | | | | | | | | | 1 | 36 | 96 | 3458 | 5 | 180 | 3 | 108 | | | | | | | | |
| | | 10/1/1973 | 10/31/1973 | 23 | | | 5.41 | | | | | | | | | 0 | 0 | 31 | 1284 | 1 | 41 | 3 | 124 | | | | | | | | |
| | | 11/1/1973 | 11/30/1973 | 22 | | | 5.41 | | | | | | | | | 2 | 79 | 187 | 7409 | 10 | 396 | 3 | 119 | | | | | | | | |
| | | 12/1/1973 | 12/31/1973 | 21 | | | 5.41 | | | | | | | | | 3 | 113 | 201 | 7602 | 10 | 378 | 2 | 76 | | | | | | | | |
| | | 1/1/1974 | 1/31/1974 | 23 | | | 5.41 | | | | | | | | | 1 | 41 | 106 | 4391 | 5 | 207 | 3 | 124 | | | | | | | | |
| | | 2/1/1974 | 2/28/1974 | 20 | | | 5.41 | | | | | | | | | 2 | 72 | 152 | 5475 | 7 | 252 | 2 | 72 | | | | | | | | |
| | | 3/1/1974 | 3/31/1974 | 21 | | | 5.41 | | | | | | | | | 3 | 113 | 163 | 6165 | 7 | 265 | 2 | 76 | | | | | | | | |
| | | 4/1/1974 | 4/30/1974 | 22 | | | 5.41 | | | | | | | | | 2 | 79 | 116 | 4596 | 5 | 198 | 3 | 119 | | | | | | | | |
| | | 5/1/1974 | 5/31/1974 | 23 | | | 5.41 | | | | | | | | | 2 | 83 | 142 | 5882 | 6 | 249 | 2 | 83 | | | | | | | | |
| | | 6/1/1974 | 6/30/1974 | 20 | | | 5.41 | | | | | | | | | 3 | 108 | 179 | 6447 | 8 | 288 | 2 | 72 | | | | | | | | |
| | | 7/1/1974 | 7/31/1974 | 23 | | | 5.41 | | | | | | | | | 4 | 166 | 209 | 8657 | 9 | 373 | 2 | 83 | | | | | | | | |
| | | 8/1/1974 | 8/31/1974 | 22 | | | 5.41 | | | | | | | | | 5 | 198 | 274 | 10856 | 12 | 475 | 3 | 119 | | | | | | | | |
| | | 9/1/1974 | 9/30/1974 | 21 | | | 5.41 | | | | | | | | | 4 | 151 | 217 | 8207 | 9 | 340 | 3 | 113 | | | | | | | | |
| | | 10/1/1974 | 10/31/1974 | 23 | | | 5.41 | | | | | | | | | 1 | 41 | 50 | 2071 | 2 | 83 | 3 | 124 | | | | | | | | |
| | | 11/1/1974 | 11/30/1974 | 21 | | | 5.41 | | | | | | | | | 8 | 303 | 399 | 15090 | 17 | 643 | 3 | 113 | | | | | | | | |
| | | 12/1/1974 | 12/31/1974 | 22 | | | 5.41 | | | | | | | | | 8 | 317 | 369 | 14620 | 15 | 594 | 3 | 119 | | | | | | | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 96 of 230

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/1975 | 1/31/1975 | 23 | | | 5.41 | | | | | | | | | 4 | 166 | 179 | 7415 | 7 | 290 | 3 | 124 | | | | | | | | |
| 2/1/1975 | 2/28/1975 | 20 | | | 5.41 | | | | | | | | | 6 | 216 | 252 | 9077 | 11 | 396 | 3 | 108 | | | | | | | | |
| 3/1/1975 | 3/31/1975 | 21 | | | 5.41 | | | | | | | | | 6 | 227 | 261 | 9871 | 11 | 416 | 2 | 76 | | | | | | | | |
| 4/1/1975 | 4/30/1975 | 22 | | | 5.41 | | | | | | | | | 4 | 158 | 174 | 6894 | 7 | 277 | 3 | 119 | | | | | | | | |
| 5/1/1975 | 5/31/1975 | 22 | | | 5.41 | | | | | | | | | 5 | 198 | 211 | 8360 | 9 | 357 | 3 | 119 | | | | | | | | |
| 6/1/1975 | 6/30/1975 | 21 | | | 5.41 | | | | | | | | | 7 | 265 | 260 | 9833 | 11 | 416 | 2 | 76 | | | | | | | | |
| 7/1/1975 | 7/31/1975 | 23 | | | 5.41 | | | | | | | | | 8 | 331 | 294 | 12178 | 13 | 538 | 3 | 124 | | | | | | | | |
| 8/1/1975 | 8/25/1975 | 17 | | | 5.41 | | | | | | | | | 10 | 306 | 368 | 11267 | 16 | 490 | 3 | 92 | | | | | | | | |
| 9/3/1975 | 9/30/1975 | 20 | | | 5.41 | | | | | | | | | 8 | 288 | 285 | 10265 | 12 | 432 | 3 | 108 | | | | | | | | |
| 10/1/1975 | 10/31/1975 | 23 | | | 5.41 | | | | | | | | | 1 | 41 | 61 | 2527 | 2 | 83 | 3 | 124 | | | | | | | | |
| 11/1/1975 | 11/30/1975 | 20 | | | 5.41 | | | | | | | | | 14 | 504 | 503 | 18118 | 23 | 828 | 3 | 108 | | | | | | | | |
| 12/1/1975 | 12/31/1975 | 23 | | | 5.41 | | | | | | | | | 13 | 538 | 451 | 18681 | 20 | 828 | 3 | 124 | | | | | | | | |
| 1/1/1976 | 1/31/1976 | 22 | | | 5.41 | | | | | | | | | 7 | 277 | 227 | 8994 | 10 | 396 | 3 | 119 | | | | | | | | |
| 2/1/1976 | 2/29/1976 | 20 | | | 5.41 | | | | | | | | | 10 | 360 | 317 | 11418 | 14 | 504 | 3 | 108 | | | | | | | | |
| 3/1/1976 | 3/31/1976 | 23 | | | 5.41 | | | | | | | | | 10 | 414 | 323 | 13379 | 15 | 621 | 2 | 83 | | | | | | | | |
| 4/1/1976 | 4/30/1976 | 22 | | | 5.41 | | | | | | | | | 6 | 238 | 212 | 8400 | 9 | 357 | 4 | 158 | | | | | | | | |
| 5/1/1976 | 5/31/1976 | 21 | | | 5.41 | | | | | | | | | 8 | 303 | 257 | 9720 | 12 | 454 | 3 | 113 | | | | | | | | |
| 6/1/1976 | 6/30/1976 | 22 | | | 5.41 | | | | | | | | | 10 | 396 | 314 | 12441 | 15 | 594 | 3 | 119 | | | | | | | | |
| 7/1/1976 | 7/31/1976 | 22 | | | 5.41 | | | | | | | | | 12 | 475 | 348 | 13788 | 16 | 634 | 3 | 119 | | | | | | | | |
| 8/1/1976 | 8/31/1976 | 22 | | | 5.41 | | | | | | | | | 15 | 594 | 436 | 17275 | 20 | 792 | 4 | 158 | | | | | | | | |
| 9/1/1976 | 9/30/1976 | 22 | | | 5.41 | | | | | | | | | 11 | 436 | 336 | 13313 | 16 | 634 | 3 | 119 | | | | | | | | |
| 10/1/1976 | 10/31/1976 | 21 | | | 5.41 | | | | | | | | | 2 | 76 | 70 | 2647 | 3 | 113 | 3 | 113 | | | | | | | | |
| 11/1/1976 | 11/30/1976 | 22 | | | 5.41 | | | | | | | | | 19 | 753 | 543 | 21514 | 26 | 1030 | 4 | 158 | | | | | | | | |
| 12/1/1976 | 12/31/1976 | 23 | | | 5.41 | | | | | | | | | 19 | 787 | 520 | 21539 | 25 | 1036 | 3 | 124 | | | | | | | | |
| 1/1/1977 | 1/31/1977 | 21 | | | 5.41 | | | | | | | | | 9 | 340 | 249 | 9417 | 12 | 454 | 4 | 151 | | | | | | | | |
| 2/1/1977 | 2/28/1977 | 20 | | | 5.41 | | | | | | | | | 13 | 468 | 346 | 12463 | 17 | 612 | 3 | 108 | | | | | | | | |
| 3/1/1977 | 3/31/1977 | 23 | | | 5.41 | | | | | | | | | 13 | 538 | 342 | 14166 | 17 | 704 | 2 | 83 | | | | | | | | |
| 4/1/1977 | 4/30/1977 | 21 | | | 5.41 | | | | | | | | | 8 | 303 | 218 | 8245 | 11 | 416 | 4 | 151 | | | | | | | | |
| 5/1/1977 | 5/31/1977 | 22 | | | 5.41 | | | | | | | | | 10 | 396 | 264 | 10460 | 13 | 515 | 3 | 119 | | | | | | | | |
| 6/1/1977 | 6/30/1977 | 22 | | | 5.41 | | | | | | | | | 12 | 475 | 320 | 12679 | 17 | 674 | 3 | 119 | | | | | | | | |
| 7/1/1977 | 7/31/1977 | 21 | | | 5.41 | | | | | | | | | 14 | 529 | 355 | 13426 | 19 | 719 | 3 | 113 | | | | | | | | |
| 8/1/1977 | 8/31/1977 | 23 | | | 5.41 | | | | | | | | | 17 | 704 | 440 | 18226 | 23 | 953 | 4 | 166 | | | | | | | | |
| 9/1/1977 | 9/30/1977 | 22 | | | 5.41 | | | | | | | | | 13 | 515 | 338 | 13392 | 18 | 713 | 4 | 158 | | | | | | | | |
| 10/1/1977 | 10/31/1977 | 21 | | | 5.41 | | | | | | | | | 2 | 76 | 69 | 2610 | 3 | 113 | 4 | 151 | | | | | | | | |
| 11/1/1977 | 11/30/1977 | 22 | | | 5.41 | | | | | | | | | 22 | 872 | 544 | 21554 | 30 | 1189 | 4 | 158 | | | | | | | | |
| 12/1/1977 | 12/31/1977 | 22 | | | 5.41 | | | | | | | | | 21 | 832 | 513 | 20326 | 28 | 1109 | 4 | 158 | | | | | | | | |
| 1/1/1978 | 1/31/1978 | 22 | | | 5.41 | | | | | | | | | 10 | 396 | 250 | 9905 | 14 | 555 | 4 | 158 | | | | | | | | |
| 2/1/1978 | 2/28/1978 | 20 | | | 5.41 | | | | | | | | | 14 | 504 | 348 | 12535 | 19 | 684 | 3 | 108 | | | | | | | | |
| 3/1/1978 | 3/31/1978 | 23 | | | 5.41 | | | | | | | | | 15 | 621 | 352 | 14580 | 20 | 828 | 3 | 124 | | | | | | | | |
| 4/1/1978 | 4/30/1978 | 20 | | | 5.41 | | | | | | | | | 9 | 324 | 231 | 8320 | 13 | 468 | 5 | 180 | | | | | | | | |
| 5/1/1978 | 5/31/1978 | 23 | | | 5.41 | | | | | | | | | 12 | 497 | 278 | 11515 | 16 | 663 | 4 | 166 | | | | | | | | |
| 6/1/1978 | 6/30/1978 | 22 | | | 5.41 | | | | | | | | | 14 | 555 | 333 | 13194 | 19 | 753 | 3 | 119 | | | | | | | | |
| 7/1/1978 | 7/31/1978 | 21 | | | 5.41 | | | | | | | | | 17 | 643 | 388 | 14674 | 23 | 870 | 3 | 113 | | | | | | | | |
| 8/1/1978 | 8/31/1978 | 23 | | | 5.41 | | | | | | | | | 20 | 828 | 475 | 19675 | 28 | 1160 | 4 | 166 | | | | | | | | |
| 9/1/1978 | 9/30/1978 | 21 | | | 5.41 | | | | | | | | | 16 | 605 | 364 | 13766 | 22 | 832 | 4 | 151 | | | | | | | | |
| 10/1/1978 | 10/31/1978 | 22 | | | 5.41 | | | | | | | | | 3 | 119 | 74 | 2932 | 4 | 158 | 4 | 158 | | | | | | | | |
| 11/1/1978 | 11/30/1978 | 22 | | | 5.41 | | | | | | | | | 24 | 951 | 544 | 21554 | 33 | 1307 | 5 | 198 | | | | | | | | |
| 12/1/1978 | 12/31/1978 | 21 | | | 5.41 | | | | | | | | | 24 | 908 | 546 | 20650 | 33 | 1248 | 4 | 151 | | | | | | | | |
| 1/1/1979 | 1/31/1979 | 23 | | | 5.41 | | | | | | | | | 12 | 497 | 268 | 11101 | 16 | 663 | 6 | 249 | | | | | | | | |
| 2/1/1979 | 2/28/1979 | 20 | | | 5.41 | | | | | | | | | 17 | 612 | 370 | 13327 | 23 | 828 | 5 | 180 | | | | | | | | |
| 3/1/1979 | 3/31/1979 | 22 | | | 5.41 | | | | | | | | | 17 | 674 | 378 | 14977 | 24 | 951 | 5 | 198 | | | | | | | | |
| 4/1/1979 | 4/30/1979 | 21 | | | 5.41 | | | | | | | | | 11 | 416 | 230 | 8699 | 15 | 567 | 4 | 151 | | | | | | | | |
| 5/1/1979 | 5/31/1979 | 23 | | | 5.41 | | | | | | | | | 13 | 538 | 274 | 11350 | 18 | 746 | 3 | 124 | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 21 | | | 5.41 | | | | | | | | | 15 | 567 | 320 | 12102 | 21 | 794 | 3 | 113 | | | | | | | | |
| 7/1/1979 | 7/31/1979 | 22 | | | 5.41 | | | | | | | | | 17 | 674 | 361 | 14303 | 23 | 911 | 3 | 119 | | | | | | | | |
| 8/1/1979 | 8/31/1979 | 23 | | | 5.41 | | | | | | | | | 22 | 911 | 483 | 20007 | 31 | 1284 | 0 | 0 | | | | | | | | |
| 9/1/1979 | 9/30/1979 | 20 | | | 5.41 | | | | | | | | | 17 | 612 | 358 | 12895 | 23 | 828 | 3 | 108 | | | | | | | | |
| 10/1/1979 | 10/31/1979 | 23 | | | 5.41 | | | | | | | | | 3 | 124 | 71 | 2941 | 4 | 166 | 4 | 166 | | | | | | | | |
| 11/1/1979 | 11/30/1979 | 22 | | | 5.41 | | | | | | | | | 23 | 911 | 507 | 20088 | 33 | 1307 | 6 | 238 | | | | | | | | |
| 12/1/1979 | 12/31/1979 | 21 | | | 5.41 | | | | | | | | | 23 | 870 | 504 | 19061 | 33 | 1248 | 6 | 227 | | | | | | | | |
| 1/1/1980 | 1/31/1980 | 23 | | | 5.41 | | | | | | | | | 12 | 497 | 264 | 10935 | 17 | 704 | 7 | 290 | | | | | | | | |
| 2/1/1980 | 2/29/1980 | 21 | | | 5.41 | | | | | | | | | 17 | 643 | 378 | 14296 | 24 | 908 | 6 | 227 | | | | | | | | |
| 3/1/1980 | 3/31/1980 | 21 | | | 5.41 | | | | | | | | | 20 | 756 | 433 | 16376 | 28 | 1059 | 6 | 227 | | | | | | | | |
| 4/1/1980 | 4/30/1980 | 22 | | | 5.41 | | | | | | | | | 12 | 475 | 273 | 10816 | 17 | 674 | 8 | 317 | | | | | | | | |
| 5/1/1980 | 5/30/1980 | 22 | | | 5.41 | | | | | | | | | 15 | 594 | 322 | 12758 | 21 | 832 | 6 | 238 | | | | | | | | |
| 6/1/1980 | 6/30/1980 | 21 | | | 5.41 | 126 | 2379 | 4 | 74 | 7 | 133 | 0 | 0 | | | | | | | | | 0 | 0 | 8 | 151 | 1 | 19 | 0 | 0 |
| 7/1/1980 | 7/31/1980 | 23 | | | 5.41 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1980 | 8/31/1980 | 21 | | | 5.41 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1980 | 9/30/1980 | 22 | | | 5.41 | 121 | 2404 | 4 | 78 | 7 | 135 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1980 | 10/31/1980 | 23 | | | 5.41 | 122 | 2521 | 4 | 75 | 6 | 121 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1980 | 11/30/1980 | 20 | | | 5.41 | 122 | 2200 | 4 | 65 | 6 | 105 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1980 | 12/31/1980 | 23 | | | 5.41 | 123 | 2546 | 4 | 75 | 6 | 120 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1981 | 1/31/1981 | 22 | | | 5.41 | 114 | 2259 | 3 | 67 | 5 | 108 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1981 | 2/28/1981 | 20 | | | 5.41 | 114 | 2060 | 3 | 61 | 6 | 100 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1981 | 3/31/1981 | 22 | | | 5.41 | 116 | 2290 | 3 | 67 | 5 | 108 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1981 | 4/30/1981 | 22 | | | 5.41 | 117 | 2309 | 3 | 69 | 6 | 113 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 79 | 0 | 0 | 0 | 0 |
| 5/1/1981 | 5/31/1981 | 21 | | | 5.41 | 117 | 2218 | 4 | 67 | 6 | 111 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 76 | 0 | 0 | 0 | 0 |
| 6/1/1981 | 6/30/1981 | 22 | | | 5.41 | 118 | 2345 | 4 | 71 | 6 | 119 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 79 | 0 | 0 | 0 | 0 |
| 7/1/1981 | 7/31/1981 | 23 | | | 5.41 | 133 | 2761 | 4 | 86 | 7 | 147 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 41 | 0 | 0 | 0 | 0 |
| 8/1/1981 | 8/31/1981 | 21 | | | 5.41 | 134 | 2540 | 4 | 82 | 8 | 142 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 38 | 0 | 0 | 0 | 0 |
| 9/1/1981 | 9/30/1981 | 22 | | | 5.41 | 121 | 2392 | 4 | 78 | 7 | 137 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1981 | 10/31/1981 | 22 | | | 5.41 | 121 | 2398 | 4 | 78 | 7 | 137 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1981 | 11/30/1981 | 21 | | | 5.41 | 121 | 2296 | 4 | 75 | 7 | 131 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1981 | 12/31/1981 | 23 | | | 5.41 | 122 | 2523 | 4 | 82 | 7 | 144 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1982 | 1/31/1982 | 21 | | | 5.41 | 104 | 1966 | 3 | 63 | 6 | 110 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1982 | 2/28/1982 | 20 | | | 5.41 | 106 | 1906 | 3 | 62 | 6 | 110 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1982 | 3/31/1982 | 23 | | | 5.41 | 108 | 2227 | 4 | 73 | 6 | 131 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1982 | 4/30/1982 | 22 | | | 5.41 | 109 | 2156 | 4 | 71 | 7 | 130 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 59 | 0 | 0 | 0 | 0 |
| 5/1/1982 | 5/31/1982 | 21 | | | 5.41 | 149 | 2808 | 5 | 94 | 9 | 173 | 0 | 0 | | | | | | | | | 0 | 0 | 6 | 113 | 0 | 0 | 0 | 0 |
| 6/1/1982 | 6/30/1982 | 22 | | | 5.41 | 111 | 2195 | 4 | 76 | 7 | 144 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 79 | 0 | 0 | 0 | 0 |
| 7/1/1982 | 7/31/1982 | 22 | | | 5.41 | 112 | 2218 | 4 | 76 | 7 | 143 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 79 | 0 | 0 | 0 | 0 |
| 8/1/1982 | 8/31/1982 | 22 | | | 5.41 | 113 | 2240 | 4 | 77 | 7 | 145 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 59 | 0 | 0 | 0 | 0 |
| 9/1/1982 | 9/30/1982 | 22 | | | 5.41 | 114 | 2259 | 4 | 78 | 7 | 148 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1982 | 10/31/1982 | 21 | | | 5.41 | 115 | 2167 | 4 | 76 | 8 | 143 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1982 | 11/30/1982 | 22 | | | 5.41 | 114 | 2256 | 4 | 79 | 8 | 149 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1982 | 12/31/1982 | 23 | | | 5.41 | 115 | 2385 | 4 | 79 | 7 | 142 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1983 | 1/31/1983 | 21 | | | 5.41 | 1 | 24 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1983 | 2/28/1983 | 20 | | | 5.41 | 1 | 23 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/1/1983 | 3/31/1983 | 23 | | | 5.41 | 112 | 2315 | 4 | 76 | 6 | 132 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 4/1/1983 | 4/30/1983 | 21 | | | 5.41 | 113 | 2130 | 3 | 65 | 6 | 109 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 5/1/1983 | 5/30/1983 | 21 | | | 5.41 | 114 | 2155 | 4 | 67 | 6 | 111 | 0 | 0 | | | | | | | | | 0 | 0 | 5 | 95 | 0 | 0 | 0 | 0 |
| | | 6/1/1983 | 6/30/1983 | 22 | | | 5.41 | 106 | 2102 | 3 | 66 | 6 | 113 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1983 | 7/31/1983 | 21 | | | 5.41 | 117 | 2207 | 4 | 71 | 7 | 123 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1983 | 8/31/1983 | 23 | | | 5.41 | 118 | 2438 | 4 | 80 | 7 | 142 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1983 | 9/30/1983 | 22 | | | 5.41 | 118 | 2334 | 4 | 79 | 7 | 143 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1983 | 10/31/1983 | 21 | | | 5.41 | 118 | 2231 | 4 | 75 | 7 | 135 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1983 | 11/30/1983 | 22 | | | 5.41 | 119 | 2350 | 4 | 77 | 7 | 138 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1983 | 12/31/1983 | 22 | | | 5.41 | 121 | 2393 | 4 | 77 | 7 | 138 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1984 | 1/31/1984 | 22 | | | 5.41 | 133 | 2632 | 5 | 91 | 8 | 167 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1984 | 2/29/1984 | 21 | | | 5.41 | 180 | 3411 | 6 | 112 | 11 | 200 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1984 | 3/31/1984 | 22 | | | 5.41 | 183 | 3626 | 6 | 128 | 12 | 237 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1984 | 4/30/1984 | 21 | | | 5.41 | 151 | 2864 | 6 | 104 | 10 | 194 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1984 | 5/31/1984 | 23 | | | 5.41 | 153 | 3177 | 5 | 114 | 10 | 210 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1984 | 6/30/1984 | 21 | | | 5.41 | 182 | 3444 | 7 | 125 | 12 | 232 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1984 | 7/31/1984 | 22 | | | 5.41 | 156 | 3098 | 6 | 117 | 11 | 221 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1984 | 8/31/1984 | 23 | | | 5.41 | 170 | 3531 | 5 | 100 | 9 | 185 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1984 | 9/30/1984 | 20 | | | 5.41 | 181 | 3264 | 6 | 111 | 11 | 202 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1984 | 10/31/1984 | 23 | | | 5.41 | 174 | 3598 | 6 | 115 | 9 | 194 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1984 | 11/30/1984 | 22 | | | 5.41 | 174 | 3442 | 5 | 106 | 9 | 176 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1984 | 12/31/1984 | 21 | | | 5.41 | 173 | 3275 | 5 | 98 | 8 | 160 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1985 | 1/31/1985 | 23 | | | 5.41 | 176 | 3648 | 5 | 106 | 8 | 170 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1985 | 2/28/1985 | 20 | | | 5.41 | 4 | 66 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1985 | 3/31/1985 | 21 | | | 5.41 | 9 | 165 | 0 | 3 | 0 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1985 | 4/30/1985 | 22 | | | 5.41 | 8 | 160 | 0 | 3 | 0 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1985 | 5/31/1985 | 23 | | | 5.41 | 5 | 99 | 0 | 1 | 0 | 7 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1985 | 6/30/1985 | 20 | | | 5.41 | 5 | 93 | 0 | 1 | 0 | 7 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1985 | 7/31/1985 | 23 | | | 5.41 | 6 | 115 | 0 | 2 | 0 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1985 | 8/31/1985 | 22 | | | 5.41 | 6 | 119 | 0 | 2 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1985 | 9/30/1985 | 21 | | | 5.41 | 7 | 123 | 0 | 2 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1985 | 10/31/1985 | 23 | | | 5.41 | 7 | 146 | 0 | 3 | 1 | 13 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1985 | 11/30/1985 | 21 | | | 5.41 | 8 | 144 | 0 | 3 | 1 | 13 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1985 | 12/31/1985 | 22 | | | 5.41 | 8 | 164 | 0 | 3 | 1 | 15 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1986 | 1/31/1986 | 23 | | | 5.41 | 9 | 183 | 0 | 4 | 1 | 17 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1986 | 2/28/1986 | 20 | | | 5.41 | 9 | 170 | 0 | 3 | 1 | 15 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1986 | 3/31/1986 | 21 | | | 5.41 | 12 | 230 | 0 | 5 | 1 | 19 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1986 | 4/30/1986 | 22 | | | 5.41 | 11 | 215 | 0 | 4 | 1 | 18 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1986 | 5/31/1986 | 22 | | | 5.41 | 12 | 229 | 0 | 5 | 1 | 18 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1986 | 6/30/1986 | 21 | | | 5.41 | 12 | 232 | 0 | 5 | 1 | 17 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1986 | 7/31/1986 | 23 | | | 5.41 | 13 | 270 | 0 | 5 | 1 | 19 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1986 | 8/31/1986 | 21 | | | 5.41 | 14 | 262 | 0 | 5 | 1 | 18 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1986 | 9/12/1986 | 10 | | | 5.41 | 15 | 132 | 0 | 3 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/28/1986 | 9/30/1986 | 2 | | | 5.41 | 15 | 26 | 0 | 1 | 1 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1986 | 10/31/1986 | 23 | | | 5.41 | 15 | 319 | 0 | 6 | 1 | 21 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1986 | 11/30/1986 | 20 | | | 5.41 | 16 | 292 | 0 | 6 | 1 | 18 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1986 | 12/31/1986 | 23 | | | 5.41 | 17 | 353 | 0 | 7 | 1 | 21 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1987 | 1/31/1987 | 22 | | | 5.41 | 18 | 354 | 0 | 7 | 1 | 20 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1987 | 2/28/1987 | 20 | | | 5.41 | 18 | 333 | 0 | 7 | 1 | 19 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1987 | 3/31/1987 | 22 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1987 | 4/30/1987 | 22 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1987 | 5/31/1987 | 21 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1987 | 6/30/1987 | 22 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1987 | 7/31/1987 | 23 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1987 | 8/31/1987 | 21 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1987 | 9/30/1987 | 22 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1987 | 10/31/1987 | 22 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1987 | 11/30/1987 | 21 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1987 | 12/31/1987 | 23 | | | 5.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | Total µg/L-Months | | | | | | | 137,956 | | 4,414 | | 7,972 | | - | | 33,707 | | 996,254 | | 51,086 | | 14,932 | | - | | 950 | | 19 | | - |

**Chart 3: Weekdays working on base and deposition informed summer/other months L consumption per day)**

| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Volume Consumed (summer vs winter) | Tarawa Terrace PCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace TCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace VC | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace BZ | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point PCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point TCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point VC | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point BZ | Cumulative consumption (total ug= days*concentration per L) | Midway Park PCE | Cumulative consumption (total ug= days*concentration per L) | Midway Park TCE | Cumulative consumption (total ug= days*concentration per L) | Midway Park VC | Cumulative consumption (total ug= days*concentration per L) | Midway Park BZ | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Finished Water Concentration [µg/L] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 2/1/1968 | 2/29/1968 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 26 | 318 | 0 | 0 | 1 | 12 | | | | | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 23 | 281 | 0 | 0 | 1 | 12 | | | | | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 30 | 604 | 0 | 0 | 1 | 20 | | | | | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | | | 2.75 | | | | | | | | | 0 | 0 | 24 | 505 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | | | 2.75 | | | | | | | | | 0 | 0 | 24 | 440 | 0 | 0 | 1 | 18 | | | | | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | | | 2.75 | | | | | | | | | 0 | 0 | 25 | 527 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 32 | 645 | 0 | 0 | 1 | 20 | | | | | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 28 | 343 | 0 | 0 | 1 | 12 | | | | | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 31 | 416 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 31 | 379 | 0 | 0 | 2 | 24 | | | | | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 29 | 372 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 28 | 375 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | | | 1.75 | | | | | | | | | 0 | 0 | 28 | 326 | 0 | 0 | 1 | 12 | | | | | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 23 | 281 | 0 | 0 | 1 | 12 | | | | | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 32 | 410 | 0 | 0 | 2 | 26 | | | | | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 26 | 524 | 0 | 0 | 1 | 20 | | | | | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 26 | 500 | 0 | 0 | 1 | 19 | | | | | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | | | 2.75 | | | | | | | | | 0 | 0 | 24 | 505 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 18 | 346 | 0 | 0 | 1 | 19 | | | | | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 8 | 103 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 8 | 107 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | | | 1.75 | | | | | | | | | 0 | 0 | 24 | 280 | 0 | 0 | 2 | 23 | | | | | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 24 | 322 | 0 | 0 | 2 | 27 | | | | | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 23 | 295 | 0 | 0 | 2 | 26 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/1/1970 | 2/28/1970 | 20 | | | 1.75 | | | | | | | | | 0 | 0 | 23 | 268 | 0 | 0 | 2 | 23 | | | | | | | | |
| | | 3/1/1970 | 3/31/1970 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 19 | 244 | 0 | 0 | 1 | 13 | | | | | | | | |
| | | 4/1/1970 | 4/30/1970 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 26 | 333 | 0 | 0 | 2 | 26 | | | | | | | | |
| | | 5/1/1970 | 5/31/1970 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 20 | 385 | 0 | 0 | 2 | 38 | | | | | | | | |
| | | 6/1/1970 | 6/30/1970 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 20 | 403 | 0 | 0 | 2 | 40 | | | | | | | | |
| | | 7/1/1970 | 7/31/1970 | 23 | | | 2.75 | | | | | | | | | 0 | 0 | 20 | 421 | 0 | 0 | 2 | 42 | | | | | | | | |
| | | 8/1/1970 | 8/31/1970 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 24 | 462 | 0 | 0 | 2 | 38 | | | | | | | | |
| | | 9/1/1970 | 9/30/1970 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 21 | 269 | 0 | 0 | 2 | 26 | | | | | | | | |
| | | 10/1/1970 | 10/31/1970 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 23 | 295 | 0 | 0 | 2 | 26 | | | | | | | | |
| | | 11/1/1970 | 11/30/1970 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 25 | 306 | 0 | 0 | 3 | 37 | | | | | | | | |
| | | 12/1/1970 | 12/31/1970 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 22 | 295 | 0 | 0 | 2 | 27 | | | | | | | | |
| | | 1/1/1971 | 1/31/1971 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 22 | 269 | 0 | 0 | 2 | 24 | | | | | | | | |
| | | 2/1/1971 | 2/28/1971 | 20 | | | 1.75 | | | | | | | | | 0 | 0 | 21 | 245 | 0 | 0 | 2 | 23 | | | | | | | | |
| | | 3/1/1971 | 3/31/1971 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 17 | 228 | 0 | 0 | 2 | 27 | | | | | | | | |
| | | 4/1/1971 | 4/30/1971 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 24 | 308 | 0 | 0 | 3 | 38 | | | | | | | | |
| | | 5/1/1971 | 5/31/1971 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 19 | 365 | 0 | 0 | 2 | 38 | | | | | | | | |
| | | 6/1/1971 | 6/30/1971 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 19 | 383 | 0 | 0 | 2 | 40 | | | | | | | | |
| | | 7/1/1971 | 7/31/1971 | 22 | | | 2.75 | | | | | | | | | 0 | 0 | 19 | 383 | 0 | 0 | 2 | 40 | | | | | | | | |
| | | 8/1/1971 | 8/2/1971 | 1 | | | 2.75 | | | | | | | | | 0 | 0 | 24 | 22 | 0 | 0 | 3 | 3 | | | | | | | | |
| | | 8/21/1972 | 8/31/1972 | 9 | | | 2.75 | | | | | | | | | 0 | 0 | 20 | 165 | 1 | 8 | 3 | 25 | | | | | | | | |
| | | 9/1/1972 | 9/30/1972 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 18 | 220 | 1 | 12 | 2 | 24 | | | | | | | | |
| | | 10/1/1972 | 10/31/1972 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 18 | 231 | 0 | 0 | 3 | 38 | | | | | | | | |
| | | 11/1/1972 | 11/30/1972 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 25 | 321 | 3 | 38 | 3 | 38 | | | | | | | | |
| | | 12/1/1972 | 12/31/1972 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 32 | 392 | 3 | 37 | 2 | 24 | | | | | | | | |
| | | 1/1/1973 | 1/31/1973 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 27 | 362 | 2 | 27 | 3 | 40 | | | | | | | | |
| | | 2/1/1973 | 2/28/1973 | 20 | | | 1.75 | | | | | | | | | 0 | 0 | 34 | 396 | 3 | 35 | 2 | 23 | | | | | | | | |
| | | 3/1/1973 | 3/31/1973 | 22 | | | 1.75 | | | | | | | | | 0 | 0 | 38 | 487 | 3 | 38 | 2 | 26 | | | | | | | | |
| | | 4/1/1973 | 4/30/1973 | 21 | | | 1.75 | | | | | | | | | 0 | 0 | 38 | 465 | 2 | 24 | 3 | 37 | | | | | | | | |
| | | 5/1/1973 | 5/31/1973 | 23 | | | 2.75 | | | | | | | | | 0 | 0 | 43 | 906 | 3 | 63 | 3 | 63 | | | | | | | | |
| | | 6/1/1973 | 6/30/1973 | 21 | | | 2.75 | | | | | | | | | 0 | 0 | 57 | 1096 | 4 | 77 | 3 | 58 | | | | | | | | |
| | | 7/1/1973 | 7/31/1973 | 22 | | | 2.75 | | | | | | | | | 1 | 20 | 73 | 1471 | 5 | 101 | 3 | 60 | | | | | | | | |
| | | 8/1/1973 | 8/31/1973 | 23 | | | 2.75 | | | | | | | | | 1 | 21 | 109 | 2296 | 7 | 147 | 3 | 63 | | | | | | | | |
| | | 9/1/1973 | 9/30/1973 | 20 | | | 1.75 | | | | | | | | | 1 | 12 | 96 | 1119 | 5 | 58 | 3 | 35 | | | | | | | | |
| | | 10/1/1973 | 10/31/1973 | 23 | | | 1.75 | | | | | | | | | 0 | 0 | 31 | 416 | 1 | 13 | 3 | 40 | | | | | | | | |
| | | 11/1/1973 | 11/30/1973 | 22 | | | 1.75 | | | | | | | | | 2 | 26 | 187 | 2397 | 10 | 128 | 3 | 38 | | | | | | | | |
| | | 12/1/1973 | 12/31/1973 | 21 | | | 1.75 | | | | | | | | | 3 | 37 | 201 | 2460 | 10 | 122 | 2 | 24 | | | | | | | | |
| | | 1/1/1974 | 1/31/1974 | 23 | | | 1.75 | | | | | | | | | 1 | 13 | 106 | 1421 | 5 | 67 | 3 | 40 | | | | | | | | |
| | | 2/1/1974 | 2/28/1974 | 20 | | | 1.75 | | | | | | | | | 2 | 23 | 152 | 1772 | 7 | 82 | 2 | 23 | | | | | | | | |
| | | 3/1/1974 | 3/31/1974 | 21 | | | 1.75 | | | | | | | | | 3 | 37 | 163 | 1995 | 7 | 86 | 2 | 24 | | | | | | | | |
| | | 4/1/1974 | 4/30/1974 | 22 | | | 1.75 | | | | | | | | | 2 | 26 | 116 | 1487 | 5 | 64 | 3 | 38 | | | | | | | | |
| | | 5/1/1974 | 5/31/1974 | 23 | | | 2.75 | | | | | | | | | 2 | 42 | 142 | 2991 | 6 | 126 | 2 | 42 | | | | | | | | |
| | | 6/1/1974 | 6/30/1974 | 20 | | | 2.75 | | | | | | | | | 3 | 55 | 179 | 3278 | 8 | 147 | 2 | 37 | | | | | | | | |
| | | 7/1/1974 | 7/31/1974 | 23 | | | 2.75 | | | | | | | | | 4 | 84 | 209 | 4402 | 9 | 190 | 2 | 42 | | | | | | | | |
| | | 8/1/1974 | 8/31/1974 | 22 | | | 2.75 | | | | | | | | | 5 | 101 | 274 | 5520 | 12 | 242 | 3 | 60 | | | | | | | | |
| | | 9/1/1974 | 9/30/1974 | 21 | | | 1.75 | | | | | | | | | 4 | 49 | 217 | 2656 | 9 | 110 | 3 | 37 | | | | | | | | |
| | | 10/1/1974 | 10/31/1974 | 23 | | | 1.75 | | | | | | | | | 1 | 13 | 50 | 670 | 2 | 27 | 3 | 40 | | | | | | | | |
| | | 11/1/1974 | 11/30/1974 | 21 | | | 1.75 | | | | | | | | | 8 | 98 | 399 | 4883 | 17 | 208 | 3 | 37 | | | | | | | | |
| | | 12/1/1974 | 12/31/1974 | 22 | | | 1.75 | | | | | | | | | 8 | 103 | 369 | 4731 | 15 | 192 | 3 | 38 | | | | | | | | |
| | | 1/1/1975 | 1/31/1975 | 23 | | | 1.75 | | | | | | | | | 4 | 54 | 179 | 2399 | 7 | 94 | 3 | 40 | | | | | | | | |
| | | 2/1/1975 | 2/28/1975 | 20 | | | 1.75 | | | | | | | | | 6 | 70 | 252 | 2937 | 11 | 128 | 3 | 35 | | | | | | | | |
| | | 3/1/1975 | 3/31/1975 | 21 | | | 1.75 | | | | | | | | | 6 | 73 | 261 | 3194 | 11 | 135 | 2 | 24 | | | | | | | | |
| | | 4/1/1975 | 4/30/1975 | 22 | | | 1.75 | | | | | | | | | 4 | 51 | 174 | 2231 | 7 | 90 | 3 | 38 | | | | | | | | |
| | | 5/1/1975 | 5/31/1975 | 22 | | | 2.75 | | | | | | | | | 5 | 101 | 211 | 4251 | 9 | 181 | 3 | 60 | | | | | | | | |
| | | 6/1/1975 | 6/30/1975 | 21 | | | 2.75 | | | | | | | | | 7 | 135 | 260 | 5000 | 11 | 212 | 2 | 38 | | | | | | | | |
| | | 7/1/1975 | 7/31/1975 | 23 | | | 2.75 | | | | | | | | | 8 | 168 | 294 | 6192 | 13 | 274 | 3 | 63 | | | | | | | | |
| | | 8/1/1975 | 8/25/1975 | 17 | | | 2.75 | | | | | | | | | 10 | 156 | 368 | 5729 | 16 | 249 | 3 | 47 | | | | | | | | |
| | | 9/3/1975 | 9/30/1975 | 20 | | | 1.75 | | | | | | | | | 8 | 93 | 285 | 3322 | 12 | 140 | 3 | 35 | | | | | | | | |
| | | 10/1/1975 | 10/31/1975 | 23 | | | 1.75 | | | | | | | | | 1 | 13 | 61 | 818 | 2 | 27 | 3 | 40 | | | | | | | | |
| | | 11/1/1975 | 11/30/1975 | 20 | | | 1.75 | | | | | | | | | 14 | 163 | 503 | 5862 | 23 | 268 | 3 | 35 | | | | | | | | |
| | | 12/1/1975 | 12/31/1975 | 23 | | | 1.75 | | | | | | | | | 13 | 174 | 451 | 6045 | 20 | 268 | 3 | 40 | | | | | | | | |
| | | 1/1/1976 | 1/31/1976 | 22 | | | 1.75 | | | | | | | | | 7 | 90 | 227 | 2910 | 10 | 128 | 3 | 38 | | | | | | | | |
| | | 2/1/1976 | 2/29/1976 | 20 | | | 1.75 | | | | | | | | | 10 | 117 | 317 | 3695 | 14 | 163 | 3 | 35 | | | | | | | | |
| | | 3/1/1976 | 3/31/1976 | 23 | | | 1.75 | | | | | | | | | 10 | 134 | 323 | 4329 | 15 | 201 | 2 | 27 | | | | | | | | |
| | | 4/1/1976 | 4/30/1976 | 22 | | | 1.75 | | | | | | | | | 6 | 77 | 212 | 2718 | 9 | 115 | 4 | 51 | | | | | | | | |
| | | 5/1/1976 | 5/31/1976 | 21 | | | 2.75 | | | | | | | | | 8 | 154 | 257 | 4942 | 12 | 231 | 3 | 58 | | | | | | | | |
| | | 6/1/1976 | 6/30/1976 | 22 | | | 2.75 | | | | | | | | | 10 | 201 | 314 | 6326 | 15 | 302 | 3 | 60 | | | | | | | | |
| | | 7/1/1976 | 7/31/1976 | 22 | | | 2.75 | | | | | | | | | 12 | 242 | 348 | 7011 | 16 | 322 | 3 | 60 | | | | | | | | |
| | | 8/1/1976 | 8/31/1976 | 22 | | | 2.75 | | | | | | | | | 15 | 302 | 436 | 8784 | 20 | 403 | 4 | 81 | | | | | | | | |
| | | 9/1/1976 | 9/30/1976 | 22 | | | 1.75 | | | | | | | | | 11 | 141 | 336 | 4308 | 16 | 205 | 3 | 38 | | | | | | | | |
| | | 10/1/1976 | 10/31/1976 | 21 | | | 1.75 | | | | | | | | | 2 | 24 | 70 | 857 | 3 | 37 | 3 | 37 | | | | | | | | |
| | | 11/1/1976 | 11/30/1976 | 22 | | | 1.75 | | | | | | | | | 19 | 244 | 543 | 6962 | 26 | 333 | 4 | 51 | | | | | | | | |
| | | 12/1/1976 | 12/31/1976 | 23 | | | 1.75 | | | | | | | | | 19 | 255 | 520 | 6970 | 25 | 335 | 3 | 40 | | | | | | | | |
| | | 1/1/1977 | 1/31/1977 | 21 | | | 1.75 | | | | | | | | | 9 | 110 | 249 | 3047 | 12 | 147 | 4 | 49 | | | | | | | | |
| | | 2/1/1977 | 2/28/1977 | 20 | | | 1.75 | | | | | | | | | 13 | 152 | 346 | 4033 | 17 | 198 | 3 | 35 | | | | | | | | |
| | | 3/1/1977 | 3/31/1977 | 23 | | | 1.75 | | | | | | | | | 13 | 174 | 342 | 4584 | 17 | 228 | 2 | 27 | | | | | | | | |
| | | 4/1/1977 | 4/30/1977 | 21 | | | 1.75 | | | | | | | | | 8 | 98 | 218 | 2668 | 11 | 135 | 4 | 49 | | | | | | | | |
| | | 5/1/1977 | 5/31/1977 | 22 | | | 2.75 | | | | | | | | | 10 | 201 | 264 | 5319 | 13 | 262 | 3 | 60 | | | | | | | | |
| | | 6/1/1977 | 6/30/1977 | 22 | | | 2.75 | | | | | | | | | 12 | 242 | 320 | 6447 | 17 | 342 | 3 | 60 | | | | | | | | |
| | | 7/1/1977 | 7/31/1977 | 21 | | | 2.75 | | | | | | | | | 14 | 269 | 355 | 6827 | 19 | 365 | 3 | 58 | | | | | | | | |
| | | 8/1/1977 | 8/31/1977 | 23 | | | 2.75 | | | | | | | | | 17 | 358 | 440 | 9267 | 23 | 484 | 4 | 84 | | | | | | | | |
| | | 9/1/1977 | 9/30/1977 | 22 | | | 1.75 | | | | | | | | | 13 | 167 | 338 | 4333 | 18 | 231 | 4 | 51 | | | | | | | | |
| | | 10/1/1977 | 10/31/1977 | 21 | | | 1.75 | | | | | | | | | 2 | 24 | 69 | 844 | 3 | 37 | 4 | 49 | | | | | | | | |
| | | 11/1/1977 | 11/30/1977 | 22 | | | 1.75 | | | | | | | | | 22 | 282 | 544 | 6974 | 30 | 385 | 4 | 51 | | | | | | | | |
| | | 12/1/1977 | 12/31/1977 | 22 | | | 1.75 | | | | | | | | | 21 | 269 | 513 | 6577 | 28 | 359 | 4 | 51 | | | | | | | | |
| | | 1/1/1978 | 1/31/1978 | 22 | | | 1.75 | | | | | | | | | 10 | 128 | 250 | 3205 | 14 | 179 | 4 | 51 | | | | | | | | |
| | | 2/1/1978 | 2/28/1978 | 20 | | | 1.75 | | | | | | | | | 14 | 163 | 348 | 4056 | 19 | 221 | 3 | 35 | | | | | | | | |
| | | 3/1/1978 | 3/31/1978 | 23 | | | 1.75 | | | | | | | | | 15 | 201 | 352 | 4718 | 20 | 268 | 3 | 40 | | | | | | | | |
| | | 4/1/1978 | 4/30/1978 | 20 | | | 1.75 | | | | | | | | | 9 | 105 | 231 | 2692 | 13 | 152 | 5 | 58 | | | | | | | | |
| | | 5/1/1978 | 5/31/1978 | 23 | | | 2.75 | | | | | | | | | 12 | 253 | 278 | 5855 | 16 | 337 | 4 | 84 | | | | | | | | |
| | | 6/1/1978 | 6/30/1978 | 22 | | | 2.75 | | | | | | | | | 14 | 282 | 333 | 6709 | 19 | 383 | 3 | 60 | | | | | | | | |
| | | 7/1/1978 | 7/31/1978 | 21 | | | 2.75 | | | | | | | | | 17 | 327 | 388 | 7462 | 23 | 442 | 3 | 58 | | | | | | | | |
| | | 8/1/1978 | 8/31/1978 | 23 | | | 2.75 | | | | | | | | | 20 | 421 | 475 | 10005 | 28 | 590 | 4 | 84 | | | | | | | | |
| | | 9/1/1978 | 9/30/1978 | 21 | | | 1.75 | | | | | | | | | 16 | 196 | 364 | 4455 | 22 | 269 | 4 | 49 | | | | | | | | |
| | | 10/1/1978 | 10/31/1978 | 22 | | | 1.75 | | | | | | | | | 3 | 38 | 74 | 949 | 4 | 51 | 4 | 51 | | | | | | | | |
| | | 11/1/1978 | 11/30/1978 | 22 | | | 1.75 | | | | | | | | | 24 | 308 | 544 | 6974 | 33 | 423 | 5 | 64 | | | | | | | | |
| | | 12/1/1978 | 12/31/1978 | 21 | | | 1.75 | | | | | | | | | 24 | 294 | 546 | 6682 | 33 | 404 | 4 | 49 | | | | | | | | |
| | | 1/1/1979 | 1/31/1979 | 23 | | | 1.75 | | | | | | | | | 12 | 161 | 268 | 3592 | 16 | 214 | 6 | 80 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/1979 | 2/28/1979 | 20 | | | 1.75 | | | | | | | | | 17 | 198 | 370 | 4312 | 23 | 268 | 5 | 58 | | | | | | | | |
| 3/1/1979 | 3/31/1979 | 22 | | | 1.75 | | | | | | | | | 17 | 218 | 378 | 4846 | 24 | 308 | 5 | 64 | | | | | | | | |
| 4/1/1979 | 4/30/1979 | 21 | | | 1.75 | | | | | | | | | 11 | 135 | 230 | 2815 | 15 | 184 | 4 | 49 | | | | | | | | |
| 5/1/1979 | 5/31/1979 | 23 | | | 2.75 | | | | | | | | | 13 | 274 | 274 | 5771 | 18 | 379 | 3 | 63 | | | | | | | | |
| 6/1/1979 | 6/30/1979 | 21 | | | 2.75 | | | | | | | | | 15 | 288 | 320 | 6154 | 21 | 404 | 3 | 58 | | | | | | | | |
| 7/1/1979 | 7/31/1979 | 22 | | | 2.75 | | | | | | | | | 17 | 342 | 361 | 7273 | 23 | 463 | 3 | 60 | | | | | | | | |
| 8/1/1979 | 8/31/1979 | 23 | | | 2.75 | | | | | | | | | 22 | 463 | 483 | 10173 | 31 | 653 | 0 | 0 | | | | | | | | |
| 9/1/1979 | 9/30/1979 | 20 | | | 1.75 | | | | | | | | | 17 | 198 | 358 | 4172 | 23 | 268 | 3 | 35 | | | | | | | | |
| 10/1/1979 | 10/31/1979 | 23 | | | 1.75 | | | | | | | | | 3 | 40 | 71 | 952 | 4 | 54 | 4 | 54 | | | | | | | | |
| 11/1/1979 | 11/30/1979 | 22 | | | 1.75 | | | | | | | | | 23 | 295 | 507 | 6500 | 33 | 423 | 6 | 77 | | | | | | | | |
| 12/1/1979 | 12/31/1979 | 21 | | | 1.75 | | | | | | | | | 23 | 281 | 504 | 6168 | 33 | 404 | 6 | 73 | | | | | | | | |
| 1/1/1980 | 1/31/1980 | 23 | | | 1.75 | | | | | | | | | 12 | 161 | 264 | 3538 | 17 | 228 | 7 | 94 | | | | | | | | |
| 2/1/1980 | 2/29/1980 | 21 | | | 1.75 | | | | | | | | | 17 | 208 | 378 | 4626 | 24 | 294 | 6 | 73 | | | | | | | | |
| 3/1/1980 | 3/31/1980 | 21 | | | 1.75 | | | | | | | | | 20 | 245 | 433 | 5299 | 28 | 343 | 6 | 73 | | | | | | | | |
| 4/1/1980 | 4/30/1980 | 22 | | | 2.75 | | | | | | | | | 12 | 242 | 273 | 5500 | 17 | 342 | 8 | 161 | | | | | | | | |
| 5/1/1980 | 5/30/1980 | 22 | | | 2.75 | | | | | | | | | 15 | 302 | 322 | 6487 | 21 | 423 | 6 | 121 | | | | | | | | |
| 6/1/1980 | 6/30/1980 | 21 | | | 2.75 | 126 | 1210 | 4 | 38 | 7 | 68 | 0 | 0 | | | | | | | | | 0 | 0 | 8 | 77 | 1 | 10 | 0 | 0 |
| 7/1/1980 | 7/31/1980 | 23 | | | 2.75 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1980 | 8/31/1980 | 21 | | | 2.75 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1980 | 9/30/1980 | 22 | | | 1.75 | 121 | 778 | 4 | 25 | 7 | 44 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1980 | 10/31/1980 | 23 | | | 1.75 | 122 | 816 | 4 | 24 | 6 | 39 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1980 | 11/30/1980 | 20 | | | 1.75 | 122 | 712 | 4 | 21 | 6 | 34 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1980 | 12/31/1980 | 23 | | | 1.75 | 123 | 824 | 4 | 24 | 6 | 39 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1981 | 1/31/1981 | 22 | | | 1.75 | 114 | 731 | 3 | 22 | 5 | 35 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1981 | 2/28/1981 | 20 | | | 1.75 | 114 | 667 | 3 | 20 | 6 | 32 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1981 | 3/31/1981 | 22 | | | 1.75 | 116 | 741 | 3 | 22 | 5 | 35 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1981 | 4/30/1981 | 22 | | | 1.75 | 117 | 747 | 3 | 22 | 6 | 36 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 26 | 0 | 0 | 0 | 0 |
| 5/1/1981 | 5/31/1981 | 21 | | | 2.75 | 117 | 1128 | 4 | 34 | 6 | 56 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 38 | 0 | 0 | 0 | 0 |
| 6/1/1981 | 6/30/1981 | 22 | | | 2.75 | 118 | 1192 | 4 | 36 | 6 | 61 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 40 | 0 | 0 | 0 | 0 |
| 7/1/1981 | 7/31/1981 | 23 | | | 2.75 | 133 | 1404 | 4 | 44 | 7 | 75 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 21 | 0 | 0 | 0 | 0 |
| 8/1/1981 | 8/31/1981 | 21 | | | 2.75 | 134 | 1291 | 4 | 42 | 8 | 72 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 19 | 0 | 0 | 0 | 0 |
| 9/1/1981 | 9/30/1981 | 22 | | | 1.75 | 121 | 774 | 4 | 25 | 7 | 44 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1981 | 10/31/1981 | 22 | | | 1.75 | 121 | 776 | 4 | 25 | 7 | 44 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1981 | 11/30/1981 | 21 | | | 1.75 | 121 | 743 | 4 | 24 | 7 | 42 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1981 | 12/31/1981 | 23 | | | 1.75 | 122 | 816 | 4 | 27 | 7 | 47 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1982 | 1/31/1982 | 21 | | | 1.75 | 104 | 636 | 3 | 20 | 6 | 36 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1982 | 2/28/1982 | 20 | | | 1.75 | 106 | 617 | 3 | 20 | 6 | 35 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1982 | 3/31/1982 | 23 | | | 1.75 | 108 | 721 | 4 | 24 | 6 | 42 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1982 | 4/30/1982 | 22 | | | 1.75 | 109 | 698 | 4 | 23 | 7 | 42 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 19 | 0 | 0 | 0 | 0 |
| 5/1/1982 | 5/31/1982 | 21 | | | 2.75 | 149 | 1428 | 5 | 48 | 9 | 88 | 0 | 0 | | | | | | | | | 0 | 0 | 6 | 58 | 0 | 0 | 0 | 0 |
| 6/1/1982 | 6/30/1982 | 22 | | | 2.75 | 111 | 1116 | 4 | 39 | 7 | 73 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 40 | 0 | 0 | 0 | 0 |
| 7/1/1982 | 7/31/1982 | 22 | | | 2.75 | 112 | 1128 | 4 | 39 | 7 | 73 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 40 | 0 | 0 | 0 | 0 |
| 8/1/1982 | 8/31/1982 | 22 | | | 2.75 | 113 | 1139 | 4 | 39 | 7 | 74 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 30 | 0 | 0 | 0 | 0 |
| 9/1/1982 | 9/30/1982 | 22 | | | 1.75 | 114 | 731 | 4 | 25 | 7 | 48 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1982 | 10/31/1982 | 21 | | | 1.75 | 115 | 701 | 4 | 25 | 8 | 46 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1982 | 11/30/1982 | 22 | | | 1.75 | 114 | 730 | 4 | 26 | 8 | 48 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1982 | 12/31/1982 | 23 | | | 1.75 | 115 | 772 | 4 | 25 | 7 | 46 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/1983 | 1/31/1983 | 21 | | | 1.75 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1983 | 2/28/1983 | 20 | | | 1.75 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1983 | 3/31/1983 | 23 | | | 1.75 | 112 | 749 | 4 | 24 | 6 | 43 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1983 | 4/30/1983 | 21 | | | 1.75 | 113 | 689 | 3 | 21 | 6 | 35 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/1983 | 5/30/1983 | 21 | | | 2.75 | 114 | 1096 | 4 | 34 | 6 | 57 | 0 | 0 | | | | | | | | | 0 | 0 | 5 | 48 | 0 | 0 | 0 | 0 |
| 6/1/1983 | 6/30/1983 | 22 | | | 2.75 | 106 | 1069 | 3 | 34 | 6 | 57 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7/1/1983 | 7/31/1983 | 21 | | | 2.75 | 117 | 1122 | 4 | 36 | 7 | 63 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8/1/1983 | 8/31/1983 | 23 | | | 2.75 | 118 | 1240 | 4 | 41 | 7 | 72 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/1/1983 | 9/30/1983 | 22 | | | 1.75 | 118 | 755 | 4 | 26 | 7 | 46 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10/1/1983 | 10/31/1983 | 21 | | | 1.75 | 118 | 722 | 4 | 24 | 7 | 44 | 0 | 0 | | | | | | | | | | | | | | | | |
| 11/1/1983 | 11/30/1983 | 22 | | | 1.75 | 119 | 760 | 4 | 25 | 7 | 45 | 0 | 0 | | | | | | | | | | | | | | | | |
| 12/1/1983 | 12/31/1983 | 22 | | | 1.75 | 121 | 774 | 4 | 25 | 7 | 45 | 0 | 0 | | | | | | | | | | | | | | | | |
| 1/1/1984 | 1/31/1984 | 22 | | | 1.75 | 133 | 852 | 5 | 30 | 8 | 54 | 0 | 0 | | | | | | | | | | | | | | | | |
| 2/1/1984 | 2/29/1984 | 21 | | | 1.75 | 180 | 1104 | 6 | 36 | 11 | 65 | 0 | 0 | | | | | | | | | | | | | | | | |
| 3/1/1984 | 3/31/1984 | 22 | | | 1.75 | 183 | 1173 | 6 | 41 | 12 | 77 | 0 | 0 | | | | | | | | | | | | | | | | |
| 4/1/1984 | 4/30/1984 | 21 | | | 1.75 | 151 | 927 | 6 | 34 | 10 | 63 | 0 | 0 | | | | | | | | | | | | | | | | |
| 5/1/1984 | 5/31/1984 | 23 | | | 2.75 | 153 | 1616 | 5 | 58 | 10 | 107 | 0 | 0 | | | | | | | | | | | | | | | | |
| 6/1/1984 | 6/30/1984 | 21 | | | 2.75 | 182 | 1751 | 7 | 63 | 12 | 118 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7/1/1984 | 7/31/1984 | 22 | | | 2.75 | 156 | 1575 | 6 | 60 | 11 | 112 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8/1/1984 | 8/31/1984 | 23 | | | 2.75 | 170 | 1795 | 5 | 51 | 9 | 94 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/1/1984 | 9/30/1984 | 20 | | | 1.75 | 181 | 1056 | 6 | 36 | 11 | 65 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10/1/1984 | 10/31/1984 | 23 | | | 1.75 | 174 | 1164 | 6 | 37 | 9 | 63 | 0 | 0 | | | | | | | | | | | | | | | | |
| 11/1/1984 | 11/30/1984 | 22 | | | 1.75 | 174 | 1114 | 5 | 34 | 9 | 57 | 0 | 0 | | | | | | | | | | | | | | | | |
| 12/1/1984 | 12/31/1984 | 21 | | | 1.75 | 173 | 1060 | 5 | 32 | 8 | 52 | 0 | 0 | | | | | | | | | | | | | | | | |
| 1/1/1985 | 1/31/1985 | 23 | | | 1.75 | 176 | 1180 | 5 | 34 | 8 | 55 | 0 | 0 | | | | | | | | | | | | | | | | |
| 2/1/1985 | 2/28/1985 | 20 | | | 1.75 | 4 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | | | | | | | | |
| 3/1/1985 | 3/31/1985 | 21 | | | 1.75 | 9 | 53 | 0 | 1 | 0 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| 4/1/1985 | 4/30/1985 | 22 | | | 1.75 | 8 | 52 | 0 | 1 | 0 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| 5/1/1985 | 5/31/1985 | 23 | | | 2.75 | 5 | 50 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| 6/1/1985 | 6/30/1985 | 20 | | | 2.75 | 5 | 47 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7/1/1985 | 7/31/1985 | 23 | | | 2.75 | 6 | 58 | 0 | 1 | 0 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8/1/1985 | 8/31/1985 | 22 | | | 2.75 | 6 | 61 | 0 | 1 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/1/1985 | 9/30/1985 | 21 | | | 1.75 | 7 | 40 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10/1/1985 | 10/31/1985 | 23 | | | 1.75 | 7 | 47 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| 11/1/1985 | 11/30/1985 | 21 | | | 1.75 | 8 | 47 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| 12/1/1985 | 12/31/1985 | 22 | | | 1.75 | 8 | 53 | 0 | 1 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| 1/1/1986 | 1/31/1986 | 23 | | | 1.75 | 9 | 59 | 0 | 1 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| 2/1/1986 | 2/28/1986 | 20 | | | 1.75 | 9 | 55 | 0 | 1 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| 3/1/1986 | 3/31/1986 | 21 | | | 1.75 | 12 | 74 | 0 | 1 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| 4/1/1986 | 4/30/1986 | 22 | | | 1.75 | 11 | 69 | 0 | 1 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| 5/1/1986 | 5/31/1986 | 22 | | | 2.75 | 12 | 116 | 0 | 2 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| 6/1/1986 | 6/30/1986 | 21 | | | 2.75 | 12 | 118 | 0 | 2 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7/1/1986 | 7/31/1986 | 23 | | | 2.75 | 13 | 138 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8/1/1986 | 8/31/1986 | 21 | | | 2.75 | 14 | 133 | 0 | 3 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/1/1986 | 9/12/1986 | 10 | | | 1.75 | 15 | 43 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| 9/28/1986 | 9/30/1986 | 2 | | | 1.75 | 15 | 9 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10/1/1986 | 10/31/1986 | 23 | | | 1.75 | 15 | 103 | 0 | 2 | 1 | 7 | 0 | 0 | | | | | | | | | | | | | | | | |
| 11/1/1986 | 11/30/1986 | 20 | | | 1.75 | 16 | 94 | 0 | 2 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| 12/1/1986 | 12/31/1986 | 23 | | | 1.75 | 17 | 114 | 0 | 2 | 1 | 7 | 0 | 0 | | | | | | | | | | | | | | | | |
| 1/1/1987 | 1/31/1987 | 22 | | | 1.75 | 18 | 114 | 0 | 2 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/1/1987 | 2/28/1987 | 20 | | | 1.75 | 18 | 108 | 0 | 2 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1987 | 3/31/1987 | 22 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1987 | 4/30/1987 | 22 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1987 | 5/31/1987 | 21 | | | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1987 | 6/30/1987 | 22 | | | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1987 | 7/31/1987 | 23 | | | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1987 | 8/31/1987 | 21 | | | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1987 | 9/30/1987 | 22 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1987 | 10/31/1987 | 22 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1987 | 11/30/1987 | 21 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1987 | 12/31/1987 | 23 | | | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | Total µg/L-Months | | | | | | | 53,017 | | 1,700 | | 3,079 | | - | | 13,106 | | 386,741 | | 19,856 | | 5,702 | | - | | 457 | | 10 | | - |

**Chart 4: ATSDR civilian estimate RME (3.092 L consumption per day)**

| | | Finished Water Concentration [µg/L] | | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Midway Park | | Midway Park | | Midway Park | | Midway Park | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | volume consumed | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) |
| | | 2/1/1968 | 2/29/1968 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 26 | 562 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 23 | 497 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 30 | 680 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 568 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 494 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 25 | 592 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 32 | 725 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 28 | 605 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 31 | 734 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 31 | 670 | 0 | 0 | 2 | 43 | | | | | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 29 | 657 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 28 | 663 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 28 | 577 | 0 | 0 | 1 | 21 | | | | | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 23 | 497 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 32 | 725 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 26 | 589 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 26 | 562 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 568 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 18 | 389 | 0 | 0 | 1 | 22 | | | | | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 8 | 181 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 8 | 189 | 0 | 0 | 1 | 24 | | | | | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 494 | 0 | 0 | 2 | 41 | | | | | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 568 | 0 | 0 | 2 | 47 | | | | | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 23 | 521 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 2/1/1970 | 2/28/1970 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 23 | 474 | 0 | 0 | 2 | 41 | | | | | | | | |
| | | 3/1/1970 | 3/31/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 19 | 430 | 0 | 0 | 1 | 23 | | | | | | | | |
| | | 4/1/1970 | 4/30/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 26 | 589 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 5/1/1970 | 5/31/1970 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 20 | 432 | 0 | 0 | 2 | 43 | | | | | | | | |
| | | 6/1/1970 | 6/30/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 20 | 453 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 7/1/1970 | 7/31/1970 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 20 | 474 | 0 | 0 | 2 | 47 | | | | | | | | |
| | | 8/1/1970 | 8/31/1970 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 519 | 0 | 0 | 2 | 43 | | | | | | | | |
| | | 9/1/1970 | 9/30/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 21 | 476 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 10/1/1970 | 10/31/1970 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 23 | 521 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 11/1/1970 | 11/30/1970 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 25 | 541 | 0 | 0 | 3 | 65 | | | | | | | | |
| | | 12/1/1970 | 12/31/1970 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 22 | 521 | 0 | 0 | 2 | 47 | | | | | | | | |
| | | 1/1/1971 | 1/31/1971 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 22 | 476 | 0 | 0 | 2 | 43 | | | | | | | | |
| | | 2/1/1971 | 2/28/1971 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 21 | 432 | 0 | 0 | 2 | 41 | | | | | | | | |
| | | 3/1/1971 | 3/31/1971 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 17 | 403 | 0 | 0 | 2 | 47 | | | | | | | | |
| | | 4/1/1971 | 4/30/1971 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 544 | 0 | 0 | 3 | 68 | | | | | | | | |
| | | 5/1/1971 | 5/31/1971 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 19 | 411 | 0 | 0 | 2 | 43 | | | | | | | | |
| | | 6/1/1971 | 6/30/1971 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 19 | 430 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 7/1/1971 | 7/31/1971 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 19 | 430 | 0 | 0 | 2 | 45 | | | | | | | | |
| | | 8/1/1971 | 8/2/1971 | 1 | | | 3.09 | | | | | | | | | 0 | 0 | 24 | 25 | 0 | 0 | 3 | 3 | | | | | | | | |
| | | 8/21/1972 | 8/31/1972 | 9 | | | 3.09 | | | | | | | | | 0 | 0 | 20 | 185 | 1 | 9 | 3 | 28 | | | | | | | | |
| | | 9/1/1972 | 9/30/1972 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 18 | 389 | 1 | 22 | 2 | 43 | | | | | | | | |
| | | 10/1/1972 | 10/31/1972 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 18 | 408 | 0 | 0 | 3 | 68 | | | | | | | | |
| | | 11/1/1972 | 11/30/1972 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 25 | 566 | 3 | 68 | 3 | 68 | | | | | | | | |
| | | 12/1/1972 | 12/31/1972 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 32 | 692 | 3 | 65 | 2 | 43 | | | | | | | | |
| | | 1/1/1973 | 1/31/1973 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 27 | 639 | 2 | 47 | 3 | 71 | | | | | | | | |
| | | 2/1/1973 | 2/28/1973 | 20 | | | 3.09 | | | | | | | | | 0 | 0 | 34 | 700 | 3 | 62 | 2 | 41 | | | | | | | | |
| | | 3/1/1973 | 3/31/1973 | 22 | | | 3.09 | | | | | | | | | 0 | 0 | 38 | 861 | 3 | 68 | 2 | 45 | | | | | | | | |
| | | 4/1/1973 | 4/30/1973 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 38 | 822 | 2 | 43 | 3 | 65 | | | | | | | | |
| | | 5/1/1973 | 5/31/1973 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 43 | 1018 | 3 | 71 | 3 | 71 | | | | | | | | |
| | | 6/1/1973 | 6/30/1973 | 21 | | | 3.09 | | | | | | | | | 0 | 0 | 57 | 1232 | 4 | 86 | 3 | 65 | | | | | | | | |
| | | 7/1/1973 | 7/31/1973 | 22 | | | 3.09 | | | | | | | | | 1 | 23 | 73 | 1654 | 5 | 113 | 3 | 68 | | | | | | | | |
| | | 8/1/1973 | 8/31/1973 | 23 | | | 3.09 | | | | | | | | | 1 | 24 | 109 | 2581 | 7 | 166 | 3 | 71 | | | | | | | | |
| | | 9/1/1973 | 9/30/1973 | 20 | | | 3.09 | | | | | | | | | 1 | 21 | 96 | 1977 | 5 | 103 | 3 | 62 | | | | | | | | |
| | | 10/1/1973 | 10/31/1973 | 23 | | | 3.09 | | | | | | | | | 0 | 0 | 31 | 734 | 1 | 24 | 3 | 71 | | | | | | | | |
| | | 11/1/1973 | 11/30/1973 | 22 | | | 3.09 | | | | | | | | | 2 | 45 | 187 | 4236 | 10 | 227 | 3 | 68 | | | | | | | | |
| | | 12/1/1973 | 12/31/1973 | 21 | | | 3.09 | | | | | | | | | 3 | 65 | 201 | 4346 | 10 | 216 | 2 | 43 | | | | | | | | |
| | | 1/1/1974 | 1/31/1974 | 23 | | | 3.09 | | | | | | | | | 1 | 24 | 106 | 2510 | 5 | 118 | 3 | 71 | | | | | | | | |
| | | 2/1/1974 | 2/28/1974 | 20 | | | 3.09 | | | | | | | | | 2 | 41 | 152 | 3130 | 7 | 144 | 2 | 41 | | | | | | | | |
| | | 3/1/1974 | 3/31/1974 | 21 | | | 3.09 | | | | | | | | | 3 | 65 | 163 | 3524 | 7 | 151 | 2 | 43 | | | | | | | | |
| | | 4/1/1974 | 4/30/1974 | 22 | | | 3.09 | | | | | | | | | 2 | 45 | 116 | 2628 | 5 | 113 | 3 | 68 | | | | | | | | |
| | | 5/1/1974 | 5/31/1974 | 23 | | | 3.09 | | | | | | | | | 2 | 47 | 142 | 3363 | 6 | 142 | 2 | 47 | | | | | | | | |
| | | 6/1/1974 | 6/30/1974 | 20 | | | 3.09 | | | | | | | | | 3 | 62 | 179 | 3686 | 8 | 165 | 2 | 41 | | | | | | | | |
| | | 7/1/1974 | 7/31/1974 | 23 | | | 3.09 | | | | | | | | | 4 | 95 | 209 | 4949 | 9 | 213 | 2 | 47 | | | | | | | | |
| | | 8/1/1974 | 8/31/1974 | 22 | | | 3.09 | | | | | | | | | 5 | 113 | 274 | 6207 | 12 | 272 | 3 | 68 | | | | | | | | |
| | | 9/1/1974 | 9/30/1974 | 21 | | | 3.09 | | | | | | | | | 4 | 86 | 217 | 4692 | 9 | 195 | 3 | 65 | | | | | | | | |
| | | 10/1/1974 | 10/31/1974 | 23 | | | 3.09 | | | | | | | | | 1 | 24 | 50 | 1184 | 2 | 47 | 3 | 71 | | | | | | | | |
| | | 11/1/1974 | 11/30/1974 | 21 | | | 3.09 | | | | | | | | | 8 | 173 | 399 | 8627 | 17 | 368 | 3 | 65 | | | | | | | | |
| | | 12/1/1974 | 12/31/1974 | 22 | | | 3.09 | | | | | | | | | 8 | 181 | 369 | 8359 | 15 | 340 | 3 | 68 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/1975 | 1/31/1975 | 23 | | | 3.09 | | | | | | | | | 4 | 95 | 179 | 4239 | 7 | 166 | 3 | 71 | | | | | | | | |
| | 2/1/1975 | 2/28/1975 | 20 | | | 3.09 | | | | | | | | | 6 | 124 | 252 | 5189 | 11 | 227 | 3 | 62 | | | | | | | | |
| | 3/1/1975 | 3/31/1975 | 21 | | | 3.09 | | | | | | | | | 6 | 130 | 261 | 5643 | 11 | 238 | 2 | 43 | | | | | | | | |
| | 4/1/1975 | 4/30/1975 | 22 | | | 3.09 | | | | | | | | | 4 | 91 | 174 | 3941 | 7 | 159 | 3 | 68 | | | | | | | | |
| | 5/1/1975 | 5/31/1975 | 22 | | | 3.09 | | | | | | | | | 5 | 113 | 211 | 4780 | 9 | 204 | 3 | 68 | | | | | | | | |
| | 6/1/1975 | 6/30/1975 | 21 | | | 3.09 | | | | | | | | | 7 | 151 | 260 | 5622 | 11 | 238 | 2 | 43 | | | | | | | | |
| | 7/1/1975 | 7/31/1975 | 23 | | | 3.09 | | | | | | | | | 8 | 189 | 294 | 6962 | 13 | 308 | 3 | 71 | | | | | | | | |
| | 8/1/1975 | 8/25/1975 | 17 | | | 3.09 | | | | | | | | | 10 | 175 | 368 | 6441 | 16 | 280 | 3 | 53 | | | | | | | | |
| | 9/3/1975 | 9/30/1975 | 20 | | | 3.09 | | | | | | | | | 8 | 165 | 285 | 5869 | 12 | 247 | 3 | 62 | | | | | | | | |
| | 10/1/1975 | 10/31/1975 | 23 | | | 3.09 | | | | | | | | | 1 | 24 | 61 | 1445 | 2 | 47 | 3 | 71 | | | | | | | | |
| | 11/1/1975 | 11/30/1975 | 20 | | | 3.09 | | | | | | | | | 14 | 288 | 503 | 10358 | 23 | 474 | 3 | 62 | | | | | | | | |
| | 12/1/1975 | 12/31/1975 | 23 | | | 3.09 | | | | | | | | | 13 | 308 | 451 | 10680 | 20 | 474 | 3 | 71 | | | | | | | | |
| | 1/1/1976 | 1/31/1976 | 22 | | | 3.09 | | | | | | | | | 7 | 159 | 227 | 5142 | 10 | 227 | 3 | 68 | | | | | | | | |
| | 2/1/1976 | 2/29/1976 | 20 | | | 3.09 | | | | | | | | | 10 | 206 | 317 | 6528 | 14 | 288 | 3 | 62 | | | | | | | | |
| | 3/1/1976 | 3/31/1976 | 23 | | | 3.09 | | | | | | | | | 10 | 237 | 323 | 7649 | 15 | 355 | 2 | 47 | | | | | | | | |
| | 4/1/1976 | 4/30/1976 | 22 | | | 3.09 | | | | | | | | | 6 | 136 | 212 | 4802 | 9 | 204 | 4 | 91 | | | | | | | | |
| | 5/1/1976 | 5/31/1976 | 21 | | | 3.09 | | | | | | | | | 8 | 173 | 257 | 5557 | 12 | 259 | 3 | 65 | | | | | | | | |
| | 6/1/1976 | 6/30/1976 | 22 | | | 3.09 | | | | | | | | | 10 | 227 | 314 | 7113 | 15 | 340 | 3 | 68 | | | | | | | | |
| | 7/1/1976 | 7/31/1976 | 22 | | | 3.09 | | | | | | | | | 12 | 272 | 348 | 7883 | 16 | 362 | 3 | 68 | | | | | | | | |
| | 8/1/1976 | 8/31/1976 | 22 | | | 3.09 | | | | | | | | | 15 | 340 | 436 | 9876 | 20 | 453 | 4 | 91 | | | | | | | | |
| | 9/1/1976 | 9/30/1976 | 22 | | | 3.09 | | | | | | | | | 11 | 249 | 336 | 7611 | 16 | 362 | 3 | 68 | | | | | | | | |
| | 10/1/1976 | 10/31/1976 | 21 | | | 3.09 | | | | | | | | | 2 | 43 | 70 | 1514 | 3 | 65 | 3 | 65 | | | | | | | | |
| | 11/1/1976 | 11/30/1976 | 22 | | | 3.09 | | | | | | | | | 19 | 430 | 543 | 12300 | 26 | 589 | 4 | 91 | | | | | | | | |
| | 12/1/1976 | 12/31/1976 | 23 | | | 3.09 | | | | | | | | | 19 | 450 | 520 | 12314 | 25 | 592 | 3 | 71 | | | | | | | | |
| | 1/1/1977 | 1/31/1977 | 21 | | | 3.09 | | | | | | | | | 9 | 195 | 249 | 5384 | 12 | 259 | 4 | 86 | | | | | | | | |
| | 2/1/1977 | 2/28/1977 | 20 | | | 3.09 | | | | | | | | | 13 | 268 | 346 | 7125 | 17 | 350 | 3 | 62 | | | | | | | | |
| | 3/1/1977 | 3/31/1977 | 23 | | | 3.09 | | | | | | | | | 13 | 308 | 342 | 8099 | 17 | 403 | 2 | 47 | | | | | | | | |
| | 4/1/1977 | 4/30/1977 | 21 | | | 3.09 | | | | | | | | | 8 | 173 | 218 | 4714 | 11 | 238 | 4 | 86 | | | | | | | | |
| | 5/1/1977 | 5/31/1977 | 22 | | | 3.09 | | | | | | | | | 10 | 227 | 264 | 5980 | 13 | 294 | 3 | 68 | | | | | | | | |
| | 6/1/1977 | 6/30/1977 | 22 | | | 3.09 | | | | | | | | | 12 | 272 | 320 | 7249 | 17 | 385 | 3 | 68 | | | | | | | | |
| | 7/1/1977 | 7/31/1977 | 21 | | | 3.09 | | | | | | | | | 14 | 303 | 355 | 7676 | 19 | 411 | 3 | 65 | | | | | | | | |
| | 8/1/1977 | 8/31/1977 | 23 | | | 3.09 | | | | | | | | | 17 | 403 | 440 | 10420 | 23 | 545 | 4 | 95 | | | | | | | | |
| | 9/1/1977 | 9/30/1977 | 22 | | | 3.09 | | | | | | | | | 13 | 294 | 338 | 7656 | 18 | 408 | 4 | 91 | | | | | | | | |
| | 10/1/1977 | 10/31/1977 | 21 | | | 3.09 | | | | | | | | | 2 | 43 | 69 | 1492 | 3 | 65 | 4 | 86 | | | | | | | | |
| | 11/1/1977 | 11/30/1977 | 22 | | | 3.09 | | | | | | | | | 22 | 498 | 544 | 12323 | 30 | 680 | 4 | 91 | | | | | | | | |
| | 12/1/1977 | 12/31/1977 | 22 | | | 3.09 | | | | | | | | | 21 | 476 | 513 | 11620 | 28 | 634 | 4 | 91 | | | | | | | | |
| | 1/1/1978 | 1/31/1978 | 22 | | | 3.09 | | | | | | | | | 10 | 227 | 250 | 5663 | 14 | 317 | 4 | 91 | | | | | | | | |
| | 2/1/1978 | 2/28/1978 | 20 | | | 3.09 | | | | | | | | | 14 | 288 | 348 | 7166 | 19 | 391 | 3 | 62 | | | | | | | | |
| | 3/1/1978 | 3/31/1978 | 23 | | | 3.09 | | | | | | | | | 15 | 355 | 352 | 8336 | 20 | 474 | 3 | 71 | | | | | | | | |
| | 4/1/1978 | 4/30/1978 | 20 | | | 3.09 | | | | | | | | | 9 | 185 | 231 | 4757 | 13 | 268 | 5 | 103 | | | | | | | | |
| | 5/1/1978 | 5/31/1978 | 23 | | | 3.09 | | | | | | | | | 12 | 284 | 278 | 6583 | 16 | 379 | 4 | 95 | | | | | | | | |
| | 6/1/1978 | 6/30/1978 | 22 | | | 3.09 | | | | | | | | | 14 | 317 | 333 | 7543 | 19 | 430 | 3 | 68 | | | | | | | | |
| | 7/1/1978 | 7/31/1978 | 21 | | | 3.09 | | | | | | | | | 17 | 368 | 388 | 8389 | 23 | 497 | 3 | 65 | | | | | | | | |
| | 8/1/1978 | 8/31/1978 | 23 | | | 3.09 | | | | | | | | | 20 | 474 | 475 | 11249 | 28 | 663 | 4 | 95 | | | | | | | | |
| | 9/1/1978 | 9/30/1978 | 21 | | | 3.09 | | | | | | | | | 16 | 346 | 364 | 7871 | 22 | 476 | 4 | 86 | | | | | | | | |
| | 10/1/1978 | 10/31/1978 | 22 | | | 3.09 | | | | | | | | | 3 | 68 | 74 | 1676 | 4 | 91 | 4 | 91 | | | | | | | | |
| | 11/1/1978 | 11/30/1978 | 22 | | | 3.09 | | | | | | | | | 24 | 544 | 544 | 12323 | 33 | 748 | 5 | 113 | | | | | | | | |
| | 12/1/1978 | 12/31/1978 | 21 | | | 3.09 | | | | | | | | | 24 | 519 | 546 | 11806 | 33 | 714 | 4 | 86 | | | | | | | | |
| | 1/1/1979 | 1/31/1979 | 23 | | | 3.09 | | | | | | | | | 12 | 284 | 268 | 6347 | 16 | 379 | 6 | 142 | | | | | | | | |
| | 2/1/1979 | 2/28/1979 | 20 | | | 3.09 | | | | | | | | | 17 | 350 | 370 | 7619 | 23 | 474 | 5 | 103 | | | | | | | | |
| | 3/1/1979 | 3/31/1979 | 22 | | | 3.09 | | | | | | | | | 17 | 385 | 378 | 8562 | 24 | 544 | 5 | 113 | | | | | | | | |
| | 4/1/1979 | 4/30/1979 | 21 | | | 3.09 | | | | | | | | | 11 | 238 | 230 | 4973 | 15 | 324 | 4 | 86 | | | | | | | | |
| | 5/1/1979 | 5/31/1979 | 23 | | | 3.09 | | | | | | | | | 13 | 308 | 274 | 6489 | 18 | 426 | 3 | 71 | | | | | | | | |
| | 6/1/1979 | 6/30/1979 | 21 | | | 3.09 | | | | | | | | | 15 | 324 | 320 | 6919 | 21 | 454 | 3 | 65 | | | | | | | | |
| | 7/1/1979 | 7/31/1979 | 22 | | | 3.09 | | | | | | | | | 17 | 385 | 361 | 8177 | 23 | 521 | 3 | 68 | | | | | | | | |
| | 8/1/1979 | 8/31/1979 | 23 | | | 3.09 | | | | | | | | | 22 | 521 | 483 | 11438 | 31 | 734 | 0 | 0 | | | | | | | | |
| | 9/1/1979 | 9/30/1979 | 20 | | | 3.09 | | | | | | | | | 17 | 350 | 358 | 7372 | 23 | 474 | 3 | 62 | | | | | | | | |
| | 10/1/1979 | 10/31/1979 | 23 | | | 3.09 | | | | | | | | | 3 | 71 | 71 | 1681 | 4 | 95 | 4 | 95 | | | | | | | | |
| | 11/1/1979 | 11/30/1979 | 22 | | | 3.09 | | | | | | | | | 23 | 521 | 507 | 11485 | 33 | 748 | 6 | 136 | | | | | | | | |
| | 12/1/1979 | 12/31/1979 | 21 | | | 3.09 | | | | | | | | | 23 | 497 | 504 | 10898 | 33 | 714 | 6 | 130 | | | | | | | | |
| | 1/1/1980 | 1/31/1980 | 23 | | | 3.09 | | | | | | | | | 12 | 284 | 264 | 6252 | 17 | 403 | 7 | 166 | | | | | | | | |
| | 2/1/1980 | 2/29/1980 | 21 | | | 3.09 | | | | | | | | | 17 | 368 | 378 | 8173 | 24 | 519 | 6 | 130 | | | | | | | | |
| | 3/1/1980 | 3/31/1980 | 21 | | | 3.09 | | | | | | | | | 20 | 432 | 433 | 9362 | 28 | 605 | 6 | 130 | | | | | | | | |
| | 4/1/1980 | 4/30/1980 | 22 | | | 3.09 | | | | | | | | | 12 | 272 | 273 | 6184 | 17 | 385 | 8 | 181 | | | | | | | | |
| | 5/1/1980 | 5/30/1980 | 22 | | | 3.09 | | | | | | | | | 15 | 340 | 322 | 7294 | 21 | 476 | 6 | 136 | | | | | | | | |
| | 6/1/1980 | 6/30/1980 | 21 | | | 3.09 | 126 | 1360 | 4 | 42 | 7 | 76 | 0 | 0 | | | | | | | | | 0 | 0 | 8 | 86 | 1 | 11 | 0 | 0 |
| | 7/1/1980 | 7/31/1980 | 23 | | | 3.09 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/1980 | 8/31/1980 | 21 | | | 3.09 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/1980 | 9/30/1980 | 22 | | | 3.09 | 121 | 1375 | 4 | 44 | 7 | 77 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1980 | 10/31/1980 | 23 | | | 3.09 | 122 | 1441 | 4 | 43 | 6 | 69 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1980 | 11/30/1980 | 20 | | | 3.09 | 122 | 1258 | 4 | 37 | 6 | 60 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1980 | 12/31/1980 | 23 | | | 3.09 | 123 | 1456 | 4 | 43 | 6 | 69 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1981 | 1/31/1981 | 22 | | | 3.09 | 114 | 1292 | 3 | 38 | 5 | 62 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1981 | 2/28/1981 | 20 | | | 3.09 | 114 | 1178 | 3 | 35 | 6 | 57 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1981 | 3/31/1981 | 22 | | | 3.09 | 116 | 1309 | 3 | 38 | 5 | 62 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1981 | 4/30/1981 | 22 | | | 3.09 | 117 | 1320 | 3 | 39 | 6 | 64 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 45 | 0 | 0 | 0 | 0 |
| | 5/1/1981 | 5/31/1981 | 21 | | | 3.09 | 117 | 1268 | 4 | 38 | 6 | 63 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 43 | 0 | 0 | 0 | 0 |
| | 6/1/1981 | 6/30/1981 | 22 | | | 3.09 | 118 | 1341 | 4 | 41 | 6 | 68 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 45 | 0 | 0 | 0 | 0 |
| | 7/1/1981 | 7/31/1981 | 23 | | | 3.09 | 133 | 1578 | 4 | 49 | 7 | 84 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 24 | 0 | 0 | 0 | 0 |
| | 8/1/1981 | 8/31/1981 | 21 | | | 3.09 | 134 | 1452 | 4 | 47 | 8 | 81 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 22 | 0 | 0 | 0 | 0 |
| | 9/1/1981 | 9/30/1981 | 22 | | | 3.09 | 121 | 1367 | 4 | 45 | 7 | 78 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1981 | 10/31/1981 | 22 | | | 3.09 | 121 | 1371 | 4 | 45 | 7 | 78 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1981 | 11/30/1981 | 21 | | | 3.09 | 121 | 1313 | 4 | 43 | 7 | 75 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1981 | 12/31/1981 | 23 | | | 3.09 | 122 | 1442 | 4 | 47 | 7 | 83 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1982 | 1/31/1982 | 21 | | | 3.09 | 104 | 1124 | 3 | 36 | 6 | 63 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1982 | 2/28/1982 | 20 | | | 3.09 | 106 | 1090 | 3 | 35 | 6 | 63 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1982 | 3/31/1982 | 23 | | | 3.09 | 108 | 1273 | 4 | 42 | 6 | 75 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1982 | 4/30/1982 | 22 | | | 3.09 | 109 | 1233 | 4 | 41 | 7 | 74 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 34 | 0 | 0 | 0 | 0 |
| | 5/1/1982 | 5/31/1982 | 21 | | | 3.09 | 149 | 1605 | 5 | 54 | 9 | 99 | 0 | 0 | | | | | | | | | 0 | 0 | 6 | 65 | 0 | 0 | 0 | 0 |
| | 6/1/1982 | 6/30/1982 | 22 | | | 3.09 | 111 | 1255 | 4 | 44 | 7 | 82 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 45 | 0 | 0 | 0 | 0 |
| | 7/1/1982 | 7/31/1982 | 22 | | | 3.09 | 112 | 1268 | 4 | 44 | 7 | 82 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 45 | 0 | 0 | 0 | 0 |
| | 8/1/1982 | 8/31/1982 | 22 | | | 3.09 | 113 | 1281 | 4 | 44 | 7 | 83 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 34 | 0 | 0 | 0 | 0 |
| | 9/1/1982 | 9/30/1982 | 22 | | | 3.09 | 114 | 1292 | 4 | 45 | 7 | 84 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1982 | 10/31/1982 | 21 | | | 3.09 | 115 | 1239 | 4 | 43 | 8 | 82 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1982 | 11/30/1982 | 22 | | | 3.09 | 114 | 1290 | 4 | 45 | 8 | 85 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1982 | 12/31/1982 | 23 | | | 3.09 | 115 | 1364 | 4 | 45 | 7 | 81 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1983 | 1/31/1983 | 21 | | | 3.09 | 1 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1983 | 2/28/1983 | 20 | | | 3.09 | 1 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/1/1983 | 3/31/1983 | 23 | | | 3.09 | 112 | 1323 | 4 | 43 | 6 | 75 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 4/1/1983 | 4/30/1983 | 21 | | | 3.09 | 113 | 1218 | 3 | 37 | 6 | 62 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 5/1/1983 | 5/30/1983 | 21 | | | 3.09 | 114 | 1232 | 4 | 38 | 6 | 64 | 0 | 0 | | | | | | | | | 0 | 0 | 5 | 54 | 0 | 0 | 0 | 0 |
| | | 6/1/1983 | 6/30/1983 | 22 | | | 3.09 | 106 | 1202 | 3 | 38 | 6 | 65 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1983 | 7/31/1983 | 21 | | | 3.09 | 117 | 1262 | 4 | 41 | 7 | 70 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1983 | 8/31/1983 | 23 | | | 3.09 | 118 | 1394 | 4 | 46 | 7 | 81 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1983 | 9/30/1983 | 22 | | | 3.09 | 118 | 1335 | 4 | 45 | 7 | 82 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1983 | 10/31/1983 | 21 | | | 3.09 | 118 | 1275 | 4 | 43 | 7 | 77 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1983 | 11/30/1983 | 22 | | | 3.09 | 119 | 1344 | 4 | 44 | 7 | 79 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1983 | 12/31/1983 | 22 | | | 3.09 | 121 | 1368 | 4 | 44 | 7 | 79 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1984 | 1/31/1984 | 22 | | | 3.09 | 133 | 1505 | 5 | 52 | 8 | 95 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1984 | 2/29/1984 | 21 | | | 3.09 | 180 | 1950 | 6 | 64 | 11 | 114 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1984 | 3/31/1984 | 22 | | | 3.09 | 183 | 2073 | 6 | 73 | 12 | 136 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1984 | 4/30/1984 | 21 | | | 3.09 | 151 | 1637 | 6 | 60 | 10 | 111 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1984 | 5/31/1984 | 23 | | | 3.09 | 153 | 1817 | 5 | 65 | 10 | 120 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1984 | 6/30/1984 | 21 | | | 3.09 | 182 | 1969 | 7 | 71 | 12 | 133 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1984 | 7/31/1984 | 22 | | | 3.09 | 156 | 1771 | 6 | 67 | 11 | 126 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1984 | 8/31/1984 | 23 | | | 3.09 | 170 | 2019 | 5 | 57 | 9 | 106 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1984 | 9/30/1984 | 20 | | | 3.09 | 181 | 1866 | 6 | 64 | 11 | 115 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1984 | 10/31/1984 | 23 | | | 3.09 | 174 | 2057 | 6 | 66 | 9 | 111 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1984 | 11/30/1984 | 22 | | | 3.09 | 174 | 1968 | 5 | 60 | 9 | 100 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1984 | 12/31/1984 | 21 | | | 3.09 | 173 | 1872 | 5 | 56 | 8 | 91 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1985 | 1/31/1985 | 23 | | | 3.09 | 176 | 2085 | 5 | 61 | 8 | 97 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1985 | 2/28/1985 | 20 | | | 3.09 | 4 | 37 | 0 | 1 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1985 | 3/31/1985 | 21 | | | 3.09 | 9 | 94 | 0 | 2 | 0 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1985 | 4/30/1985 | 22 | | | 3.09 | 8 | 92 | 0 | 2 | 0 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1985 | 5/31/1985 | 23 | | | 3.09 | 5 | 56 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1985 | 6/30/1985 | 20 | | | 3.09 | 5 | 53 | 0 | 1 | 0 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1985 | 7/31/1985 | 23 | | | 3.09 | 6 | 66 | 0 | 1 | 0 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1985 | 8/31/1985 | 22 | | | 3.09 | 6 | 68 | 0 | 1 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1985 | 9/30/1985 | 21 | | | 3.09 | 7 | 70 | 0 | 1 | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1985 | 10/31/1985 | 23 | | | 3.09 | 7 | 84 | 0 | 2 | 1 | 8 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1985 | 11/30/1985 | 21 | | | 3.09 | 8 | 83 | 0 | 2 | 1 | 8 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1985 | 12/31/1985 | 22 | | | 3.09 | 8 | 94 | 0 | 2 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1986 | 1/31/1986 | 23 | | | 3.09 | 9 | 105 | 0 | 2 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1986 | 2/28/1986 | 20 | | | 3.09 | 9 | 97 | 0 | 2 | 1 | 9 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1986 | 3/31/1986 | 21 | | | 3.09 | 12 | 131 | 0 | 3 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1986 | 4/30/1986 | 22 | | | 3.09 | 11 | 123 | 0 | 2 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1986 | 5/31/1986 | 22 | | | 3.09 | 12 | 131 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1986 | 6/30/1986 | 21 | | | 3.09 | 12 | 133 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1986 | 7/31/1986 | 23 | | | 3.09 | 13 | 155 | 0 | 3 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1986 | 8/31/1986 | 21 | | | 3.09 | 14 | 150 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1986 | 9/12/1986 | 10 | | | 3.09 | 15 | 75 | 0 | 2 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/28/1986 | 9/30/1986 | 2 | | | 3.09 | 15 | 15 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1986 | 10/31/1986 | 23 | | | 3.09 | 15 | 183 | 0 | 4 | 1 | 12 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1986 | 11/30/1986 | 20 | | | 3.09 | 16 | 167 | 0 | 3 | 1 | 10 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1986 | 12/31/1986 | 23 | | | 3.09 | 17 | 202 | 0 | 4 | 1 | 12 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 1/1/1987 | 1/31/1987 | 22 | | | 3.09 | 18 | 202 | 0 | 4 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 2/1/1987 | 2/28/1987 | 20 | | | 3.09 | 18 | 190 | 0 | 4 | 1 | 11 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 3/1/1987 | 3/31/1987 | 22 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 4/1/1987 | 4/30/1987 | 22 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1987 | 5/31/1987 | 21 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1987 | 6/30/1987 | 22 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1987 | 7/31/1987 | 23 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1987 | 8/31/1987 | 21 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1987 | 9/30/1987 | 22 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1987 | 10/31/1987 | 22 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1987 | 11/30/1987 | 21 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1987 | 12/31/1987 | 23 | | | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | Total µg/L-Months | | | | | | | 78,872 | | 2,524 | | 4,558 | | - | | 19,271 | | 569,577 | | 29,207 | | 8,537 | | - | | 543 | | 11 | | - |

**Chart 5: ATSDR civilian estimate CTE (1.227 L consumption per day)**

| | | Finished Water Concentration [µg/L] | | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Midway Park | | Midway Park | | Midway Park | | Midway Park | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period | Camp Lejeune Potential Exposure (Days) | Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | ATSDR CTE | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) |
| | | 2/1/1968 | 2/29/1968 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 26 | 223 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 3/1/1968 | 3/31/1968 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 23 | 197 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 4/1/1968 | 4/30/1968 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 30 | 270 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 5/1/1968 | 5/31/1968 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 24 | 226 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 6/1/1968 | 6/30/1968 | 20 | | | 1.23 | | | | | | | | | 0 | 0 | 24 | 196 | 0 | 0 | 1 | 8 | | | | | | | | |
| | | 7/1/1968 | 7/31/1968 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 25 | 235 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 8/1/1968 | 8/31/1968 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 32 | 288 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 9/1/1968 | 9/30/1968 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 28 | 240 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 10/1/1968 | 10/31/1968 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 31 | 291 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 11/1/1968 | 11/30/1968 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 31 | 266 | 0 | 0 | 2 | 17 | | | | | | | | |
| | | 12/1/1968 | 12/31/1968 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 29 | 261 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 1/1/1969 | 1/31/1969 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 28 | 263 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 2/1/1969 | 2/28/1969 | 20 | | | 1.23 | | | | | | | | | 0 | 0 | 28 | 229 | 0 | 0 | 1 | 8 | | | | | | | | |
| | | 3/1/1969 | 3/31/1969 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 23 | 197 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 4/1/1969 | 4/30/1969 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 32 | 288 | 0 | 0 | 2 | 18 | | | | | | | | |
| | | 5/1/1969 | 5/31/1969 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 26 | 234 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 6/1/1969 | 6/30/1969 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 26 | 223 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 7/1/1969 | 7/31/1969 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 24 | 226 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 8/1/1969 | 8/31/1969 | 21 | | | 1.23 | | | | | | | | | 0 | 0 | 18 | 154 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 9/1/1969 | 9/30/1969 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 8 | 72 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 10/1/1969 | 10/31/1969 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 8 | 75 | 0 | 0 | 1 | 9 | | | | | | | | |
| | | 11/1/1969 | 11/30/1969 | 20 | | | 1.23 | | | | | | | | | 0 | 0 | 24 | 196 | 0 | 0 | 2 | 16 | | | | | | | | |
| | | 12/1/1969 | 12/31/1969 | 23 | | | 1.23 | | | | | | | | | 0 | 0 | 24 | 226 | 0 | 0 | 2 | 19 | | | | | | | | |
| | | 1/1/1970 | 1/31/1970 | 22 | | | 1.23 | | | | | | | | | 0 | 0 | 23 | 207 | 0 | 0 | 2 | 18 | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/1970 | 2/28/1970 | 20 | 1.23 | 0 | 0 | 23 | 188 | 0 | 0 | 2 | 16 |
| 3/1/1970 | 3/31/1970 | 22 | 1.23 | 0 | 0 | 19 | 171 | 0 | 0 | 1 | 9 |
| 4/1/1970 | 4/30/1970 | 22 | 1.23 | 0 | 0 | 26 | 234 | 0 | 0 | 2 | 18 |
| 5/1/1970 | 5/31/1970 | 21 | 1.23 | 0 | 0 | 20 | 172 | 0 | 0 | 2 | 17 |
| 6/1/1970 | 6/30/1970 | 22 | 1.23 | 0 | 0 | 20 | 180 | 0 | 0 | 2 | 18 |
| 7/1/1970 | 7/31/1970 | 23 | 1.23 | 0 | 0 | 20 | 188 | 0 | 0 | 2 | 19 |
| 8/1/1970 | 8/31/1970 | 21 | 1.23 | 0 | 0 | 24 | 206 | 0 | 0 | 2 | 17 |
| 9/1/1970 | 9/30/1970 | 22 | 1.23 | 0 | 0 | 21 | 189 | 0 | 0 | 2 | 18 |
| 10/1/1970 | 10/31/1970 | 22 | 1.23 | 0 | 0 | 23 | 207 | 0 | 0 | 2 | 18 |
| 11/1/1970 | 11/30/1970 | 21 | 1.23 | 0 | 0 | 25 | 215 | 0 | 0 | 3 | 26 |
| 12/1/1970 | 12/31/1970 | 23 | 1.23 | 0 | 0 | 22 | 207 | 0 | 0 | 2 | 19 |
| 1/1/1971 | 1/31/1971 | 21 | 1.23 | 0 | 0 | 22 | 189 | 0 | 0 | 2 | 17 |
| 2/1/1971 | 2/28/1971 | 20 | 1.23 | 0 | 0 | 21 | 172 | 0 | 0 | 2 | 16 |
| 3/1/1971 | 3/31/1971 | 23 | 1.23 | 0 | 0 | 17 | 160 | 0 | 0 | 2 | 19 |
| 4/1/1971 | 4/30/1971 | 22 | 1.23 | 0 | 0 | 24 | 216 | 0 | 0 | 3 | 27 |
| 5/1/1971 | 5/31/1971 | 21 | 1.23 | 0 | 0 | 19 | 163 | 0 | 0 | 2 | 17 |
| 6/1/1971 | 6/30/1971 | 22 | 1.23 | 0 | 0 | 19 | 171 | 0 | 0 | 2 | 18 |
| 7/1/1971 | 7/31/1971 | 22 | 1.23 | 0 | 0 | 19 | 171 | 0 | 0 | 2 | 18 |
| 8/1/1971 | 8/2/1971 | 1 | 1.23 | 0 | 0 | 24 | 10 | 0 | 0 | 3 | 1 |
| 8/21/1972 | 8/31/1972 | 9 | 1.23 | 0 | 0 | 20 | 74 | 1 | 4 | 3 | 11 |
| 9/1/1972 | 9/30/1972 | 21 | 1.23 | 0 | 0 | 18 | 154 | 1 | 9 | 2 | 17 |
| 10/1/1972 | 10/31/1972 | 22 | 1.23 | 0 | 0 | 18 | 162 | 0 | 0 | 3 | 27 |
| 11/1/1972 | 11/30/1972 | 22 | 1.23 | 0 | 0 | 25 | 225 | 3 | 27 | 3 | 27 |
| 12/1/1972 | 12/31/1972 | 21 | 1.23 | 0 | 0 | 32 | 275 | 3 | 26 | 2 | 17 |
| 1/1/1973 | 1/31/1973 | 23 | 1.23 | 0 | 0 | 27 | 254 | 2 | 19 | 3 | 28 |
| 2/1/1973 | 2/28/1973 | 20 | 1.23 | 0 | 0 | 34 | 278 | 3 | 25 | 2 | 16 |
| 3/1/1973 | 3/31/1973 | 22 | 1.23 | 0 | 0 | 38 | 342 | 3 | 27 | 2 | 18 |
| 4/1/1973 | 4/30/1973 | 21 | 1.23 | 0 | 0 | 38 | 326 | 2 | 17 | 3 | 26 |
| 5/1/1973 | 5/31/1973 | 23 | 1.23 | 0 | 0 | 43 | 404 | 3 | 28 | 3 | 28 |
| 6/1/1973 | 6/30/1973 | 21 | 1.23 | 0 | 0 | 57 | 489 | 4 | 34 | 3 | 26 |
| 7/1/1973 | 7/31/1973 | 22 | 1.23 | 1 | 9 | 73 | 656 | 5 | 45 | 3 | 27 |
| 8/1/1973 | 8/31/1973 | 23 | 1.23 | 1 | 9 | 109 | 1024 | 7 | 66 | 3 | 28 |
| 9/1/1973 | 9/30/1973 | 20 | 1.23 | 1 | 8 | 96 | 784 | 5 | 41 | 3 | 25 |
| 10/1/1973 | 10/31/1973 | 23 | 1.23 | 0 | 0 | 31 | 291 | 1 | 9 | 3 | 28 |
| 11/1/1973 | 11/30/1973 | 22 | 1.23 | 2 | 18 | 187 | 1681 | 10 | 90 | 3 | 27 |
| 12/1/1973 | 12/31/1973 | 21 | 1.23 | 3 | 26 | 201 | 1725 | 10 | 86 | 2 | 17 |
| 1/1/1974 | 1/31/1974 | 23 | 1.23 | 1 | 9 | 106 | 996 | 5 | 47 | 3 | 28 |
| 2/1/1974 | 2/28/1974 | 20 | 1.23 | 2 | 16 | 152 | 1242 | 7 | 57 | 2 | 16 |
| 3/1/1974 | 3/31/1974 | 21 | 1.23 | 3 | 26 | 163 | 1399 | 7 | 60 | 2 | 17 |
| 4/1/1974 | 4/30/1974 | 22 | 1.23 | 2 | 18 | 116 | 1043 | 5 | 45 | 3 | 27 |
| 5/1/1974 | 5/31/1974 | 23 | 1.23 | 2 | 19 | 142 | 1334 | 6 | 56 | 2 | 19 |
| 6/1/1974 | 6/30/1974 | 20 | 1.23 | 3 | 25 | 179 | 1463 | 8 | 65 | 2 | 16 |
| 7/1/1974 | 7/31/1974 | 23 | 1.23 | 4 | 38 | 209 | 1964 | 9 | 85 | 2 | 19 |
| 8/1/1974 | 8/31/1974 | 22 | 1.23 | 5 | 45 | 274 | 2463 | 12 | 108 | 3 | 27 |
| 9/1/1974 | 9/30/1974 | 21 | 1.23 | 4 | 34 | 217 | 1862 | 9 | 77 | 3 | 26 |
| 10/1/1974 | 10/31/1974 | 23 | 1.23 | 1 | 9 | 50 | 470 | 2 | 19 | 3 | 28 |
| 11/1/1974 | 11/30/1974 | 21 | 1.23 | 8 | 69 | 399 | 3424 | 17 | 146 | 3 | 26 |
| 12/1/1974 | 12/31/1974 | 22 | 1.23 | 8 | 72 | 369 | 3317 | 15 | 135 | 3 | 27 |
| 1/1/1975 | 1/31/1975 | 23 | 1.23 | 4 | 38 | 179 | 1682 | 7 | 66 | 3 | 28 |
| 2/1/1975 | 2/28/1975 | 20 | 1.23 | 6 | 49 | 252 | 2059 | 11 | 90 | 3 | 25 |
| 3/1/1975 | 3/31/1975 | 21 | 1.23 | 6 | 51 | 261 | 2239 | 11 | 94 | 2 | 17 |
| 4/1/1975 | 4/30/1975 | 22 | 1.23 | 4 | 36 | 174 | 1564 | 7 | 63 | 3 | 27 |
| 5/1/1975 | 5/31/1975 | 22 | 1.23 | 5 | 45 | 211 | 1897 | 9 | 81 | 3 | 27 |
| 6/1/1975 | 6/30/1975 | 21 | 1.23 | 7 | 60 | 260 | 2231 | 11 | 94 | 2 | 17 |
| 7/1/1975 | 7/31/1975 | 23 | 1.23 | 8 | 75 | 294 | 2763 | 13 | 122 | 3 | 28 |
| 8/1/1975 | 8/25/1975 | 17 | 1.23 | 10 | 69 | 368 | 2556 | 16 | 111 | 3 | 21 |
| 9/3/1975 | 9/30/1975 | 20 | 1.23 | 8 | 65 | 285 | 2329 | 12 | 98 | 3 | 25 |
| 10/1/1975 | 10/31/1975 | 23 | 1.23 | 1 | 9 | 61 | 573 | 2 | 19 | 3 | 28 |
| 11/1/1975 | 11/30/1975 | 20 | 1.23 | 14 | 114 | 503 | 4110 | 23 | 188 | 3 | 25 |
| 12/1/1975 | 12/31/1975 | 23 | 1.23 | 13 | 122 | 451 | 4238 | 20 | 188 | 3 | 28 |
| 1/1/1976 | 1/31/1976 | 22 | 1.23 | 7 | 63 | 227 | 2041 | 10 | 90 | 3 | 27 |
| 2/1/1976 | 2/29/1976 | 20 | 1.23 | 10 | 82 | 317 | 2590 | 14 | 114 | 3 | 25 |
| 3/1/1976 | 3/31/1976 | 23 | 1.23 | 10 | 94 | 323 | 3035 | 15 | 141 | 2 | 19 |
| 4/1/1976 | 4/30/1976 | 22 | 1.23 | 6 | 54 | 212 | 1906 | 9 | 81 | 4 | 36 |
| 5/1/1976 | 5/31/1976 | 21 | 1.23 | 8 | 69 | 257 | 2205 | 12 | 103 | 3 | 26 |
| 6/1/1976 | 6/30/1976 | 22 | 1.23 | 10 | 90 | 314 | 2823 | 15 | 135 | 3 | 27 |
| 7/1/1976 | 7/31/1976 | 22 | 1.23 | 12 | 108 | 348 | 3128 | 16 | 144 | 3 | 27 |
| 8/1/1976 | 8/31/1976 | 22 | 1.23 | 15 | 135 | 436 | 3919 | 20 | 180 | 4 | 36 |
| 9/1/1976 | 9/30/1976 | 22 | 1.23 | 11 | 99 | 336 | 3020 | 16 | 144 | 3 | 27 |
| 10/1/1976 | 10/31/1976 | 21 | 1.23 | 2 | 17 | 70 | 601 | 3 | 26 | 3 | 26 |
| 11/1/1976 | 11/30/1976 | 22 | 1.23 | 19 | 171 | 543 | 4881 | 26 | 234 | 4 | 36 |
| 12/1/1976 | 12/31/1976 | 23 | 1.23 | 19 | 179 | 520 | 4887 | 25 | 235 | 3 | 28 |
| 1/1/1977 | 1/31/1977 | 21 | 1.23 | 9 | 77 | 249 | 2137 | 12 | 103 | 4 | 34 |
| 2/1/1977 | 2/28/1977 | 20 | 1.23 | 13 | 106 | 346 | 2827 | 17 | 139 | 3 | 25 |
| 3/1/1977 | 3/31/1977 | 23 | 1.23 | 13 | 122 | 342 | 3214 | 17 | 160 | 2 | 19 |
| 4/1/1977 | 4/30/1977 | 21 | 1.23 | 8 | 69 | 218 | 1871 | 11 | 94 | 4 | 34 |
| 5/1/1977 | 5/31/1977 | 22 | 1.23 | 10 | 90 | 264 | 2373 | 13 | 117 | 3 | 27 |
| 6/1/1977 | 6/30/1977 | 22 | 1.23 | 12 | 108 | 320 | 2876 | 17 | 153 | 3 | 27 |
| 7/1/1977 | 7/31/1977 | 21 | 1.23 | 14 | 120 | 355 | 3046 | 19 | 163 | 3 | 26 |
| 8/1/1977 | 8/31/1977 | 23 | 1.23 | 17 | 160 | 440 | 4135 | 23 | 216 | 4 | 38 |
| 9/1/1977 | 9/30/1977 | 22 | 1.23 | 13 | 117 | 338 | 3038 | 18 | 162 | 4 | 36 |
| 10/1/1977 | 10/31/1977 | 21 | 1.23 | 2 | 17 | 69 | 592 | 3 | 26 | 4 | 34 |
| 11/1/1977 | 11/30/1977 | 22 | 1.23 | 22 | 198 | 544 | 4890 | 30 | 270 | 4 | 36 |
| 12/1/1977 | 12/31/1977 | 22 | 1.23 | 21 | 189 | 513 | 4611 | 28 | 252 | 4 | 36 |
| 1/1/1978 | 1/31/1978 | 22 | 1.23 | 10 | 90 | 250 | 2247 | 14 | 126 | 4 | 36 |
| 2/1/1978 | 2/28/1978 | 20 | 1.23 | 14 | 114 | 348 | 2844 | 19 | 155 | 3 | 25 |
| 3/1/1978 | 3/31/1978 | 23 | 1.23 | 15 | 141 | 352 | 3308 | 20 | 188 | 3 | 28 |
| 4/1/1978 | 4/30/1978 | 20 | 1.23 | 9 | 74 | 231 | 1888 | 13 | 106 | 5 | 41 |
| 5/1/1978 | 5/31/1978 | 23 | 1.23 | 12 | 113 | 278 | 2613 | 16 | 150 | 4 | 38 |
| 6/1/1978 | 6/30/1978 | 22 | 1.23 | 14 | 126 | 333 | 2993 | 19 | 171 | 3 | 27 |
| 7/1/1978 | 7/31/1978 | 21 | 1.23 | 17 | 146 | 388 | 3329 | 23 | 197 | 3 | 26 |
| 8/1/1978 | 8/31/1978 | 23 | 1.23 | 20 | 188 | 475 | 4464 | 28 | 263 | 4 | 38 |
| 9/1/1978 | 9/30/1978 | 21 | 1.23 | 16 | 137 | 364 | 3123 | 22 | 189 | 4 | 34 |
| 10/1/1978 | 10/31/1978 | 22 | 1.23 | 3 | 27 | 74 | 665 | 4 | 36 | 4 | 36 |
| 11/1/1978 | 11/30/1978 | 22 | 1.23 | 24 | 216 | 544 | 4890 | 33 | 297 | 5 | 45 |
| 12/1/1978 | 12/31/1978 | 21 | 1.23 | 24 | 206 | 546 | 4685 | 33 | 283 | 4 | 34 |
| 1/1/1979 | 1/31/1979 | 23 | 1.23 | 12 | 113 | 268 | 2519 | 16 | 150 | 6 | 56 |
| 2/1/1979 | 2/28/1979 | 20 | 1.23 | 17 | 139 | 370 | 3024 | 23 | 188 | 5 | 41 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/1979 | 3/31/1979 | 22 | | | 1.23 | | | | | | | | | 17 | 153 | 378 | 3398 | 24 | 216 | 5 | 45 | | | | | | | | |
| | 4/1/1979 | 4/30/1979 | 21 | | | 1.23 | | | | | | | | | 11 | 94 | 230 | 1973 | 15 | 129 | 4 | 34 | | | | | | | | |
| | 5/1/1979 | 5/31/1979 | 23 | | | 1.23 | | | | | | | | | 13 | 122 | 274 | 2575 | 18 | 169 | 3 | 28 | | | | | | | | |
| | 6/1/1979 | 6/30/1979 | 21 | | | 1.23 | | | | | | | | | 15 | 129 | 320 | 2746 | 21 | 180 | 3 | 26 | | | | | | | | |
| | 7/1/1979 | 7/31/1979 | 22 | | | 1.23 | | | | | | | | | 17 | 153 | 361 | 3245 | 23 | 207 | 3 | 27 | | | | | | | | |
| | 8/1/1979 | 8/31/1979 | 23 | | | 1.23 | | | | | | | | | 22 | 207 | 483 | 4539 | 31 | 291 | 0 | 0 | | | | | | | | |
| | 9/1/1979 | 9/30/1979 | 20 | | | 1.23 | | | | | | | | | 17 | 139 | 358 | 2926 | 23 | 188 | 3 | 25 | | | | | | | | |
| | 10/1/1979 | 10/31/1979 | 23 | | | 1.23 | | | | | | | | | 3 | 28 | 71 | 667 | 4 | 38 | 4 | 38 | | | | | | | | |
| | 11/1/1979 | 11/30/1979 | 22 | | | 1.23 | | | | | | | | | 23 | 207 | 507 | 4557 | 33 | 297 | 6 | 54 | | | | | | | | |
| | 12/1/1979 | 12/31/1979 | 21 | | | 1.23 | | | | | | | | | 23 | 197 | 504 | 4325 | 33 | 283 | 6 | 51 | | | | | | | | |
| | 1/1/1980 | 1/31/1980 | 23 | | | 1.23 | | | | | | | | | 12 | 113 | 264 | 2481 | 17 | 160 | 7 | 66 | | | | | | | | |
| | 2/1/1980 | 2/29/1980 | 21 | | | 1.23 | | | | | | | | | 17 | 146 | 378 | 3243 | 24 | 206 | 6 | 51 | | | | | | | | |
| | 3/1/1980 | 3/31/1980 | 21 | | | 1.23 | | | | | | | | | 20 | 172 | 433 | 3715 | 28 | 240 | 6 | 51 | | | | | | | | |
| | 4/1/1980 | 4/30/1980 | 22 | | | 1.23 | | | | | | | | | 12 | 108 | 273 | 2454 | 17 | 153 | 8 | 72 | | | | | | | | |
| | 5/1/1980 | 5/30/1980 | 22 | | | 1.23 | | | | | | | | | 15 | 135 | 322 | 2894 | 21 | 189 | 6 | 54 | | | | | | | | |
| | 6/1/1980 | 6/30/1980 | 21 | | | 1.23 | 126 | 540 | 4 | 17 | 7 | 30 | 0 | 0 | | | | | | | | | 0 | 0 | 8 | 34 | 1 | 4 | 0 | 0 |
| | 7/1/1980 | 7/31/1980 | 23 | | | 1.23 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/1980 | 8/31/1980 | 21 | | | 1.23 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/1980 | 9/30/1980 | 22 | | | 1.23 | 121 | 545 | 4 | 18 | 7 | 31 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1980 | 10/31/1980 | 23 | | | 1.23 | 122 | 572 | 4 | 17 | 6 | 27 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1980 | 11/30/1980 | 20 | | | 1.23 | 122 | 499 | 4 | 15 | 6 | 24 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1980 | 12/31/1980 | 23 | | | 1.23 | 123 | 578 | 4 | 17 | 6 | 27 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1981 | 1/31/1981 | 22 | | | 1.23 | 114 | 513 | 3 | 15 | 5 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1981 | 2/28/1981 | 20 | | | 1.23 | 114 | 467 | 3 | 14 | 6 | 23 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1981 | 3/31/1981 | 22 | | | 1.23 | 116 | 520 | 3 | 15 | 5 | 24 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1981 | 4/30/1981 | 22 | | | 1.23 | 117 | 524 | 3 | 16 | 6 | 26 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 18 | 0 | 0 | 0 | 0 |
| | 5/1/1981 | 5/31/1981 | 21 | | | 1.23 | 117 | 503 | 4 | 15 | 6 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 17 | 0 | 0 | 0 | 0 |
| | 6/1/1981 | 6/30/1981 | 22 | | | 1.23 | 118 | 532 | 4 | 16 | 6 | 27 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 18 | 0 | 0 | 0 | 0 |
| | 7/1/1981 | 7/31/1981 | 23 | | | 1.23 | 133 | 626 | 4 | 20 | 7 | 33 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 |
| | 8/1/1981 | 8/31/1981 | 21 | | | 1.23 | 134 | 576 | 4 | 19 | 8 | 32 | 0 | 0 | | | | | | | | | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 |
| | 9/1/1981 | 9/30/1981 | 22 | | | 1.23 | 121 | 543 | 4 | 18 | 7 | 31 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1981 | 10/31/1981 | 22 | | | 1.23 | 121 | 544 | 4 | 18 | 7 | 31 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1981 | 11/30/1981 | 21 | | | 1.23 | 121 | 521 | 4 | 17 | 7 | 30 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1981 | 12/31/1981 | 23 | | | 1.23 | 122 | 572 | 4 | 19 | 7 | 33 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1982 | 1/31/1982 | 21 | | | 1.23 | 104 | 446 | 3 | 14 | 6 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1982 | 2/28/1982 | 20 | | | 1.23 | 106 | 433 | 3 | 14 | 6 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1982 | 3/31/1982 | 23 | | | 1.23 | 108 | 505 | 4 | 16 | 6 | 30 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1982 | 4/30/1982 | 22 | | | 1.23 | 109 | 489 | 4 | 16 | 7 | 29 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 13 | 0 | 0 | 0 | 0 |
| | 5/1/1982 | 5/31/1982 | 21 | | | 1.23 | 149 | 637 | 5 | 21 | 9 | 39 | 0 | 0 | | | | | | | | | 0 | 0 | 6 | 26 | 0 | 0 | 0 | 0 |
| | 6/1/1982 | 6/30/1982 | 22 | | | 1.23 | 111 | 498 | 4 | 17 | 7 | 33 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 18 | 0 | 0 | 0 | 0 |
| | 7/1/1982 | 7/31/1982 | 22 | | | 1.23 | 112 | 503 | 4 | 17 | 7 | 32 | 0 | 0 | | | | | | | | | 0 | 0 | 4 | 18 | 0 | 0 | 0 | 0 |
| | 8/1/1982 | 8/31/1982 | 22 | | | 1.23 | 113 | 508 | 4 | 18 | 7 | 33 | 0 | 0 | | | | | | | | | 0 | 0 | 3 | 13 | 0 | 0 | 0 | 0 |
| | 9/1/1982 | 9/30/1982 | 22 | | | 1.23 | 114 | 513 | 4 | 18 | 7 | 34 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/1982 | 10/31/1982 | 21 | | | 1.23 | 115 | 492 | 4 | 17 | 8 | 32 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/1982 | 11/30/1982 | 22 | | | 1.23 | 114 | 512 | 4 | 18 | 8 | 34 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/1982 | 12/31/1982 | 23 | | | 1.23 | 115 | 541 | 4 | 18 | 7 | 32 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/1983 | 1/31/1983 | 21 | | | 1.23 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/1983 | 2/28/1983 | 20 | | | 1.23 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/1983 | 3/31/1983 | 23 | | | 1.23 | 112 | 525 | 4 | 17 | 6 | 30 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/1983 | 4/30/1983 | 21 | | | 1.23 | 113 | 483 | 3 | 15 | 6 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/1983 | 5/30/1983 | 21 | | | 1.23 | 114 | 489 | 4 | 15 | 6 | 25 | 0 | 0 | | | | | | | | | 0 | 0 | 5 | 21 | 0 | 0 | 0 | 0 |
| | 6/1/1983 | 6/30/1983 | 22 | | | 1.23 | 106 | 477 | 3 | 15 | 6 | 26 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1983 | 7/31/1983 | 21 | | | 1.23 | 117 | 501 | 4 | 16 | 7 | 28 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1983 | 8/31/1983 | 23 | | | 1.23 | 118 | 553 | 4 | 18 | 7 | 32 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1983 | 9/30/1983 | 22 | | | 1.23 | 118 | 530 | 4 | 18 | 7 | 32 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1983 | 10/31/1983 | 21 | | | 1.23 | 118 | 506 | 4 | 17 | 7 | 31 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1983 | 11/30/1983 | 22 | | | 1.23 | 119 | 533 | 4 | 17 | 7 | 31 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1983 | 12/31/1983 | 22 | | | 1.23 | 121 | 543 | 4 | 17 | 7 | 31 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1984 | 1/31/1984 | 22 | | | 1.23 | 133 | 597 | 5 | 21 | 8 | 38 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1984 | 2/29/1984 | 21 | | | 1.23 | 180 | 774 | 6 | 25 | 11 | 45 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1984 | 3/31/1984 | 22 | | | 1.23 | 183 | 823 | 6 | 29 | 12 | 54 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1984 | 4/30/1984 | 21 | | | 1.23 | 151 | 650 | 6 | 24 | 10 | 44 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1984 | 5/31/1984 | 23 | | | 1.23 | 153 | 721 | 5 | 26 | 10 | 48 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1984 | 6/30/1984 | 21 | | | 1.23 | 182 | 781 | 7 | 28 | 12 | 53 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1984 | 7/31/1984 | 22 | | | 1.23 | 156 | 703 | 6 | 27 | 11 | 50 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1984 | 8/31/1984 | 23 | | | 1.23 | 170 | 801 | 5 | 23 | 9 | 42 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1984 | 9/30/1984 | 20 | | | 1.23 | 181 | 740 | 6 | 25 | 11 | 46 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1984 | 10/31/1984 | 23 | | | 1.23 | 174 | 816 | 6 | 26 | 9 | 44 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1984 | 11/30/1984 | 22 | | | 1.23 | 174 | 781 | 5 | 24 | 9 | 40 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1984 | 12/31/1984 | 21 | | | 1.23 | 173 | 743 | 5 | 22 | 8 | 36 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1985 | 1/31/1985 | 23 | | | 1.23 | 176 | 828 | 5 | 24 | 8 | 39 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1985 | 2/28/1985 | 20 | | | 1.23 | 4 | 15 | 0 | 0 | 0 | 1 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1985 | 3/31/1985 | 21 | | | 1.23 | 9 | 37 | 0 | 1 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1985 | 4/30/1985 | 22 | | | 1.23 | 8 | 36 | 0 | 1 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1985 | 5/31/1985 | 23 | | | 1.23 | 5 | 22 | 0 | 0 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1985 | 6/30/1985 | 20 | | | 1.23 | 5 | 21 | 0 | 0 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1985 | 7/31/1985 | 23 | | | 1.23 | 6 | 26 | 0 | 0 | 0 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1985 | 8/31/1985 | 22 | | | 1.23 | 6 | 27 | 0 | 0 | 1 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1985 | 9/30/1985 | 21 | | | 1.23 | 7 | 28 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1985 | 10/31/1985 | 23 | | | 1.23 | 7 | 33 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1985 | 11/30/1985 | 21 | | | 1.23 | 8 | 33 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1985 | 12/31/1985 | 22 | | | 1.23 | 8 | 37 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1986 | 1/31/1986 | 23 | | | 1.23 | 9 | 42 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1986 | 2/28/1986 | 20 | | | 1.23 | 9 | 38 | 0 | 1 | 1 | 3 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1986 | 3/31/1986 | 21 | | | 1.23 | 12 | 52 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 4/1/1986 | 4/30/1986 | 22 | | | 1.23 | 11 | 49 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 5/1/1986 | 5/31/1986 | 22 | | | 1.23 | 12 | 52 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 6/1/1986 | 6/30/1986 | 21 | | | 1.23 | 12 | 53 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 7/1/1986 | 7/31/1986 | 23 | | | 1.23 | 13 | 61 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 8/1/1986 | 8/31/1986 | 21 | | | 1.23 | 14 | 59 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/1/1986 | 9/12/1986 | 10 | | | 1.23 | 15 | 30 | 0 | 1 | 1 | 2 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 9/28/1986 | 9/30/1986 | 2 | | | 1.23 | 15 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 10/1/1986 | 10/31/1986 | 23 | | | 1.23 | 15 | 72 | 0 | 1 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 11/1/1986 | 11/30/1986 | 20 | | | 1.23 | 16 | 66 | 0 | 1 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 12/1/1986 | 12/31/1986 | 23 | | | 1.23 | 17 | 80 | 0 | 2 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 1/1/1987 | 1/31/1987 | 22 | | | 1.23 | 18 | 80 | 0 | 2 | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 2/1/1987 | 2/28/1987 | 20 | | | 1.23 | 18 | 76 | 0 | 2 | 1 | 4 | 0 | 0 | | | | | | | | | | | | | | | | |
| | 3/1/1987 | 3/31/1987 | 22 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |

Page 17

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/1/1987 | 4/30/1987 | 22 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 5/1/1987 | 5/31/1987 | 21 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 6/1/1987 | 6/30/1987 | 22 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 7/1/1987 | 7/31/1987 | 23 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 8/1/1987 | 8/31/1987 | 21 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 9/1/1987 | 9/30/1987 | 22 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 10/1/1987 | 10/31/1987 | 22 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 11/1/1987 | 11/30/1987 | 21 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | 12/1/1987 | 12/31/1987 | 23 | | | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | | **Total µg/L-Months** | | | | | | | **31,299** | | **1,002** | | **1,809** | | **-** | | **7,647** | | **226,026** | | **11,590** | | **3,388** | | **-** | | **216** | | **4** | | **-** |

Carter Model Cumulative

**Appendix 17**
Cometto J. Davis (Non-Hodgkin's Lymphoma)

| | | Chart 1: 1L | Chart 2:ATSDR 6L/3 days; 3.1L/4 days marine in training; deposition informed work/residence exposure proportion | Chart 3: ATSDR Civilian estimate RME (3.09L); proportional work and resident consumption | Chart 4: ATSDR Civilian estimate CTE (1.23L); proportional work and resident consumption |
|---|---|---|---|---|---|
| | **Cumulative ug/l-M** | **Cumulative consumption (total ug= days*concentration per L)** | **Cumulative consumption (total ug= days*concentration per deposition)** | **Cumulative consumption ATSDR RME (total ug= days*concentration per L)** | **Cumulative consumption ATSDR CTE (total ug= days*concentration per L)** |
| **Hadnot Point** | | | | | |
| **TCE** | 28,911 | 53,781 | 2,699,774 | 1,922,469 | 762,894 |
| **PCE** | 1,376 | 2,513 | 128,173 | 91,270 | 36,219 |
| **VC** | 2,165 | 3,580 | 201,182 | 143,260 | 56,850 |
| **BZ** | 472 | 1,916 | 43,642 | 31,077 | 12,332 |
| | | | | | |
| **Terawa Terrace** | | | | | |
| **TCE** | 221 | 916 | 8,681 | 6,180 | 2,453 |
| **PCE** | 6,828 | 28,338 | 268,521 | 191,180 | 77,714 |
| **VC** | 389 | 1,616 | 15,331 | 10,915 | 4,331 |
| **BZ** | - | - | - | - | - |
| | | | | | |
| **Sum all locations** | | | | | |
| **TCE** | **29,132** | **54,697** | **2,708,455** | **1,928,649** | **765,347** |
| **PCE** | **8,204** | **30,852** | **396,693** | **282,450** | **113,933** |
| **VC** | **2,554** | **5,196** | **216,513** | **154,175** | **61,181** |
| **BZ** | **472** | **1,916** | **43,642** | **31,077** | **12,332** |
| | | | | | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 109 of 230

Finished Water Concentration [µg/L]

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Tarawa Terrace PCE | Cumulative consumption (total ug= days*concen tration per L) | Tarawa Terrace TCE | Cumulative consumption (total ug= days*concen tration per L) | Tarawa Terrace VC | Cumulative consumption (total ug= days*concen tration per L) | Tarawa Terrace BZ | Cumulative consumption (total ug= days*concen tration per L) | Hadnot Point PCE | Cumulative consumption (total ug= days*concen tration per L) | Hadnot Point TCE | Cumulative consumption (total ug= days*concen tration per L) | Hadnot Point VC | Cumulative consumption (total ug= days*concen tration per L) | Hadnot Point BZ | Cumulative consumption (total ug= days*concen tration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/1979 | 2/28/1979 | 6 | 2 | 8 | | | | | | | | | 17.00 | | 370.00 | | 23.00 | | 5.00 | |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | | 378.00 | | 24.00 | | 5.00 | |
| 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | | | | | | | | | 11.00 | | 230.00 | | 15.00 | | 4.00 | |
| 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | | | | | | | | | 13.00 | | 274.00 | | 18.00 | | 3.00 | |
| 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | | | | | | | | | 15.00 | | 320.00 | | 21.00 | | 3.00 | |
| 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | | 361.00 | | 23.00 | | 3.00 | |
| 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | | | | | | | | | 22.00 | | 483.00 | | 31.00 | | 0.00 | |
| 9/1/1979 | 9/13/1979 | 9 | 4 | 13 | | | | | | | | | 17.00 | | 358.00 | | 23.00 | | 3.00 | |
| 10/16/1979 | 10/31/1979 | 12 | 4 | 16 | | | | | | | | | 3.00 | | 71.00 | | 4.00 | | 4.00 | |
| 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | | | | | | | | | 23.00 | | 507.00 | | 33.00 | | 6.00 | |
| 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | | | | | | | | | 23.00 | | 504.00 | | 33.00 | | 6.00 | |
| 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | | | | | | | | | 12.00 | | 264.00 | | 17.00 | | 7.00 | |
| 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | | | | | | | | | 17.00 | | 378.00 | | 24.00 | | 6.00 | |
| 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | | | | | | | | | 20.00 | | 433.00 | | 28.00 | | 6.00 | |
| 4/1/1980 | 4/2/1980 | | | 2 | | | | | | | | | 12.00 | | 273.00 | | 17.00 | | 8.00 | |
| 4/3/1980 | 4/30/1980 | 22 | 6 | 28 | 123.90 | | 4.01 | | 7.39 | | 0.00 | | 12.00 | | 273.00 | | 17.00 | | 8.00 | |
| 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 124.69 | | 3.90 | | 7.03 | | 0.00 | | 15.00 | | 322.00 | | 21.00 | | 6.00 | |
| 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 125.83 | | 3.91 | | 7.03 | | 0.00 | | 18.00 | | 394.00 | | 26.00 | | 6.00 | |
| 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 0.72 | | 0.00 | | 0.00 | | 0.00 | | 20.00 | | 415.00 | | 27.00 | | 6.00 | |
| 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 0.75 | | 0.00 | | 0.00 | | 0.00 | | 23.00 | | 496.00 | | 33.00 | | 7.00 | |
| 9/1/1980 | 9/19/1980 | 15 | 4 | 19 | 121.36 | | 3.92 | | 6.83 | | 0.00 | | 18.00 | | 388.00 | | 26.00 | | 7.00 | |
| 10/6/1980 | 10/31/1980 | 20 | 6 | 26 | 121.72 | | 3.63 | | 5.84 | | 0.00 | | 3.00 | | 88.00 | | 5.00 | | 8.00 | |
| 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 122.14 | | 3.63 | | 5.82 | | 0.00 | | 25.00 | | 524.00 | | 35.00 | | 7.00 | |
| 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 122.95 | | 3.62 | | 5.81 | | 0.00 | | 26.00 | | 541.00 | | 37.00 | | 6.00 | |
| 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 114.05 | | 3.37 | | 5.46 | | 0.00 | | 14.00 | | 295.00 | | 19.00 | | 8.00 | |
| 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 114.39 | | 3.41 | | 5.55 | | 0.00 | | 18.00 | | 387.00 | | 26.00 | | 7.00 | |
| 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 115.60 | | 3.37 | | 5.44 | | 0.00 | | 19.00 | | 397.00 | | 27.00 | | 6.00 | |
| 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 116.55 | | 3.46 | | 5.69 | | 0.00 | | 12.00 | | 266.00 | | 17.00 | | 9.00 | |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 117.30 | | 3.54 | | 5.87 | | 0.00 | | 15.00 | | 322.00 | | 22.00 | | 7.00 | |
| 6/1/1981 | 6/15/1981 | 11 | 4 | 15 | 118.36 | | 3.60 | | 6.03 | | 0.00 | | 18.00 | | 380.00 | | 26.00 | | 7.00 | |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 133.29 | | 4.17 | | 7.09 | | 0.00 | | 21.00 | | 436.00 | | 30.00 | | 6.00 | |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 134.31 | | 4.33 | | 7.50 | | 0.00 | | 30.00 | | 631.00 | | 44.00 | | 8.00 | |
| 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 120.72 | | 3.96 | | 6.93 | | 0.00 | | 25.00 | | 516.00 | | 36.00 | | 7.00 | |
| 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 121.04 | | 3.95 | | 6.90 | | 0.00 | | 5.00 | | 115.00 | | 8.00 | | 5.00 | |
| 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 121.41 | | 3.96 | | 6.93 | | 0.00 | | 36.00 | | 748.00 | | 54.00 | | 8.00 | |
| 12/1/1981 | 12/14/1981 | 10 | 4 | 14 | 121.81 | | 3.98 | | 6.97 | | 0.00 | | 37.00 | | 753.00 | | 54.00 | | 8.00 | |
| 12/15/1981 | 12/18/1981 | 4 | 0 | 4 | 121.81 | | 3.98 | | 6.97 | | 0.00 | | | | | | | | | |
| 12/29/1981 | 12/31/1981 | 3 | 0 | 3 | 121.81 | | 3.98 | | 6.97 | | 0.00 | | | | | | | | | |
| 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 103.95 | | 3.33 | | 5.81 | | 0.00 | | | | | | | | | |
| 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 105.86 | | 3.43 | | 6.09 | | 0.00 | | | | | | | | | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 107.52 | | 3.51 | | 6.31 | | 0.00 | | | | | | | | | |
| 4/1/1982 | 4/29/1982 | 21 | 8 | 29 | 108.83 | | 3.60 | | 6.55 | | 0.00 | | | | | | | | | |
| 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 148.50 | | 4.98 | | 9.13 | | 0.00 | | 21.00 | | 438.00 | | 32.00 | | 8.00 | |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 110.78 | | 3.86 | | 7.26 | | 0.00 | | 25.00 | | 505.00 | | 38.00 | | 7.00 | |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 111.98 | | 3.86 | | 7.21 | | 0.00 | | 27.00 | | 551.00 | | 42.00 | | 7.00 | |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 113.07 | | 3.91 | | 7.34 | | 0.00 | | 33.00 | | 670.00 | | 51.00 | | 9.00 | |
| 9/1/1982 | 9/22/1982 | 16 | 6 | 22 | 114.04 | | 3.96 | | 7.46 | | 0.00 | | 29.00 | | 588.00 | | 44.00 | | 9.00 | |
| 12/31/1982 | 12/31/1982 | 1 | 0 | 1 | 115.16 | | 3.80 | | 6.88 | | 0.00 | | 35.00 | | 721.00 | | 56.00 | | 8.00 | |
| 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.25 | | 0.00 | | 0.05 | | 0.00 | | 19.00 | | 389.00 | | 30.00 | | 8.00 | |
| 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.29 | | 0.01 | | 0.07 | | 0.00 | | 26.00 | | 526.00 | | 42.00 | | 7.00 | |
| 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 111.76 | | 3.65 | | 6.37 | | 0.00 | | 29.00 | | 588.00 | | 47.00 | | 6.00 | |
| 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 112.66 | | 3.43 | | 5.77 | | 0.00 | | 18.00 | | 372.00 | | 29.00 | | 10.00 | |
| 5/1/1983 | 5/31/1983 | 22 | 9 | 31 | 113.97 | | 3.52 | | 5.88 | | 0.00 | | 22.00 | | 449.00 | | 36.00 | | 8.00 | |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 106.10 | | 3.33 | | 5.70 | | 0.00 | | 27.00 | | 546.00 | | 45.00 | | 7.00 | |
| 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 116.70 | | 3.75 | | 6.52 | | 0.00 | | 30.00 | | 618.00 | | 51.00 | | 7.00 | |
| 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 117.72 | | 3.87 | | 6.87 | | 0.00 | | 32.00 | | 659.00 | | 54.00 | | 9.00 | |
| 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 117.83 | | 3.99 | | 7.21 | | 0.00 | | 26.00 | | 543.00 | | 45.00 | | 9.00 | |
| 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 117.97 | | 3.96 | | 7.12 | | 0.00 | | 5.00 | | 134.00 | | 9.00 | | 10.00 | |
| 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 118.63 | | 3.89 | | 6.95 | | 0.00 | | 39.00 | | 783.00 | | 67.00 | | 10.00 | |
| 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 120.78 | | 3.89 | | 6.96 | | 0.00 | | 34.00 | | 688.00 | | 59.00 | | 9.00 | |
| 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 132.87 | | 4.61 | | 8.43 | | 0.00 | | 21.00 | | 427.00 | | 36.00 | | 11.00 | |
| 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 180.39 | | 5.94 | | 10.56 | | 0.00 | | 27.00 | | 560.00 | | 47.00 | | 8.00 | |
| 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 183.02 | | 6.47 | | 11.97 | | 0.00 | | 28.00 | | 587.00 | | 50.00 | | 7.00 | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 151.46 | | 5.52 | | 10.26 | | 0.00 | | 18.00 | | 400.00 | | 33.00 | | 12.00 | |
| 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 153.42 | | 5.49 | | 10.13 | | 0.00 | | 23.00 | | 491.00 | | 42.00 | | 10.00 | |
| 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 182.13 | | 6.60 | | 12.28 | | 0.00 | | 22.00 | | 471.00 | | 41.00 | | 7.00 | |
| 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 156.39 | | 5.92 | | 11.14 | | 0.00 | | 24.00 | | 507.00 | | 45.00 | | 7.00 | |
| 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 170.47 | | 4.81 | | 8.94 | | 0.00 | | 26.00 | | 539.00 | | 48.00 | | 8.00 | |
| 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 181.22 | | 6.17 | | 11.20 | | 0.00 | | 21.00 | | 443.00 | | 39.00 | | 8.00 | |
| 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 173.73 | | 5.56 | | 9.39 | | 0.00 | | 3.00 | | 94.00 | | 6.00 | | 8.00 | |
| 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 173.77 | | 5.34 | | 8.87 | | 0.00 | | 31.00 | | 639.00 | | 59.00 | | 8.00 | |
| 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 173.18 | | 5.18 | | 8.46 | | 0.00 | | 2.00 | | 43.00 | | 4.00 | | 2.00 | |
| 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 176.12 | | 5.13 | | 8.20 | | 0.00 | | 16.00 | | 324.00 | | 31.00 | | 4.00 | |
| 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 3.64 | | 0.05 | | 0.22 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 3.00 | |
| 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 8.71 | | 0.17 | | 0.47 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 3.00 | |
| 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 8.09 | | 0.16 | | 0.49 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 4.00 | |
| 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 4.76 | | 0.07 | | 0.35 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 3.00 | |
| 6/1/1985 | 6/4/1985 | 2 | 2 | 4 | 5.14 | | 0.08 | | 0.41 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 3.00 | |
| | | 1,519 | 602 | 2,123 | 6,828 | | 221 | | 389 | | - | | 1,376 | | 28,911 | | 2,165 | | 472 | |

Proportion days per week **0.571429**
Proportion days per week **0.428571**

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Finished Water Concentration [µg/L] | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Liters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | 1 |
| 2/21/1979 | 2/28/1979 | 6 | 2 | 8 | | | | | | | | | 17.00 | 19.43 | 370.00 | 422.86 | 23.00 | 26.29 | 5.00 | 5.71 | |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 75.29 | 378.00 | 1674.00 | 24.00 | 106.29 | 5.00 | 22.14 | |
| 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | | | | | | | | | 11.00 | 47.14 | 230.00 | 985.71 | 15.00 | 64.29 | 4.00 | 17.14 | |
| 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | | | | | | | | | 13.00 | 57.57 | 274.00 | 1213.43 | 18.00 | 79.71 | 3.00 | 13.29 | |
| 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | | | | | | | | | 15.00 | 64.29 | 320.00 | 1371.43 | 21.00 | 90.00 | 3.00 | 12.86 | |
| 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 75.29 | 361.00 | 1598.71 | 23.00 | 101.86 | 3.00 | 13.29 | |
| 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | | | | | | | | | 22.00 | 97.43 | 483.00 | 2139.00 | 31.00 | 137.29 | 0.00 | 0.00 | |
| 9/1/1979 | 9/13/1979 | 9 | 4 | 13 | | | | | | | | | 17.00 | 31.57 | 358.00 | 664.86 | 23.00 | 42.71 | 3.00 | 5.57 | |
| 10/16/1979 | 10/31/1979 | 12 | 4 | 16 | | | | | | | | | 3.00 | 6.86 | 71.00 | 162.29 | 4.00 | 9.14 | 4.00 | 9.14 | |
| 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | | | | | | | | | 23.00 | 98.57 | 507.00 | 2172.86 | 33.00 | 141.43 | 6.00 | 25.71 | |
| 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | | | | | | | | | 23.00 | 101.86 | 504.00 | 2232.00 | 33.00 | 146.14 | 6.00 | 26.57 | |
| 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | | | | | | | | | 12.00 | 53.14 | 264.00 | 1169.14 | 17.00 | 75.29 | 7.00 | 31.00 | |
| 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | | | | | | | | | 17.00 | 70.43 | 378.00 | 1566.00 | 24.00 | 99.43 | 6.00 | 24.86 | |
| 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | | | | | | | | | 20.00 | 88.57 | 433.00 | 1917.57 | 28.00 | 124.00 | 6.00 | 26.57 | |
| 4/1/1980 | 4/2/1980 | | | 2 | | | | | | | | | 12.00 | 3.43 | 273.00 | 78.00 | 17.00 | 4.86 | 8.00 | 2.29 | |
| 4/3/1980 | 4/30/1980 | | | 28 | 123.90 | 495.60 | 4.01 | 16.04 | 7.39 | 29.56 | 0.00 | 0.00 | 12.00 | 48.00 | 273.00 | 1092.00 | 17.00 | 68.00 | 8.00 | 32.00 | |
| 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 124.69 | 552.20 | 3.90 | 17.27 | 7.03 | 31.13 | 0.00 | 0.00 | 15.00 | 66.43 | 322.00 | 1426.00 | 21.00 | 93.00 | 6.00 | 26.57 | |
| 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 125.83 | 539.27 | 3.91 | 16.76 | 7.03 | 30.13 | 0.00 | 0.00 | 18.00 | 77.14 | 394.00 | 1688.57 | 26.00 | 111.43 | 6.00 | 25.71 | |
| 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 0.72 | 3.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 88.57 | 415.00 | 1837.86 | 27.00 | 119.57 | 6.00 | 26.57 | |
| 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 0.75 | 3.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 101.86 | 496.00 | 2196.57 | 33.00 | 146.14 | 7.00 | 31.00 | |
| 9/1/1980 | 9/19/1980 | 15 | 4 | 19 | 121.36 | 329.41 | 3.92 | 10.64 | 6.83 | 18.54 | 0.00 | 0.00 | 18.00 | 48.86 | 388.00 | 1053.14 | 26.00 | 70.57 | 7.00 | 19.00 | |
| 10/6/1980 | 10/31/1980 | 20 | 6 | 26 | 121.72 | 452.10 | 3.63 | 13.48 | 5.84 | 21.69 | 0.00 | 0.00 | 3.00 | 11.14 | 88.00 | 326.86 | 5.00 | 18.57 | 8.00 | 29.71 | |
| 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 122.14 | 523.46 | 3.63 | 15.56 | 5.82 | 24.94 | 0.00 | 0.00 | 25.00 | 107.14 | 524.00 | 2245.71 | 35.00 | 150.00 | 7.00 | 30.00 | |
| 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 122.95 | 544.49 | 3.62 | 16.03 | 5.81 | 25.73 | 0.00 | 0.00 | 26.00 | 115.14 | 541.00 | 2395.86 | 37.00 | 163.86 | 6.00 | 26.57 | |
| 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 114.05 | 505.08 | 3.37 | 14.92 | 5.46 | 24.18 | 0.00 | 0.00 | 14.00 | 62.00 | 295.00 | 1306.43 | 19.00 | 84.14 | 8.00 | 35.43 | |
| 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 114.39 | 457.56 | 3.41 | 13.64 | 5.55 | 22.20 | 0.00 | 0.00 | 18.00 | 72.00 | 387.00 | 1548.00 | 26.00 | 104.00 | 7.00 | 28.00 | |
| 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 115.60 | 511.94 | 3.37 | 14.92 | 5.44 | 24.09 | 0.00 | 0.00 | 19.00 | 84.14 | 397.00 | 1758.14 | 27.00 | 119.57 | 6.00 | 26.57 | |
| 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 116.55 | 499.50 | 3.46 | 14.83 | 5.69 | 24.39 | 0.00 | 0.00 | 12.00 | 51.43 | 266.00 | 1140.00 | 17.00 | 72.86 | 9.00 | 38.57 | |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 117.30 | 519.47 | 3.54 | 15.68 | 5.87 | 26.00 | 0.00 | 0.00 | 15.00 | 66.43 | 322.00 | 1426.00 | 22.00 | 97.43 | 7.00 | 31.00 | |
| 6/1/1981 | 6/15/1981 | 11 | 4 | 15 | 118.36 | 253.63 | 3.60 | 7.71 | 6.03 | 12.92 | 0.00 | 0.00 | 18.00 | 38.57 | 380.00 | 814.29 | 26.00 | 55.71 | 7.00 | 15.00 | |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 133.29 | 590.28 | 4.17 | 18.47 | 7.09 | 31.40 | 0.00 | 0.00 | 21.00 | 93.00 | 436.00 | 1930.86 | 30.00 | 132.86 | 6.00 | 26.57 | |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 134.31 | 594.80 | 4.33 | 19.18 | 7.50 | 33.21 | 0.00 | 0.00 | 30.00 | 132.86 | 631.00 | 2794.43 | 44.00 | 194.86 | 8.00 | 35.43 | |
| 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 120.72 | 517.37 | 3.96 | 16.97 | 6.93 | 29.70 | 0.00 | 0.00 | 25.00 | 107.14 | 516.00 | 2211.43 | 36.00 | 154.29 | 7.00 | 30.00 | |
| 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 121.04 | 536.03 | 3.95 | 17.49 | 6.90 | 30.56 | 0.00 | 0.00 | 5.00 | 22.14 | 115.00 | 509.29 | 8.00 | 35.43 | 5.00 | 22.14 | |
| 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 121.41 | 520.33 | 3.96 | 16.97 | 6.93 | 29.70 | 0.00 | 0.00 | 36.00 | 154.29 | 748.00 | 3205.71 | 54.00 | 231.43 | 8.00 | 34.29 | |
| 12/1/1981 | 12/14/1981 | 10 | 4 | 14 | 121.81 | 243.62 | 3.98 | 7.96 | 6.97 | 13.94 | 0.00 | 0.00 | 37.00 | 74.00 | 753.00 | 1506.00 | 54.00 | 108.00 | 8.00 | 16.00 | |
| 12/15/1981 | 12/18/1981 | 4 | 0 | 4 | 121.81 | 69.61 | 3.98 | 2.27 | 6.97 | 3.98 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 12/29/1981 | 12/31/1981 | 3 | 0 | 3 | 121.81 | 52.20 | 3.98 | 1.71 | 6.97 | 2.99 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 103.95 | 460.35 | 3.33 | 14.75 | 5.81 | 25.73 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 105.86 | 423.44 | 3.43 | 13.72 | 6.09 | 24.36 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 107.52 | 476.16 | 3.51 | 15.54 | 6.31 | 27.94 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 4/1/1982 | 4/29/1982 | 21 | 8 | 29 | 108.83 | 450.87 | 3.60 | 14.91 | 6.55 | 27.14 | 0.00 | 0.00 | | | | | | | | 0.00 | |
| 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 148.50 | 657.64 | 4.98 | 22.05 | 9.13 | 40.43 | 0.00 | 0.00 | 21.00 | 0.00 | 438.00 | 0.00 | 32.00 | 0.00 | 8.00 | 35.43 | |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 110.78 | 474.77 | 3.86 | 16.54 | 7.26 | 31.11 | 0.00 | 0.00 | 25.00 | 0.00 | 505.00 | 0.00 | 38.00 | 0.00 | 7.00 | 30.00 | |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 111.98 | 495.91 | 3.86 | 17.09 | 7.21 | 31.93 | 0.00 | 0.00 | 27.00 | 0.00 | 551.00 | 0.00 | 42.00 | 0.00 | 7.00 | 31.00 | |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 113.07 | 500.74 | 3.91 | 17.32 | 7.34 | 32.51 | 0.00 | 0.00 | 33.00 | 0.00 | 670.00 | 0.00 | 51.00 | 0.00 | 9.00 | 39.86 | |
| 9/1/1982 | 9/22/1982 | 16 | 6 | 22 | 114.04 | 358.41 | 3.96 | 12.45 | 7.46 | 23.45 | 0.00 | 0.00 | 29.00 | 0.00 | 588.00 | 0.00 | 44.00 | 0.00 | 9.00 | 28.29 | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 110 of 230

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/1982 | 12/31/1982 | 1 | 0 | 1 | 115.16 | 16.45 | 3.80 | 0.54 | 6.88 | 0.98 | 0.00 | 0.00 | 35.00 | 0.00 | 721.00 | 0.00 | 56.00 | 0.00 | 8.00 | 1.14 |
| 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.25 | 5.54 | 0.00 | 0.00 | 0.05 | 0.22 | 0.00 | 0.00 | 19.00 | 0.00 | 389.00 | 0.00 | 30.00 | 0.00 | 8.00 | 35.43 |
| 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.29 | 5.16 | 0.01 | 0.04 | 0.07 | 0.28 | 0.00 | 0.00 | 26.00 | 0.00 | 526.00 | 0.00 | 42.00 | 0.00 | 7.00 | 28.00 |
| 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 111.76 | 494.94 | 3.65 | 16.16 | 6.37 | 28.21 | 0.00 | 0.00 | 29.00 | 0.00 | 588.00 | 0.00 | 47.00 | 0.00 | 6.00 | 26.57 |
| 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 112.66 | 482.83 | 3.43 | 14.70 | 5.77 | 24.73 | 0.00 | 0.00 | 18.00 | 0.00 | 372.00 | 0.00 | 29.00 | 0.00 | 10.00 | 42.86 |
| 5/1/1983 | 5/31/1983 | 22 | 9 | 31 | 113.97 | 504.72 | 3.52 | 15.59 | 5.88 | 26.04 | 0.00 | 0.00 | 22.00 | 0.00 | 449.00 | 0.00 | 36.00 | 0.00 | 8.00 | 35.43 |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 106.10 | 454.71 | 3.33 | 14.27 | 5.70 | 24.43 | 0.00 | 0.00 | 27.00 | 0.00 | 546.00 | 0.00 | 45.00 | 0.00 | 7.00 | 30.00 |
| 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 116.70 | 516.81 | 3.75 | 16.61 | 6.52 | 28.87 | 0.00 | 0.00 | 30.00 | 0.00 | 618.00 | 0.00 | 51.00 | 0.00 | 7.00 | 31.00 |
| 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 117.72 | 521.33 | 3.87 | 17.14 | 6.87 | 30.42 | 0.00 | 0.00 | 32.00 | 0.00 | 659.00 | 0.00 | 54.00 | 0.00 | 9.00 | 39.86 |
| 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 117.83 | 504.99 | 3.99 | 17.10 | 7.21 | 30.90 | 0.00 | 0.00 | 26.00 | 0.00 | 543.00 | 0.00 | 45.00 | 0.00 | 9.00 | 38.57 |
| 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 117.97 | 522.44 | 3.96 | 17.54 | 7.12 | 31.53 | 0.00 | 0.00 | 5.00 | 0.00 | 134.00 | 0.00 | 9.00 | 0.00 | 10.00 | 44.29 |
| 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 118.63 | 508.41 | 3.89 | 16.67 | 6.95 | 29.79 | 0.00 | 0.00 | 39.00 | 0.00 | 783.00 | 0.00 | 67.00 | 0.00 | 10.00 | 42.86 |
| 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 120.78 | 534.88 | 3.89 | 17.23 | 6.96 | 30.82 | 0.00 | 0.00 | 34.00 | 0.00 | 688.00 | 0.00 | 59.00 | 0.00 | 9.00 | 39.86 |
| 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 132.87 | 588.42 | 4.61 | 20.42 | 8.43 | 37.33 | 0.00 | 0.00 | 21.00 | 0.00 | 427.00 | 0.00 | 36.00 | 0.00 | 11.00 | 48.71 |
| 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 180.39 | 747.33 | 5.94 | 24.61 | 10.56 | 43.75 | 0.00 | 0.00 | 27.00 | 0.00 | 560.00 | 0.00 | 47.00 | 0.00 | 8.00 | 33.14 |
| 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 183.02 | 810.52 | 6.47 | 28.65 | 11.97 | 53.01 | 0.00 | 0.00 | 28.00 | 0.00 | 587.00 | 0.00 | 50.00 | 0.00 | 7.00 | 31.00 |
| 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 151.46 | 649.11 | 5.52 | 23.66 | 10.26 | 43.97 | 0.00 | 0.00 | 18.00 | 0.00 | 400.00 | 0.00 | 33.00 | 0.00 | 12.00 | 51.43 |
| 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 153.42 | 679.43 | 5.49 | 24.31 | 10.13 | 44.86 | 0.00 | 0.00 | 23.00 | 0.00 | 491.00 | 0.00 | 42.00 | 0.00 | 10.00 | 44.29 |
| 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 182.13 | 780.56 | 6.60 | 28.29 | 12.28 | 52.63 | 0.00 | 0.00 | 22.00 | 0.00 | 471.00 | 0.00 | 41.00 | 0.00 | 7.00 | 30.00 |
| 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 156.39 | 692.58 | 5.92 | 26.22 | 11.14 | 49.33 | 0.00 | 0.00 | 24.00 | 0.00 | 507.00 | 0.00 | 45.00 | 0.00 | 7.00 | 31.00 |
| 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 170.47 | 754.94 | 4.81 | 21.30 | 8.94 | 39.59 | 0.00 | 0.00 | 26.00 | 0.00 | 539.00 | 0.00 | 48.00 | 0.00 | 8.00 | 35.43 |
| 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 181.22 | 776.66 | 6.17 | 26.44 | 11.20 | 48.00 | 0.00 | 0.00 | 21.00 | 0.00 | 443.00 | 0.00 | 39.00 | 0.00 | 8.00 | 34.29 |
| 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 173.73 | 769.38 | 5.56 | 24.62 | 9.39 | 41.58 | 0.00 | 0.00 | 3.00 | 0.00 | 94.00 | 0.00 | 6.00 | 0.00 | 8.00 | 35.43 |
| 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 173.77 | 744.73 | 5.34 | 22.89 | 8.87 | 38.01 | 0.00 | 0.00 | 31.00 | 0.00 | 639.00 | 0.00 | 59.00 | 0.00 | 8.00 | 34.29 |
| 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 173.18 | 766.94 | 5.18 | 22.94 | 8.46 | 37.47 | 0.00 | 0.00 | 2.00 | 0.00 | 43.00 | 0.00 | 4.00 | 0.00 | 2.00 | 8.86 |
| 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 176.12 | 779.96 | 5.13 | 22.72 | 8.20 | 36.31 | 0.00 | 0.00 | 16.00 | 0.00 | 324.00 | 0.00 | 31.00 | 0.00 | 4.00 | 17.71 |
| 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 3.64 | 14.56 | 0.05 | 0.20 | 0.22 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 12.00 |
| 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 8.71 | 38.57 | 0.17 | 0.75 | 0.47 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 13.29 |
| 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 8.09 | 34.67 | 0.16 | 0.69 | 0.49 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 17.14 |
| 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 4.76 | 21.08 | 0.07 | 0.31 | 0.35 | 1.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 13.29 |
| 6/1/1985 | 6/4/1985 | 2 | 2 | 4 | 5.14 | 2.94 | 0.08 | 0.05 | 0.41 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 1.71 |
| | | 1,497 | 596 | 2,123 | | 28,338 | | 916 | | 1,616 | | - | | 2,513 | | 53,781 | | 3,580 | | 1,916 |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3.1L per day 4 days per week); proportional work and resident consumption**

| Finished Water Concentration [µg/L] | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) |
| 2/21/1979 | 2/28/1979 | 6 | 2 | 8 | | | | | | | | | 17.00 | 590.63 | 370.00 | 12854.86 | 23.00 | 799.09 | 5.00 | 173.71 |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 2288.69 | 378.00 | 50889.60 | 24.00 | 3231.09 | 5.00 | 673.14 |
| 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | | | | | | | | | 11.00 | 1433.14 | 230.00 | 29965.71 | 15.00 | 1954.29 | 4.00 | 521.14 |
| 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | | | | | | | | | 13.00 | 1750.17 | 274.00 | 36888.23 | 18.00 | 2423.31 | 3.00 | 403.89 |
| 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | | | | | | | | | 15.00 | 1954.29 | 320.00 | 41691.43 | 21.00 | 2736.00 | 3.00 | 390.86 |
| 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 2288.69 | 361.00 | 48600.91 | 23.00 | 3096.46 | 3.00 | 403.89 |
| 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | | | | | | | | | 22.00 | 2961.83 | 483.00 | 65025.60 | 31.00 | 4173.49 | 0.00 | 0.00 |
| 9/1/1979 | 9/13/1979 | 9 | 4 | 13 | | | | | | | | | 17.00 | 959.77 | 358.00 | 20211.66 | 23.00 | 1298.51 | 3.00 | 169.37 |
| 10/16/1979 | 10/31/1979 | 12 | 4 | 16 | | | | | | | | | 3.00 | 208.46 | 71.00 | 4933.49 | 4.00 | 277.94 | 4.00 | 277.94 |
| 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | | | | | | | | | 23.00 | 2996.57 | 507.00 | 66054.86 | 33.00 | 4299.43 | 6.00 | 781.71 |
| 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | | | | | | | | | 23.00 | 3096.46 | 504.00 | 67852.80 | 33.00 | 4442.74 | 6.00 | 807.77 |
| 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | | | | | | | | | 12.00 | 1615.54 | 264.00 | 35541.94 | 17.00 | 2288.69 | 7.00 | 942.40 |
| 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | | | | | | | | | 17.00 | 2141.03 | 378.00 | 47606.40 | 24.00 | 3022.63 | 6.00 | 755.66 |
| 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | | | | | | | | | 20.00 | 2692.57 | 433.00 | 58294.17 | 28.00 | 3769.60 | 6.00 | 807.77 |
| 4/1/1980 | 4/2/1980 | | | 2 | | | | | | | | | 12.00 | 104.23 | 273.00 | 2371.20 | 17.00 | 147.66 | 8.00 | 69.49 |
| 4/3/1980 | 4/30/1980 | 22 | 6 | 28 | 123.90 | 4304.64 | 4.01 | 139.32 | 7.39 | 256.75 | 0.00 | 0.00 | 12.00 | 1042.08 | 273.00 | 23707.26 | 17.00 | 1476.28 | 8.00 | 694.72 |
| 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 124.69 | 4796.24 | 3.90 | 150.01 | 7.03 | 270.41 | 0.00 | 0.00 | 15.00 | 1442.16 | 322.00 | 30958.38 | 21.00 | 2019.02 | 6.00 | 576.86 |
| 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 125.83 | 4683.96 | 3.91 | 145.55 | 7.03 | 261.69 | 0.00 | 0.00 | 18.00 | 1674.77 | 394.00 | 36658.79 | 26.00 | 2419.11 | 6.00 | 558.26 |
| 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 0.72 | 27.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 1922.88 | 415.00 | 39899.77 | 27.00 | 2595.89 | 6.00 | 576.86 |
| 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 0.75 | 28.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 2211.31 | 496.00 | 47687.44 | 33.00 | 3172.75 | 7.00 | 673.01 |
| 9/1/1980 | 9/19/1980 | 15 | 4 | 19 | 121.36 | 2861.12 | 3.92 | 92.42 | 6.83 | 161.02 | 0.00 | 0.00 | 18.00 | 1060.69 | 388.00 | 22863.67 | 26.00 | 1532.10 | 7.00 | 412.49 |
| 10/6/1980 | 10/31/1980 | 20 | 6 | 26 | 121.72 | 3926.84 | 3.63 | 117.11 | 5.84 | 188.41 | 0.00 | 0.00 | 3.00 | 241.91 | 88.00 | 7096.05 | 5.00 | 403.18 | 8.00 | 645.10 |
| 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 122.14 | 4546.60 | 3.63 | 135.12 | 5.82 | 216.65 | 0.00 | 0.00 | 25.00 | 2326.07 | 524.00 | 48754.33 | 35.00 | 3256.49 | 7.00 | 651.30 |
| 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 122.95 | 4729.31 | 3.62 | 139.24 | 5.81 | 223.48 | 0.00 | 0.00 | 26.00 | 2499.74 | 541.00 | 52013.92 | 37.00 | 3557.33 | 6.00 | 576.86 |

| L | L |
|---|---|
| 6 | 3.1 |
| days | days |
| 3 | 4 |

| | |
|---|---|
| Proportion days per week in field where all water consumed | **0.571428571** |
| Proportion days per week in barracks where all water consumed | **0.428571429** |
| proportion of water consumed in field on routine work days | 0.33 |
| proportion of water consumed at home on routine work days | 0.667 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 111 of 230

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 114.05 | 4386.97 | 3.37 | 129.63 | 5.46 | 210.02 | 0.00 | 0.00 | 14.00 | 1346.02 | 295.00 | 28362.49 | 19.00 | 1826.74 | 8.00 | 769.15 |
| 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 114.39 | 3974.24 | 3.41 | 118.47 | 5.55 | 192.82 | 0.00 | 0.00 | 18.00 | 1563.12 | 387.00 | 33606.99 | 26.00 | 2257.83 | 7.00 | 607.88 |
| 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 115.60 | 4446.59 | 3.37 | 129.63 | 5.44 | 209.25 | 0.00 | 0.00 | 19.00 | 1826.74 | 397.00 | 38169.18 | 27.00 | 2595.89 | 6.00 | 576.86 |
| 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 116.55 | 4338.51 | 3.46 | 128.80 | 5.69 | 211.81 | 0.00 | 0.00 | 12.00 | 1116.51 | 266.00 | 24749.33 | 17.00 | 1581.72 | 9.00 | 837.38 |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 117.30 | 4511.98 | 3.54 | 136.17 | 5.87 | 225.79 | 0.00 | 0.00 | 15.00 | 1442.16 | 322.00 | 30958.38 | 22.00 | 2115.17 | 7.00 | 673.01 |
| 6/1/1981 | 6/15/1981 | 11 | 4 | 15 | 118.36 | 2202.95 | 3.60 | 67.00 | 6.03 | 112.23 | 0.00 | 0.00 | 18.00 | 837.38 | 380.00 | 17678.10 | 26.00 | 1209.55 | 7.00 | 325.65 |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 133.29 | 5127.04 | 4.17 | 160.40 | 7.09 | 272.72 | 0.00 | 0.00 | 21.00 | 2019.02 | 436.00 | 41918.80 | 30.00 | 2884.32 | 6.00 | 576.86 |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 134.31 | 5166.28 | 4.33 | 166.55 | 7.50 | 288.49 | 0.00 | 0.00 | 30.00 | 2884.32 | 631.00 | 60666.88 | 44.00 | 4230.34 | 8.00 | 769.15 |
| 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 120.72 | 4493.74 | 3.96 | 147.41 | 6.93 | 257.97 | 0.00 | 0.00 | 25.00 | 2326.07 | 516.00 | 48009.99 | 36.00 | 3349.53 | 7.00 | 651.30 |
| 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 121.04 | 4655.84 | 3.95 | 151.94 | 6.90 | 265.41 | 0.00 | 0.00 | 5.00 | 480.72 | 115.00 | 11056.56 | 8.00 | 769.15 | 5.00 | 480.72 |
| 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 121.41 | 4519.43 | 3.96 | 147.41 | 6.93 | 257.97 | 0.00 | 0.00 | 36.00 | 3349.53 | 748.00 | 69595.87 | 54.00 | 5024.30 | 8.00 | 744.34 |
| 12/1/1981 | 12/14/1981 | 10 | 4 | 14 | 121.81 | 2116.01 | 3.98 | 69.14 | 6.97 | 121.08 | 0.00 | 0.00 | 37.00 | 1606.54 | 753.00 | 32695.17 | 54.00 | 2344.67 | 8.00 | 347.36 |
| 12/15/1981 | 12/18/1981 | 4 | 0 | 4 | 121.81 | 1410.68 | 3.98 | 46.09 | 6.97 | 80.72 | 0.00 | 0.00 | | | | | | | | |
| 12/29/1981 | 12/31/1981 | 3 | 0 | 3 | 121.81 | 1058.01 | 3.98 | 34.57 | 6.97 | 60.54 | 0.00 | 0.00 | | | | | | | | |
| 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 103.95 | 9329.76 | 3.33 | 298.88 | 5.81 | 521.46 | 0.00 | 0.00 | | | | | | | | |
| 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 105.86 | 8581.72 | 3.43 | 278.06 | 6.09 | 493.70 | 0.00 | 0.00 | | | | | | | | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 107.52 | 9650.18 | 3.51 | 315.03 | 6.31 | 566.34 | 0.00 | 0.00 | | | | | | | | |
| 4/1/1982 | 4/29/1982 | 21 | 8 | 29 | 108.83 | 9137.57 | 3.60 | 302.26 | 6.55 | 549.95 | 0.00 | 0.00 | | | | | | | | |
| 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 148.50 | 5712.10 | 4.98 | 191.56 | 9.13 | 351.19 | 0.00 | 0.00 | 21.00 | 2019.02 | 438.00 | 42111.09 | 32.00 | 3076.61 | 8.00 | 769.15 |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 110.78 | 4123.73 | 3.86 | 143.69 | 7.26 | 270.25 | 0.00 | 0.00 | 25.00 | 2326.07 | 505.00 | 46986.52 | 38.00 | 3535.62 | 7.00 | 651.30 |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 111.98 | 4307.34 | 3.86 | 148.48 | 7.21 | 277.33 | 0.00 | 0.00 | 27.00 | 2595.89 | 551.00 | 52975.36 | 42.00 | 4038.05 | 7.00 | 673.01 |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 113.07 | 4349.27 | 3.91 | 150.40 | 7.34 | 282.34 | 0.00 | 0.00 | 33.00 | 3172.75 | 670.00 | 64416.50 | 51.00 | 4903.35 | 9.00 | 865.30 |
| 9/1/1982 | 9/22/1982 | 16 | 6 | 22 | 114.04 | 3113.06 | 3.96 | 108.10 | 7.46 | 203.64 | 0.00 | 0.00 | 29.00 | 1978.71 | 588.00 | 40119.97 | 44.00 | 3002.17 | 9.00 | 614.08 |
| 12/31/1982 | 12/31/1982 | 1 | 0 | 1 | 115.16 | 142.89 | 3.80 | 4.72 | 6.88 | 8.54 | 0.00 | 0.00 | 35.00 | 108.55 | 721.00 | 2236.12 | 56.00 | 173.68 | 8.00 | 24.81 |
| 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.25 | 48.08 | 0.00 | 0.00 | 0.05 | 1.92 | 0.00 | 0.00 | 19.00 | 1826.74 | 389.00 | 37400.03 | 30.00 | 2884.32 | 8.00 | 769.15 |
| 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.29 | 44.82 | 0.01 | 0.35 | 0.07 | 2.43 | 0.00 | 0.00 | 26.00 | 2257.83 | 526.00 | 45677.72 | 42.00 | 3647.27 | 7.00 | 607.88 |
| 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 111.76 | 4298.88 | 3.65 | 140.40 | 6.37 | 245.02 | 0.00 | 0.00 | 29.00 | 2788.18 | 588.00 | 56532.69 | 47.00 | 4518.77 | 6.00 | 576.86 |
| 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 112.66 | 4193.71 | 3.43 | 127.68 | 5.77 | 214.79 | 0.00 | 0.00 | 18.00 | 1674.77 | 372.00 | 34611.85 | 29.00 | 2698.24 | 10.00 | 930.43 |
| 5/1/1983 | 5/31/1983 | 22 | 9 | 31 | 113.97 | 4383.89 | 3.52 | 135.40 | 5.88 | 226.18 | 0.00 | 0.00 | 22.00 | 2115.17 | 449.00 | 43168.67 | 36.00 | 3461.19 | 8.00 | 769.15 |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 106.10 | 3949.52 | 3.33 | 123.96 | 5.70 | 212.18 | 0.00 | 0.00 | 27.00 | 2512.15 | 546.00 | 50801.27 | 45.00 | 4186.92 | 7.00 | 651.30 |
| 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 116.70 | 4488.90 | 3.75 | 144.24 | 6.52 | 250.79 | 0.00 | 0.00 | 30.00 | 2884.32 | 618.00 | 59417.01 | 51.00 | 4903.35 | 7.00 | 673.01 |
| 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 117.72 | 4528.14 | 3.87 | 148.86 | 6.87 | 264.26 | 0.00 | 0.00 | 32.00 | 3076.61 | 659.00 | 63358.92 | 54.00 | 5191.78 | 9.00 | 865.30 |
| 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 117.83 | 4386.16 | 3.99 | 148.53 | 7.21 | 268.39 | 0.00 | 0.00 | 26.00 | 2419.11 | 543.00 | 50522.14 | 45.00 | 4186.92 | 9.00 | 837.38 |
| 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 117.97 | 4537.75 | 3.96 | 152.32 | 7.12 | 273.87 | 0.00 | 0.00 | 5.00 | 480.72 | 134.00 | 12883.30 | 9.00 | 865.30 | 10.00 | 961.44 |
| 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 118.63 | 4415.94 | 3.89 | 144.80 | 6.95 | 258.71 | 0.00 | 0.00 | 39.00 | 3628.66 | 783.00 | 72852.37 | 67.00 | 6233.86 | 10.00 | 930.43 |
| 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 120.78 | 4645.84 | 3.89 | 149.63 | 6.96 | 267.72 | 0.00 | 0.00 | 34.00 | 3268.90 | 688.00 | 66147.09 | 59.00 | 5672.50 | 9.00 | 865.30 |
| 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 132.87 | 5110.89 | 4.61 | 177.33 | 8.43 | 324.26 | 0.00 | 0.00 | 21.00 | 2019.02 | 427.00 | 41053.50 | 36.00 | 3461.19 | 11.00 | 1057.58 |
| 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 180.39 | 6491.09 | 5.94 | 213.74 | 10.56 | 379.99 | 0.00 | 0.00 | 27.00 | 2428.41 | 560.00 | 50367.07 | 47.00 | 4227.24 | 8.00 | 719.53 |
| 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 183.02 | 7039.92 | 6.47 | 248.87 | 11.97 | 460.43 | 0.00 | 0.00 | 28.00 | 2692.03 | 587.00 | 56436.55 | 50.00 | 4807.20 | 7.00 | 673.01 |
| 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 151.46 | 5638.02 | 5.52 | 205.48 | 10.26 | 381.92 | 0.00 | 0.00 | 18.00 | 1674.77 | 400.00 | 37217.04 | 33.00 | 3070.41 | 12.00 | 1116.51 |
| 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 153.42 | 5901.35 | 5.49 | 211.17 | 10.13 | 389.65 | 0.00 | 0.00 | 23.00 | 2211.31 | 491.00 | 47206.72 | 42.00 | 4038.05 | 10.00 | 961.44 |
| 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 182.13 | 6779.70 | 6.60 | 245.68 | 12.28 | 457.12 | 0.00 | 0.00 | 22.00 | 2046.94 | 471.00 | 43823.07 | 41.00 | 3814.75 | 7.00 | 651.30 |
| 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 156.39 | 6015.59 | 5.92 | 227.71 | 11.14 | 428.50 | 0.00 | 0.00 | 24.00 | 2307.46 | 507.00 | 48745.02 | 45.00 | 4326.48 | 7.00 | 673.01 |
| 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 170.47 | 6557.18 | 4.81 | 185.02 | 8.94 | 343.88 | 0.00 | 0.00 | 26.00 | 2499.74 | 539.00 | 51821.63 | 48.00 | 4614.91 | 8.00 | 769.15 |
| 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 181.22 | 6745.82 | 6.17 | 229.68 | 11.20 | 416.91 | 0.00 | 0.00 | 21.00 | 1953.89 | 443.00 | 41217.88 | 39.00 | 3628.66 | 8.00 | 744.34 |
| 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 173.73 | 6682.58 | 5.56 | 213.87 | 9.39 | 361.19 | 0.00 | 0.00 | 3.00 | 288.43 | 94.00 | 9037.54 | 6.00 | 576.86 | 8.00 | 769.15 |
| 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 173.77 | 6468.50 | 5.34 | 198.78 | 8.87 | 330.18 | 0.00 | 0.00 | 31.00 | 2884.32 | 639.00 | 59454.23 | 59.00 | 5489.51 | 8.00 | 744.34 |
| 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 173.18 | 6661.42 | 5.18 | 199.25 | 8.46 | 325.42 | 0.00 | 0.00 | 2.00 | 192.29 | 43.00 | 4134.19 | 4.00 | 384.58 | 2.00 | 192.29 |
| 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 176.12 | 6774.51 | 5.13 | 197.33 | 8.20 | 315.42 | 0.00 | 0.00 | 16.00 | 1538.30 | 324.00 | 31150.67 | 31.00 | 2980.47 | 4.00 | 384.58 |
| 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 3.64 | 126.46 | 0.05 | 1.74 | 0.22 | 7.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 260.52 |
| 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 8.71 | 335.03 | 0.17 | 6.54 | 0.47 | 18.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 288.43 |
| 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 8.09 | 301.15 | 0.16 | 5.96 | 0.49 | 18.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 372.17 |
| 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 4.76 | 183.09 | 0.07 | 2.69 | 0.35 | 13.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 288.43 |
| 6/1/1985 | 6/4/1985 | 2 | 2 | 4 | 5.14 | 25.51 | 0.08 | 0.40 | 0.41 | 2.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 37.22 |
| | | 1,519 | 602 | 2,123 | | 268,521 | | 8,681 | | 15,331 | | - | | 128,173 | | 2,699,774 | | 201,182 | | 43,642 |

**Chart 3: ATSDR civilian estimate RME (3.092 L consumption per day); proportional work and resident consumption**

| Finished Water Concentration [µg/L] | | | | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Tarawa Terrace | | Hadnot Point | | Hadnot Point | | Hadnot Point | | Hadnot Point | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | PCE | Cumulative consumption (total ug= days*concentration per L) | TCE | Cumulative consumption (total ug= days*concentration per L) | VC | Cumulative consumption (total ug= days*concentration per L) | BZ | Cumulative consumption (total ug= days*concentration per L) | L/day |
| 2/21/1979 | 2/28/1979 | 6 | 2 | 8 | | | | | | | | | 17.00 | 420.51 | 370.00 | 9152.32 | 23.00 | 568.93 | 5.00 | 123.68 | 3.092 |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 1629.48 | 378.00 | 36232.06 | 24.00 | 2300.45 | 5.00 | 479.26 | |
| 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | | | | | | | | | 11.00 | 1020.36 | 230.00 | 21334.80 | 15.00 | 1391.40 | 4.00 | 371.04 | Proportion days per week in field where all water consumed 0.571428571 |
| 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | | | | | | | | | 13.00 | 1246.08 | 274.00 | 26263.45 | 18.00 | 1725.34 | 3.00 | 287.56 | Proportion days per week in barracks where all water consumed 0.428571429 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | | | | | | | | | 15.00 | 1391.40 | 320.00 | 29683.20 | 21.00 | 1947.96 | 3.00 | 278.28 |
| 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 1629.48 | 361.00 | 34602.57 | 23.00 | 2204.60 | 3.00 | 287.56 |
| 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | | | | | | | | | 22.00 | 2108.74 | 483.00 | 46296.52 | 31.00 | 2971.41 | 0.00 | 0.00 |
| 9/1/1979 | 9/13/1979 | 9 | 4 | 13 | | | | | | | | | 17.00 | 683.33 | 358.00 | 14390.17 | 23.00 | 924.51 | 3.00 | 120.59 |
| 10/16/1979 | 10/31/1979 | 12 | 4 | 16 | | | | | | | | | 3.00 | 148.42 | 71.00 | 3512.51 | 4.00 | 197.89 | 4.00 | 197.89 |
| 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | | | | | | | | | 23.00 | 2133.48 | 507.00 | 47029.32 | 33.00 | 3061.08 | 6.00 | 556.56 |
| 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | | | | | | | | | 23.00 | 2204.60 | 504.00 | 48309.41 | 33.00 | 3163.12 | 6.00 | 575.11 |
| 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | | | | | | | | | 12.00 | 1150.22 | 264.00 | 25304.93 | 17.00 | 1629.48 | 7.00 | 670.96 |
| 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | | | | | | | | | 17.00 | 1524.36 | 378.00 | 33894.50 | 24.00 | 2152.03 | 6.00 | 538.01 |
| 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | | | | | | | | | 20.00 | 1917.04 | 433.00 | 41503.92 | 28.00 | 2683.86 | 6.00 | 575.11 |
| 4/1/1980 | 4/2/1980 | | | 2 | | | | | | | | | 12.00 | 74.21 | 273.00 | 1688.23 | 17.00 | 105.13 | 8.00 | 49.47 |
| 4/3/1980 | 4/30/1980 | 22 | 6 | 28 | 123.90 | 3064.79 | 4.01 | 99.19 | 7.39 | 182.80 | 0.00 | 0.00 | 12.00 | 742.08 | 273.00 | 16882.32 | 17.00 | 1051.28 | 8.00 | 494.72 |
| 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 124.69 | 3414.80 | 3.90 | 106.81 | 7.03 | 192.53 | 0.00 | 0.00 | 15.00 | 1026.99 | 322.00 | 22045.96 | 21.00 | 1437.78 | 6.00 | 410.79 |
| 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 125.83 | 3334.85 | 3.91 | 103.63 | 7.03 | 186.32 | 0.00 | 0.00 | 18.00 | 1192.63 | 394.00 | 26105.31 | 26.00 | 1722.69 | 6.00 | 397.54 |
| 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 0.72 | 19.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 1369.31 | 415.00 | 28413.27 | 27.00 | 1848.57 | 6.00 | 410.79 |
| 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 0.75 | 20.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 1574.71 | 496.00 | 33958.99 | 33.00 | 2259.37 | 7.00 | 479.26 |
| 9/1/1980 | 9/19/1980 | 15 | 4 | 19 | 121.36 | 2037.04 | 3.92 | 65.80 | 6.83 | 114.64 | 0.00 | 0.00 | 18.00 | 755.33 | 388.00 | 16281.59 | 26.00 | 1091.03 | 7.00 | 293.74 |
| 10/6/1980 | 10/31/1980 | 20 | 6 | 26 | 121.72 | 2795.80 | 3.63 | 83.38 | 5.84 | 134.14 | 0.00 | 0.00 | 3.00 | 172.27 | 88.00 | 5053.21 | 5.00 | 287.11 | 8.00 | 459.38 |
| 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 122.14 | 3237.06 | 3.63 | 96.21 | 5.82 | 154.25 | 0.00 | 0.00 | 25.00 | 1656.43 | 524.00 | 34718.74 | 35.00 | 2319.00 | 7.00 | 463.80 |
| 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 122.95 | 3367.14 | 3.62 | 99.14 | 5.81 | 159.11 | 0.00 | 0.00 | 26.00 | 1780.11 | 541.00 | 37039.95 | 37.00 | 2533.23 | 6.00 | 410.79 |
| 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 114.05 | 3123.41 | 3.37 | 92.29 | 5.46 | 149.53 | 0.00 | 0.00 | 14.00 | 958.52 | 295.00 | 20197.39 | 19.00 | 1300.85 | 8.00 | 547.73 |
| 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 114.39 | 2829.55 | 3.41 | 84.35 | 5.55 | 137.28 | 0.00 | 0.00 | 18.00 | 1113.12 | 387.00 | 23932.08 | 26.00 | 1607.84 | 7.00 | 432.88 |
| 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 115.60 | 3165.85 | 3.37 | 92.29 | 5.44 | 148.98 | 0.00 | 0.00 | 19.00 | 1300.85 | 397.00 | 27180.89 | 27.00 | 1848.57 | 6.00 | 410.79 |
| 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 116.55 | 3088.91 | 3.46 | 91.70 | 5.69 | 150.80 | 0.00 | 0.00 | 12.00 | 795.09 | 266.00 | 17624.40 | 17.00 | 1126.37 | 9.00 | 596.31 |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 117.30 | 3212.41 | 3.54 | 96.95 | 5.87 | 160.76 | 0.00 | 0.00 | 15.00 | 1026.99 | 322.00 | 22045.96 | 22.00 | 1506.25 | 7.00 | 479.26 |
| 6/1/1981 | 6/15/1981 | 11 | 4 | 15 | 118.36 | 1568.44 | 3.60 | 47.71 | 6.03 | 79.91 | 0.00 | 0.00 | 18.00 | 596.31 | 380.00 | 12588.86 | 26.00 | 861.34 | 7.00 | 231.90 |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 133.29 | 3650.32 | 4.17 | 114.20 | 7.09 | 194.17 | 0.00 | 0.00 | 21.00 | 1437.78 | 436.00 | 29851.05 | 30.00 | 2053.97 | 6.00 | 410.79 |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 134.31 | 3678.25 | 4.33 | 118.58 | 7.50 | 205.40 | 0.00 | 0.00 | 30.00 | 2053.97 | 631.00 | 43201.87 | 44.00 | 3012.49 | 8.00 | 547.73 |
| 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 120.72 | 3199.42 | 3.96 | 104.95 | 6.93 | 183.66 | 0.00 | 0.00 | 25.00 | 1656.43 | 516.00 | 34188.69 | 36.00 | 2385.26 | 7.00 | 463.80 |
| 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 121.04 | 3314.84 | 3.95 | 108.18 | 6.90 | 188.97 | 0.00 | 0.00 | 5.00 | 342.33 | 115.00 | 7873.56 | 8.00 | 547.73 | 5.00 | 342.33 |
| 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 121.41 | 3217.71 | 3.96 | 104.95 | 6.93 | 183.66 | 0.00 | 0.00 | 36.00 | 2385.26 | 748.00 | 49560.34 | 54.00 | 3577.89 | 8.00 | 530.06 |
| 12/1/1981 | 12/14/1981 | 10 | 4 | 14 | 121.81 | 1506.55 | 3.98 | 49.22 | 6.97 | 86.20 | 0.00 | 0.00 | 37.00 | 1144.04 | 753.00 | 23282.76 | 54.00 | 1669.68 | 8.00 | 247.36 |
| 12/15/1981 | 12/18/1981 | 4 | 0 | 4 | 121.81 | 1004.36 | 3.98 | 32.82 | 6.97 | 57.47 | 0.00 | 0.00 | | | | | | | | |
| 12/29/1981 | 12/31/1981 | 3 | 0 | 3 | 121.81 | 753.27 | 3.98 | 24.61 | 6.97 | 43.10 | 0.00 | 0.00 | | | | | | | | |
| 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 103.95 | 6642.54 | 3.33 | 212.79 | 5.81 | 371.27 | 0.00 | 0.00 | | | | | | | | |
| 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 105.86 | 6109.96 | 3.43 | 197.97 | 6.09 | 351.50 | 0.00 | 0.00 | | | | | | | | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 107.52 | 6870.67 | 3.51 | 224.29 | 6.31 | 403.22 | 0.00 | 0.00 | | | | | | | | |
| 4/1/1982 | 4/29/1982 | 21 | 8 | 29 | 108.83 | 6505.71 | 3.60 | 215.20 | 6.55 | 391.55 | 0.00 | 0.00 | | | | | | | | |
| 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 148.50 | 4066.86 | 4.98 | 136.38 | 9.13 | 250.04 | 0.00 | 0.00 | 21.00 | 1437.78 | 438.00 | 29987.98 | 32.00 | 2190.90 | 8.00 | 547.73 |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 110.78 | 2935.99 | 3.86 | 102.30 | 7.26 | 192.41 | 0.00 | 0.00 | 25.00 | 1656.43 | 505.00 | 33459.86 | 38.00 | 2517.77 | 7.00 | 463.80 |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 111.98 | 3066.72 | 3.86 | 105.71 | 7.21 | 197.46 | 0.00 | 0.00 | 27.00 | 1848.57 | 551.00 | 37724.61 | 42.00 | 2875.56 | 7.00 | 479.26 |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 113.07 | 3096.57 | 3.91 | 107.08 | 7.34 | 201.02 | 0.00 | 0.00 | 33.00 | 2259.37 | 670.00 | 45872.03 | 51.00 | 3491.75 | 9.00 | 616.19 |
| 9/1/1982 | 9/22/1982 | 16 | 6 | 22 | 114.04 | 2216.42 | 3.96 | 76.96 | 7.46 | 144.99 | 0.00 | 0.00 | 29.00 | 1409.07 | 588.00 | 28570.08 | 44.00 | 2137.90 | 9.00 | 437.30 |
| 12/31/1982 | 12/31/1982 | 1 | 0 | 1 | 115.16 | 101.74 | 3.80 | 3.36 | 6.88 | 6.08 | 0.00 | 0.00 | 35.00 | 77.30 | 721.00 | 1592.38 | 56.00 | 123.68 | 8.00 | 17.67 |
| 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.25 | 34.23 | 0.00 | 0.00 | 0.05 | 1.37 | 0.00 | 0.00 | 19.00 | 1300.85 | 389.00 | 26633.16 | 30.00 | 2053.97 | 8.00 | 547.73 |
| 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.29 | 31.91 | 0.01 | 0.25 | 0.07 | 1.73 | 0.00 | 0.00 | 26.00 | 1607.84 | 526.00 | 32527.84 | 42.00 | 2597.28 | 7.00 | 432.88 |
| 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 111.76 | 3060.69 | 3.65 | 99.96 | 6.37 | 174.45 | 0.00 | 0.00 | 29.00 | 1985.51 | 588.00 | 40257.84 | 47.00 | 3217.89 | 6.00 | 410.79 |
| 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 112.66 | 2985.81 | 3.43 | 90.90 | 5.77 | 152.92 | 0.00 | 0.00 | 18.00 | 1192.63 | 372.00 | 24647.66 | 29.00 | 1921.46 | 10.00 | 662.57 |
| 5/1/1983 | 5/31/1983 | 22 | 9 | 31 | 113.97 | 3121.21 | 3.52 | 96.40 | 5.88 | 161.03 | 0.00 | 0.00 | 22.00 | 1506.25 | 449.00 | 30741.11 | 36.00 | 2464.77 | 8.00 | 547.73 |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 106.10 | 2811.95 | 3.33 | 88.25 | 5.70 | 151.07 | 0.00 | 0.00 | 27.00 | 1788.94 | 546.00 | 36176.40 | 45.00 | 2981.57 | 7.00 | 463.80 |
| 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 116.70 | 3195.98 | 3.75 | 102.70 | 6.52 | 178.56 | 0.00 | 0.00 | 30.00 | 2053.97 | 618.00 | 42311.81 | 51.00 | 3491.75 | 7.00 | 479.26 |
| 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 117.72 | 3223.91 | 3.87 | 105.98 | 6.87 | 188.14 | 0.00 | 0.00 | 32.00 | 2190.90 | 659.00 | 45118.91 | 54.00 | 3697.15 | 9.00 | 616.19 |
| 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 117.83 | 3122.83 | 3.99 | 105.75 | 7.21 | 191.09 | 0.00 | 0.00 | 26.00 | 1722.69 | 543.00 | 35977.63 | 45.00 | 2981.57 | 9.00 | 596.31 |
| 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 117.97 | 3230.76 | 3.96 | 108.45 | 7.12 | 194.99 | 0.00 | 0.00 | 5.00 | 342.33 | 134.00 | 9174.41 | 9.00 | 616.19 | 10.00 | 684.66 |
| 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 118.63 | 3144.03 | 3.89 | 103.10 | 6.95 | 184.19 | 0.00 | 0.00 | 39.00 | 2584.03 | 783.00 | 51879.34 | 67.00 | 4439.23 | 10.00 | 662.57 |
| 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 120.78 | 3307.72 | 3.89 | 106.53 | 6.96 | 190.61 | 0.00 | 0.00 | 34.00 | 2327.83 | 688.00 | 47104.41 | 59.00 | 4039.48 | 9.00 | 616.19 |
| 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 132.87 | 3638.82 | 4.61 | 126.25 | 8.43 | 230.87 | 0.00 | 0.00 | 21.00 | 1437.78 | 427.00 | 29234.86 | 36.00 | 2464.77 | 11.00 | 753.12 |
| 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 180.39 | 4621.49 | 5.94 | 152.18 | 10.56 | 270.54 | 0.00 | 0.00 | 27.00 | 1729.31 | 560.00 | 35867.20 | 47.00 | 3010.28 | 8.00 | 512.39 |
| 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 183.02 | 5012.24 | 6.47 | 177.19 | 11.97 | 327.81 | 0.00 | 0.00 | 28.00 | 1917.04 | 587.00 | 40189.37 | 50.00 | 3423.29 | 7.00 | 479.26 |
| 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 151.46 | 4014.12 | 5.52 | 146.30 | 10.26 | 271.92 | 0.00 | 0.00 | 18.00 | 1192.63 | 400.00 | 26502.86 | 33.00 | 2186.49 | 12.00 | 795.09 |
| 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 153.42 | 4201.60 | 5.49 | 150.35 | 10.13 | 277.42 | 0.00 | 0.00 | 23.00 | 1574.71 | 491.00 | 33616.67 | 42.00 | 2875.56 | 10.00 | 684.66 |
| 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 182.13 | 4826.97 | 6.60 | 174.92 | 12.28 | 325.46 | 0.00 | 0.00 | 22.00 | 1457.66 | 471.00 | 31207.11 | 41.00 | 2716.54 | 7.00 | 463.80 |
| 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 156.39 | 4282.94 | 5.92 | 162.13 | 11.14 | 305.08 | 0.00 | 0.00 | 24.00 | 1643.18 | 507.00 | 34712.12 | 45.00 | 3080.96 | 7.00 | 479.26 |
| 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 170.47 | 4668.54 | 4.81 | 131.73 | 8.94 | 244.83 | 0.00 | 0.00 | 26.00 | 1780.11 | 539.00 | 36903.02 | 48.00 | 3286.35 | 8.00 | 547.73 |
| 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 181.22 | 4802.85 | 6.17 | 163.52 | 11.20 | 296.83 | 0.00 | 0.00 | 21.00 | 1391.40 | 443.00 | 29351.91 | 39.00 | 2584.03 | 8.00 | 530.06 |
| 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 173.73 | 4757.82 | 5.56 | 152.27 | 9.39 | 257.16 | 0.00 | 0.00 | 3.00 | 205.40 | 94.00 | 6435.78 | 6.00 | 410.79 | 8.00 | 547.73 |
| 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 173.77 | 4605.40 | 5.34 | 141.53 | 8.87 | 235.08 | 0.00 | 0.00 | 31.00 | 2053.97 | 639.00 | 42338.31 | 59.00 | 3909.17 | 8.00 | 530.06 |
| 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 173.18 | 4742.76 | 5.18 | 141.86 | 8.46 | 231.69 | 0.00 | 0.00 | 2.00 | 136.93 | 43.00 | 2944.03 | 4.00 | 273.86 | 2.00 | 136.93 |
| 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 176.12 | 4823.27 | 5.13 | 140.49 | 8.20 | 224.57 | 0.00 | 0.00 | 16.00 | 1095.45 | 324.00 | 22182.89 | 31.00 | 2122.44 | 4.00 | 273.86 |
| 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 3.64 | 90.04 | 0.05 | 1.24 | 0.22 | 5.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 185.52 |
| 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 8.71 | 238.53 | 0.17 | 4.66 | 0.47 | 12.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 205.40 |
| 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 8.09 | 214.41 | 0.16 | 4.24 | 0.49 | 12.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 265.03 |
| 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 4.76 | 130.36 | 0.07 | 1.92 | 0.35 | 9.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 205.40 |
| 6/1/1985 | 6/4/1985 | 2 | 2 | 4 | 5.14 | 18.16 | 0.08 | 0.28 | 0.41 | 1.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 26.50 |

| | |
|---|---|
| proportion of water consumed in field on routine work days | 0.33 |
| proportion of water consumed at home on routine work days | 0.667 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 114 of 230

Chart 4: ATSDR civilian estimate CTE (1.227 L consumption per day); proportional work and resident consumption

Finished Water Concentration [µg/L]

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Tarawa Terrace PCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace TCE | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace VC | Cumulative consumption (total ug= days*concentration per L) | Tarawa Terrace BZ | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point PCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point TCE | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point VC | Cumulative consumption (total ug= days*concentration per L) | Hadnot Point BZ | Cumulative consumption (total ug= days*concentration per L) | L/day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1,519 | 602 | 2,123 | | 191,180 | | 6,180 | | 10,915 | | - | | 91,270 | | 1,922,469 | | 143,260 | | 31,077 | |
| 2/21/1979 | 2/28/1979 | 6 | 2 | 8 | | | | | | | | | 17.00 | 166.87 | 370.00 | 3631.92 | 23.00 | 225.77 | 5.00 | 49.08 | 1.227 |
| 3/1/1979 | 3/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 646.63 | 378.00 | 14377.99 | 24.00 | 912.89 | 5.00 | 190.19 | |
| 4/1/1979 | 4/30/1979 | 21 | 9 | 30 | | | | | | | | | 11.00 | 404.91 | 230.00 | 8466.30 | 15.00 | 552.15 | 4.00 | 147.24 | |
| 5/1/1979 | 5/31/1979 | 23 | 8 | 31 | | | | | | | | | 13.00 | 494.48 | 274.00 | 10422.14 | 18.00 | 684.67 | 3.00 | 114.11 | |
| 6/1/1979 | 6/30/1979 | 21 | 9 | 30 | | | | | | | | | 15.00 | 552.15 | 320.00 | 11779.20 | 21.00 | 773.01 | 3.00 | 110.43 | |
| 7/1/1979 | 7/31/1979 | 22 | 9 | 31 | | | | | | | | | 17.00 | 646.63 | 361.00 | 13731.36 | 23.00 | 874.85 | 3.00 | 114.11 | |
| 8/1/1979 | 8/31/1979 | 23 | 8 | 31 | | | | | | | | | 22.00 | 836.81 | 483.00 | 18371.87 | 31.00 | 1179.15 | 0.00 | 0.00 | |
| 9/1/1979 | 9/13/1979 | 9 | 4 | 13 | | | | | | | | | 17.00 | 271.17 | 358.00 | 5710.46 | 23.00 | 366.87 | 3.00 | 47.85 | |
| 10/16/1979 | 10/31/1979 | 12 | 4 | 16 | | | | | | | | | 3.00 | 58.90 | 71.00 | 1393.87 | 4.00 | 78.53 | 4.00 | 78.53 | |
| 11/1/1979 | 11/30/1979 | 22 | 8 | 30 | | | | | | | | | 23.00 | 846.63 | 507.00 | 18662.67 | 33.00 | 1214.73 | 6.00 | 220.86 | |
| 12/1/1979 | 12/31/1979 | 21 | 10 | 31 | | | | | | | | | 23.00 | 874.85 | 504.00 | 19170.65 | 33.00 | 1255.22 | 6.00 | 228.22 | |
| 1/1/1980 | 1/31/1980 | 23 | 8 | 31 | | | | | | | | | 12.00 | 456.44 | 264.00 | 10041.77 | 17.00 | 646.63 | 7.00 | 266.26 | |
| 2/1/1980 | 2/29/1980 | 21 | 8 | 29 | | | | | | | | | 17.00 | 604.91 | 378.00 | 13450.37 | 24.00 | 853.99 | 6.00 | 213.50 | |
| 3/1/1980 | 3/31/1980 | 21 | 10 | 31 | | | | | | | | | 20.00 | 760.74 | 433.00 | 16470.02 | 28.00 | 1065.04 | 6.00 | 228.22 | |
| 4/1/1980 | 4/2/1980 | | | 2 | | | | | | | | | 12.00 | 29.45 | 273.00 | 669.94 | 17.00 | 41.72 | 8.00 | 19.63 | |
| 4/3/1980 | 4/30/1980 | 22 | 6 | 28 | 123.90 | 3064.79 | 4.01 | 39.36 | 7.39 | 72.54 | 0.00 | 0.00 | 12.00 | 294.48 | 273.00 | 6699.42 | 17.00 | 417.18 | 8.00 | 196.32 | |
| 5/1/1980 | 5/31/1980 | 22 | 9 | 31 | 124.69 | 1355.10 | 3.90 | 42.38 | 7.03 | 76.40 | 0.00 | 0.00 | 15.00 | 407.54 | 322.00 | 8748.51 | 21.00 | 570.56 | 6.00 | 163.02 | |
| 6/1/1980 | 6/30/1980 | 21 | 9 | 30 | 125.83 | 1323.37 | 3.91 | 41.12 | 7.03 | 73.94 | 0.00 | 0.00 | 18.00 | 473.27 | 394.00 | 10359.39 | 26.00 | 683.61 | 6.00 | 157.76 | |
| 7/1/1980 | 7/31/1980 | 23 | 8 | 31 | 0.72 | 7.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 543.39 | 415.00 | 11275.25 | 27.00 | 733.57 | 6.00 | 163.02 | |
| 8/1/1980 | 8/31/1980 | 21 | 10 | 31 | 0.75 | 8.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 624.89 | 496.00 | 13475.97 | 33.00 | 896.59 | 7.00 | 190.19 | |
| 9/1/1980 | 9/19/1980 | 15 | 4 | 19 | 121.36 | 808.36 | 3.92 | 26.11 | 6.83 | 45.49 | 0.00 | 0.00 | 18.00 | 299.74 | 388.00 | 6461.03 | 26.00 | 432.96 | 7.00 | 116.57 | |
| 10/6/1980 | 10/31/1980 | 20 | 6 | 26 | 121.72 | 1109.46 | 3.63 | 33.09 | 5.84 | 53.23 | 0.00 | 0.00 | 3.00 | 68.36 | 88.00 | 2005.27 | 5.00 | 113.94 | 8.00 | 182.30 | |
| 11/1/1980 | 11/30/1980 | 20 | 10 | 30 | 122.14 | 1284.56 | 3.63 | 38.18 | 5.82 | 61.21 | 0.00 | 0.00 | 25.00 | 657.32 | 524.00 | 13777.46 | 35.00 | 920.25 | 7.00 | 184.05 | |
| 12/1/1980 | 12/31/1980 | 23 | 8 | 31 | 122.95 | 1336.19 | 3.62 | 39.34 | 5.81 | 63.14 | 0.00 | 0.00 | 26.00 | 706.40 | 541.00 | 14698.58 | 37.00 | 1005.26 | 6.00 | 163.02 | |
| 1/1/1981 | 1/31/1981 | 22 | 9 | 31 | 114.05 | 1239.46 | 3.37 | 36.62 | 5.46 | 59.34 | 0.00 | 0.00 | 14.00 | 380.37 | 295.00 | 8014.94 | 19.00 | 516.22 | 8.00 | 217.35 | |
| 2/1/1981 | 2/28/1981 | 20 | 8 | 28 | 114.39 | 1122.85 | 3.41 | 33.47 | 5.55 | 54.48 | 0.00 | 0.00 | 18.00 | 441.72 | 387.00 | 9496.98 | 26.00 | 638.04 | 7.00 | 171.78 | |
| 3/1/1981 | 3/31/1981 | 22 | 9 | 31 | 115.60 | 1256.31 | 3.37 | 36.62 | 5.44 | 59.12 | 0.00 | 0.00 | 19.00 | 516.22 | 397.00 | 10786.21 | 27.00 | 733.57 | 6.00 | 163.02 | |
| 4/1/1981 | 4/30/1981 | 22 | 8 | 30 | 116.55 | 1225.77 | 3.46 | 36.39 | 5.69 | 59.84 | 0.00 | 0.00 | 12.00 | 315.51 | 266.00 | 6993.90 | 17.00 | 446.98 | 9.00 | 236.64 | |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 117.30 | 1274.78 | 3.54 | 38.47 | 5.87 | 63.79 | 0.00 | 0.00 | 15.00 | 407.54 | 322.00 | 8748.51 | 22.00 | 597.72 | 7.00 | 190.19 | |
| 6/1/1981 | 6/15/1981 | 11 | 4 | 15 | 118.36 | 622.40 | 3.60 | 18.93 | 6.03 | 31.71 | 0.00 | 0.00 | 18.00 | 236.64 | 380.00 | 4995.64 | 26.00 | 341.81 | 7.00 | 92.03 | |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 133.29 | 1448.56 | 4.17 | 45.32 | 7.09 | 77.05 | 0.00 | 0.00 | 21.00 | 570.56 | 436.00 | 11845.81 | 30.00 | 815.08 | 6.00 | 163.02 | |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 134.31 | 1459.64 | 4.33 | 47.06 | 7.50 | 81.51 | 0.00 | 0.00 | 30.00 | 815.08 | 631.00 | 17143.82 | 44.00 | 1195.45 | 8.00 | 217.35 | |
| 9/1/1981 | 9/30/1981 | 22 | 8 | 30 | 120.72 | 1269.63 | 3.96 | 41.65 | 6.93 | 72.88 | 0.00 | 0.00 | 25.00 | 657.32 | 516.00 | 13567.11 | 36.00 | 946.54 | 7.00 | 184.05 | |
| 10/1/1981 | 10/31/1981 | 22 | 9 | 31 | 121.04 | 1315.43 | 3.95 | 42.93 | 6.90 | 74.99 | 0.00 | 0.00 | 5.00 | 135.85 | 115.00 | 3124.47 | 8.00 | 217.35 | 5.00 | 135.85 | |
| 11/1/1981 | 11/30/1981 | 21 | 9 | 30 | 121.41 | 1276.89 | 3.96 | 41.65 | 6.93 | 72.88 | 0.00 | 0.00 | 36.00 | 946.54 | 748.00 | 19667.06 | 54.00 | 1419.81 | 8.00 | 210.34 | |
| 12/1/1981 | 12/14/1981 | 10 | 4 | 14 | 121.81 | 597.84 | 3.98 | 19.53 | 6.97 | 34.21 | 0.00 | 0.00 | 37.00 | 453.99 | 753.00 | 9239.31 | 54.00 | 662.58 | 8.00 | 98.16 | |
| 12/15/1981 | 12/18/1981 | 4 | 0 | 4 | 121.81 | 398.56 | 3.98 | 13.02 | 6.97 | 22.81 | 0.00 | 0.00 | | | | | | | | | |
| 12/29/1981 | 12/31/1981 | 3 | 0 | 3 | 121.81 | 298.92 | 3.98 | 9.77 | 6.97 | 17.10 | 0.00 | 0.00 | | | | | | | | | |
| 1/1/1982 | 1/31/1982 | 21 | 10 | 31 | 103.95 | 2635.96 | 3.33 | 84.44 | 5.81 | 147.33 | 0.00 | 0.00 | | | | | | | | | |
| 2/1/1982 | 2/28/1982 | 20 | 8 | 28 | 105.86 | 2424.62 | 3.43 | 78.56 | 6.09 | 139.49 | 0.00 | 0.00 | | | | | | | | | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 107.52 | 2726.49 | 3.51 | 89.01 | 6.31 | 160.01 | 0.00 | 0.00 | | | | | | | | | |
| 4/1/1982 | 4/29/1982 | 21 | 8 | 29 | 108.83 | 2581.67 | 3.60 | 85.40 | 6.55 | 155.38 | 0.00 | 0.00 | | | | | | | | | |
| 5/1/1982 | 5/31/1982 | 21 | 10 | 31 | 148.50 | 1613.86 | 4.98 | 54.12 | 9.13 | 99.22 | 0.00 | 0.00 | 21.00 | 570.56 | 438.00 | 11900.15 | 32.00 | 869.42 | 8.00 | 217.35 | |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 110.78 | 1165.09 | 3.86 | 40.60 | 7.26 | 76.35 | 0.00 | 0.00 | 25.00 | 657.32 | 505.00 | 13277.89 | 38.00 | 999.13 | 7.00 | 184.05 | |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 111.98 | 1216.97 | 3.86 | 41.95 | 7.21 | 78.36 | 0.00 | 0.00 | 27.00 | 733.57 | 551.00 | 14970.28 | 42.00 | 1141.11 | 7.00 | 190.19 | |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 113.07 | 1228.81 | 3.91 | 42.49 | 7.34 | 79.77 | 0.00 | 0.00 | 33.00 | 896.59 | 670.00 | 18203.42 | 51.00 | 1385.63 | 9.00 | 244.52 | |
| 9/1/1982 | 9/22/1982 | 16 | 6 | 22 | 114.04 | 879.54 | 3.96 | 30.54 | 7.46 | 57.54 | 0.00 | 0.00 | 29.00 | 559.16 | 588.00 | 11337.48 | 44.00 | 848.38 | 9.00 | 173.53 | |
| 12/31/1982 | 12/31/1982 | 1 | 0 | 1 | 115.16 | 40.37 | 3.80 | 1.33 | 6.88 | 2.41 | 0.00 | 0.00 | 35.00 | 30.68 | 721.00 | 631.91 | 56.00 | 49.08 | 8.00 | 7.01 | |
| 1/1/1983 | 1/31/1983 | 21 | 10 | 31 | 1.25 | 13.58 | 0.00 | 0.00 | 0.05 | 0.54 | 0.00 | 0.00 | 19.00 | 516.22 | 389.00 | 10568.85 | 30.00 | 815.08 | 8.00 | 217.35 | |
| 2/1/1983 | 2/28/1983 | 20 | 8 | 28 | 1.29 | 12.66 | 0.01 | 0.10 | 0.07 | 0.69 | 0.00 | 0.00 | 26.00 | 638.04 | 526.00 | 12908.04 | 42.00 | 1030.68 | 7.00 | 171.78 | |
| 3/1/1983 | 3/31/1983 | 23 | 8 | 31 | 111.76 | 1214.58 | 3.65 | 39.67 | 6.37 | 69.23 | 0.00 | 0.00 | 29.00 | 787.91 | 588.00 | 15975.54 | 47.00 | 1276.96 | 6.00 | 163.02 | |
| 4/1/1983 | 4/30/1983 | 21 | 9 | 30 | 112.66 | 1184.86 | 3.43 | 36.07 | 5.77 | 60.68 | 0.00 | 0.00 | 18.00 | 473.27 | 372.00 | 9780.94 | 29.00 | 762.49 | 10.00 | 262.93 | |
| 5/1/1983 | 5/31/1983 | 22 | 9 | 31 | 113.97 | 1238.59 | 3.52 | 38.25 | 5.88 | 63.90 | 0.00 | 0.00 | 22.00 | 597.72 | 449.00 | 12199.01 | 36.00 | 978.09 | 8.00 | 217.35 | |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 106.10 | 1115.87 | 3.33 | 35.02 | 5.70 | 59.95 | 0.00 | 0.00 | 27.00 | 709.91 | 546.00 | 14355.90 | 45.00 | 1183.18 | 7.00 | 184.05 | |
| 7/1/1983 | 7/31/1983 | 21 | 10 | 31 | 116.70 | 1268.26 | 3.75 | 40.75 | 6.52 | 70.86 | 0.00 | 0.00 | 30.00 | 815.08 | 618.00 | 16790.62 | 51.00 | 1385.63 | 7.00 | 190.19 | |
| 8/1/1983 | 8/31/1983 | 23 | 8 | 31 | 117.72 | 1279.35 | 3.87 | 42.06 | 6.87 | 74.66 | 0.00 | 0.00 | 32.00 | 869.42 | 659.00 | 17904.56 | 54.00 | 1467.14 | 9.00 | 244.52 | |
| 9/1/1983 | 9/30/1983 | 22 | 8 | 30 | 117.83 | 1239.23 | 3.99 | 41.96 | 7.21 | 75.83 | 0.00 | 0.00 | 26.00 | 683.61 | 543.00 | 14277.02 | 45.00 | 1183.18 | 9.00 | 236.64 | |
| 10/1/1983 | 10/31/1983 | 21 | 10 | 31 | 117.97 | 1282.06 | 3.96 | 43.04 | 7.12 | 77.38 | 0.00 | 0.00 | 5.00 | 135.85 | 134.00 | 3640.68 | 9.00 | 244.52 | 10.00 | 271.69 | |
| 11/1/1983 | 11/30/1983 | 22 | 8 | 30 | 118.63 | 1247.65 | 3.89 | 40.91 | 6.95 | 73.09 | 0.00 | 0.00 | 39.00 | 1025.42 | 783.00 | 20587.31 | 67.00 | 1761.62 | 10.00 | 262.93 | |
| 12/1/1983 | 12/31/1983 | 22 | 9 | 31 | 120.78 | 1312.60 | 3.89 | 42.28 | 6.96 | 75.64 | 0.00 | 0.00 | 34.00 | 923.76 | 688.00 | 18692.47 | 59.00 | 1602.99 | 9.00 | 244.52 | |
| 1/1/1984 | 1/31/1984 | 22 | 9 | 31 | 132.87 | 1443.99 | 4.61 | 50.10 | 8.43 | 91.61 | 0.00 | 0.00 | 21.00 | 570.56 | 427.00 | 11601.29 | 36.00 | 978.09 | 11.00 | 298.86 | |

Proportion days per week in field where all water consumed 0.571428571

Proportion days per week in barracks where all water consumed 0.428571429

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/1984 | 2/29/1984 | 21 | 8 | 29 | 180.39 | 1833.95 | 5.94 | 60.39 | 10.56 | 107.36 | 0.00 | 0.00 | 27.00 | 686.24 | 560.00 | 14233.20 | 47.00 | 1194.57 | 8.00 | 203.33 |
| 3/1/1984 | 3/31/1984 | 22 | 9 | 31 | 183.02 | 1989.01 | 6.47 | 70.31 | 11.97 | 130.09 | 0.00 | 0.00 | 28.00 | 760.74 | 587.00 | 15948.37 | 50.00 | 1358.46 | 7.00 | 190.19 |
| 4/1/1984 | 4/30/1984 | 21 | 9 | 30 | 151.46 | 1592.93 | 5.52 | 58.05 | 10.26 | 107.91 | 0.00 | 0.00 | 18.00 | 473.27 | 400.00 | 10517.14 | 33.00 | 867.66 | 12.00 | 315.51 |
| 5/1/1984 | 5/31/1984 | 23 | 8 | 31 | 153.42 | 1667.32 | 5.49 | 59.66 | 10.13 | 110.09 | 0.00 | 0.00 | 23.00 | 624.89 | 491.00 | 13340.12 | 42.00 | 1141.11 | 10.00 | 271.69 |
| 6/1/1984 | 6/30/1984 | 21 | 9 | 30 | 182.13 | 1915.49 | 6.60 | 69.41 | 12.28 | 129.15 | 0.00 | 0.00 | 22.00 | 578.44 | 471.00 | 12383.94 | 41.00 | 1078.01 | 7.00 | 184.05 |
| 7/1/1984 | 7/31/1984 | 22 | 9 | 31 | 156.39 | 1699.60 | 5.92 | 64.34 | 11.14 | 121.07 | 0.00 | 0.00 | 24.00 | 652.06 | 507.00 | 13774.83 | 45.00 | 1222.62 | 7.00 | 190.19 |
| 8/1/1984 | 8/31/1984 | 23 | 8 | 31 | 170.47 | 1852.62 | 4.81 | 52.27 | 8.94 | 97.16 | 0.00 | 0.00 | 26.00 | 706.40 | 539.00 | 14644.25 | 48.00 | 1304.13 | 8.00 | 217.35 |
| 9/1/1984 | 9/30/1984 | 20 | 10 | 30 | 181.22 | 1905.92 | 6.17 | 64.89 | 11.20 | 117.79 | 0.00 | 0.00 | 21.00 | 552.15 | 443.00 | 11647.74 | 39.00 | 1025.42 | 8.00 | 210.34 |
| 10/1/1984 | 10/31/1984 | 23 | 8 | 31 | 173.73 | 1888.05 | 5.56 | 60.42 | 9.39 | 102.05 | 0.00 | 0.00 | 3.00 | 81.51 | 94.00 | 2553.91 | 6.00 | 163.02 | 8.00 | 217.35 |
| 11/1/1984 | 11/30/1984 | 22 | 8 | 30 | 173.77 | 1827.56 | 5.34 | 56.16 | 8.87 | 93.29 | 0.00 | 0.00 | 31.00 | 815.08 | 639.00 | 16801.14 | 59.00 | 1551.28 | 8.00 | 210.34 |
| 12/1/1984 | 12/31/1984 | 21 | 10 | 31 | 173.18 | 1882.07 | 5.18 | 56.29 | 8.46 | 91.94 | 0.00 | 0.00 | 2.00 | 54.34 | 43.00 | 1168.28 | 4.00 | 108.68 | 2.00 | 54.34 |
| 1/1/1985 | 1/31/1985 | 23 | 8 | 31 | 176.12 | 1914.02 | 5.13 | 55.75 | 8.20 | 89.12 | 0.00 | 0.00 | 16.00 | 434.71 | 324.00 | 8802.85 | 31.00 | 842.25 | 4.00 | 108.68 |
| 2/1/1985 | 2/28/1985 | 20 | 8 | 28 | 3.64 | 35.73 | 0.05 | 0.49 | 0.22 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 73.62 |
| 3/1/1985 | 3/31/1985 | 21 | 10 | 31 | 8.71 | 94.66 | 0.17 | 1.85 | 0.47 | 5.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 81.51 |
| 4/1/1985 | 4/30/1985 | 22 | 8 | 30 | 8.09 | 85.08 | 0.16 | 1.68 | 0.49 | 5.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 105.17 |
| 5/1/1985 | 5/31/1985 | 23 | 8 | 31 | 4.76 | 51.73 | 0.07 | 0.76 | 0.35 | 3.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 81.51 |
| 6/1/1985 | 6/4/1985 | 2 | 2 | 4 | 5.14 | 7.21 | 0.08 | 0.11 | 0.41 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.52 |
| | | 1,519 | 602 | 2,123 | | 77,714 | | 2,453 | | 4,331 | | - | | 36,219 | | 762,894 | | 56,850 | | 12,332 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 115 of 230

**Appendix 18**
Scott Richard Keller (Non-Hodgkin's Lymphoma)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **BZ** | 64 | 1,394 | 6,053 | 11,249 | 9,096 |

Finished Water Concentration [µg/L]

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Hadnot Point Benzene |
|---|---|---|---|---|---|
| 11/30/1985 | 11/30/1985 | 0 | 1 | 1 | 3 |
| 12/1/1985 | 12/31/1985 | 22 | 9 | 31 | 3 |
| 1/1/1986 | 1/31/1986 | 23 | 8 | 31 | 3 |
| 2/1/1986 | 2/28/1986 | 20 | 8 | 28 | 3 |
| 3/1/1986 | 3/7/1986 | 5 | 2 | 7 | 3 |
| 3/19/1986 | 3/31/1986 | 9 | 4 | 13 | 3 |
| 4/1/1986 | 4/30/1986 | 22 | 8 | 30 | 4 |
| 5/1/1986 | 5/31/1986 | 22 | 9 | 31 | 3 |
| 6/1/1986 | 6/30/1986 | 21 | 9 | 30 | 3 |
| 7/1/1986 | 7/31/1986 | 23 | 8 | 31 | 3 |
| 8/1/1986 | 8/12/1986 | 8 | 4 | 12 | 3 |
| 9/20/1986 | 9/30/1986 | 7 | 4 | 11 | 3 |
| 10/1/1986 | 10/31/1986 | 23 | 8 | 31 | 3 |
| 11/1/1986 | 11/30/1986 | 20 | 10 | 30 | 3 |
| 12/1/1986 | 12/4/1986 | 4 | 0 | 4 | 3 |
| 12/17/1986 | 12/31/1986 | 11 | 4 | 15 | 3 |
| 1/1/1987 | 1/20/1987 | 14 | 6 | 20 | 2 |
| 7/16/1987 | 7/31/1987 | 12 | 4 | 16 | 3 |
| 8/1/1987 | 8/31/1987 | 21 | 10 | 31 | 3 |
| 9/1/1987 | 9/30/1987 | 22 | 8 | 30 | 3 |
| 10/1/1987 | 10/31/1987 | 22 | 9 | 31 | 3 |
| 11/1/1987 | 11/30/1987 | 21 | 9 | 30 | 2 |
| 12/1/1987 | 12/31/1987 | 23 | 8 | 31 | 2 |
| | | **375** | **150** | **525** | **67** |
| **Total µg/L-Months** | | | | | **64** |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 118 of 230

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 119 of 230

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| | |
|---|---|
| TOTAL 1/L-Day | **1524** |
| TOTAL 1/L-Weekday | 1089 |
| TOTAL 1/L-Weekend | 435 |
| Check | 0.00 |

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|
| 11/30/1985 | 11/30/1985 | 0 | 1 | 1 | 3 | 3 | 1 |
| 12/1/1985 | 12/31/1985 | 22 | 9 | 31 | 3 | 93 | |
| 1/1/1986 | 1/31/1986 | 23 | 8 | 31 | 3 | 93 | |
| 2/1/1986 | 2/28/1986 | 20 | 8 | 28 | 3 | 84 | |
| 3/1/1986 | 3/7/1986 | 5 | 2 | 7 | 3 | 21 | |
| 3/19/1986 | 3/31/1986 | 9 | 4 | 13 | 3 | 39 | |
| 4/1/1986 | 4/30/1986 | 22 | 8 | 30 | 4 | 120 | |
| 5/1/1986 | 5/31/1986 | 22 | 9 | 31 | 3 | 93 | |
| 6/1/1986 | 6/30/1986 | 21 | 9 | 30 | 3 | 90 | |
| 7/1/1986 | 7/31/1986 | 23 | 8 | 31 | 3 | 93 | |
| 8/1/1986 | 8/12/1986 | 8 | 4 | 12 | 3 | 36 | |
| 9/20/1986 | 9/30/1986 | 7 | 4 | 11 | 3 | 14 | |
| 10/1/1986 | 10/31/1986 | 23 | 8 | 31 | 3 | 40 | |
| 11/1/1986 | 11/30/1986 | 20 | 10 | 30 | 3 | 39 | |
| 12/1/1986 | 12/4/1986 | 4 | 0 | 4 | 3 | 5 | |
| 12/17/1986 | 12/31/1986 | 11 | 4 | 15 | 3 | 45 | |
| 1/1/1987 | 1/20/1987 | 14 | 6 | 20 | 2 | 40 | |
| 7/16/1987 | 7/31/1987 | 12 | 4 | 16 | 3 | 48 | |
| 8/1/1987 | 8/31/1987 | 21 | 10 | 31 | 3 | 93 | |
| 9/1/1987 | 9/30/1987 | 22 | 8 | 30 | 3 | 90 | |
| 10/1/1987 | 10/31/1987 | 22 | 9 | 31 | 3 | 93 | |
| 11/1/1987 | 11/30/1987 | 21 | 9 | 30 | 2 | 60 | |
| 12/1/1987 | 12/31/1987 | 23 | 8 | 31 | 2 | 62 | |
| | | | | **525** | **64** | **1,394** | |

| days/week at Geiger | days/week at CLJ |
|---|---|
| 4 | 3 |
| 0.00 | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 3.1L per day 4 days per week | |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/1985 | 11/30/1985 | 0 | 1 | 1 | 3 | 13 | **6** | **3.1** | |
| 12/1/1985 | 12/31/1985 | 22 | 9 | 31 | 3 | 404 | **3** | **4** | **Days per week** |
| 1/1/1986 | 1/31/1986 | 23 | 8 | 31 | 3 | 404 | | | |
| 2/1/1986 | 2/28/1986 | 20 | 8 | 28 | 3 | 365 | | | |
| 3/1/1986 | 3/7/1986 | 5 | 2 | 7 | 3 | 91 | | | |
| 3/19/1986 | 3/31/1986 | 9 | 4 | 13 | 3 | 169 | | | |
| 4/1/1986 | 4/30/1986 | 22 | 8 | 30 | 4 | 521 | | | |
| 5/1/1986 | 5/31/1986 | 22 | 9 | 31 | 3 | 404 | | | |
| 6/1/1986 | 6/30/1986 | 21 | 9 | 30 | 3 | 391 | | | |
| 7/1/1986 | 7/31/1986 | 23 | 8 | 31 | 3 | 404 | | | |
| 8/1/1986 | 8/12/1986 | 8 | 4 | 12 | 3 | 156 | | | |
| 9/20/1986 | 9/30/1986 | 7 | 4 | 11 | 3 | 61 | **days/week at Geiger** | **days/week at CLJ** | |
| 10/1/1986 | 10/31/1986 | 23 | 8 | 31 | 3 | 173 | 4 | 3 | |
| 11/1/1986 | 11/30/1986 | 20 | 10 | 30 | 3 | 168 | 0.00 | | |
| 12/1/1986 | 12/4/1986 | 4 | 0 | 4 | 3 | 22 | | | |
| 12/17/1986 | 12/31/1986 | 11 | 4 | 15 | 3 | 195 | | | |
| 1/1/1987 | 1/20/1987 | 14 | 6 | 20 | 2 | 174 | | | |
| 7/16/1987 | 7/31/1987 | 12 | 4 | 16 | 3 | 208 | | | |
| 8/1/1987 | 8/31/1987 | 21 | 10 | 31 | 3 | 404 | | | |
| 9/1/1987 | 9/30/1987 | 22 | 8 | 30 | 3 | 391 | | | |
| 10/1/1987 | 10/31/1987 | 22 | 9 | 31 | 3 | 404 | | | |
| 11/1/1987 | 11/30/1987 | 21 | 9 | 30 | 2 | 261 | | | |
| 12/1/1987 | 12/31/1987 | 23 | 8 | 31 | 2 | 269 | | | |
| | | | | **525** | **64** | **6,053** | | | |

Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities

| Total Days | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) |
|---|---|---|
| 1 | 3 | 24 |
| 31 | 3 | 759 |
| 31 | 3 | 759 |
| 28 | 3 | 685 |
| 7 | 3 | 171 |
| 13 | 3 | 318 |
| 30 | 4 | 979 |
| 31 | 3 | 759 |
| 30 | 3 | 734 |
| 31 | 3 | 759 |
| 12 | 3 | 294 |
| 11 | 3 | 98 |
| 31 | 3 | 277 |
| 30 | 3 | 268 |
| 4 | 3 | 36 |
| 15 | 3 | 367 |
| 20 | 2 | 326 |
| 16 | 3 | 392 |
| 31 | 3 | 759 |
| 30 | 3 | 734 |
| 31 | 3 | 759 |
| 30 | 2 | 489 |
| 31 | 2 | 506 |
| **525** | **64** | **11,249** |

| 3 days per week training heavy activity from deposition | 4 days per week training light activity from deposition | days per week | days per week |
|---|---|---|---|
| **9.77897** | **6.93991** | **3** | **4** |

**Exposure estimate 3 days per week in field training:**

| time | product | number | volume (ounces ea) | total volume (L) per day | |
|---|---|---|---|---|---|
| daily | kool-aid | | 234.67 | 6.94 | 234.67 |
| field | canteens | 3 | 32 | 2.84 | |
| | | | **Sum** | **9.78** | 0.03 |

**Exposure estimate 4 days per week not in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| daily | kool-aid | | 234.67 | 6.94 |
| | | | **Sum** | **6.94** |

| days/week at Geiger | days/week at CLJ |
|---|---|
| 4 | 3 |
| 0.00 | |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 122 of 230

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

| Total Days | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | days per week | days per week |
|---|---|---|---|---|---|---|
| | | | 8.52 | 5.21 | 3 | 4 |
| 1 | 3 | 20 | | | | |
| 31 | 3 | 616 | | | | |
| 31 | 3 | 616 | | | | |
| 28 | 3 | 557 | | | | |
| 7 | 3 | 139 | | | | |
| 13 | 3 | 258 | | | | |
| 30 | 4 | 795 | | | | |
| 31 | 3 | 616 | | | | |
| 30 | 3 | 596 | | | | |
| 31 | 3 | 616 | | | | |
| 12 | 3 | 239 | | | | |
| 11 | 3 | 74 | | | | |
| 31 | 3 | 207 | | | | |
| 30 | 3 | 201 | | | | |
| 4 | 3 | 27 | | | | |
| 15 | 3 | 298 | | | | |
| 20 | 2 | 265 | | | | |
| 16 | 3 | 318 | | | | |
| 31 | 3 | 616 | | | | |
| 30 | 3 | 596 | | | | |
| 31 | 3 | 616 | | | | |
| 30 | 2 | 398 | | | | |
| 31 | 2 | 411 | | | | |
| **525** | **64** | **9,096** | | | | |

| days/week at Geiger | days/week at CLJ |
|---|---|
| 4 | 3 |
| 0.00 | |

**Appendix 19**
Robert Arnold Kidd Sr. (Non-Hodgkin's Lymphoma)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 10,150 | 250,253 | 1,072,513 | 663,963 | 1,658,105 |
| PCE | 490 | 12,090 | 51,814 | 32,077 | 80,105 |
| VC | 751 | 18,530 | 79,414 | 49,163 | 122,774 |
| BZ | 162 | 3,963 | 16,984 | 10,514 | 26,258 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 125 of 230

Finished Water Concentration [µg/L]

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | Hadnot Point TCE | Hadnot Point PCE | Hadnot Point VC | Hadnot Point BZ |
|---|---|---|---|---|---|---|---|---|
| 2/26/1981 | 2/28/1981 | 2 | 1 | 3 | 387 | 18 | 26 | 7 |
| 3/1/1981 | 3/17/1981 | 12 | 5 | 17 | 397 | 19 | 27 | 6 |
| 4/5/1981 | 4/13/1981 | 6 | 3 | 9 | 266 | 12 | 17 | 9 |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 322 | 15 | 22 | 7 |
| 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 380 | 18 | 26 | 7 |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 436 | 21 | 30 | 6 |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 631 | 30 | 44 | 8 |
| 2/23/1982 | 2/28/1982 | 4 | 2 | 6 | 529 | 26 | 38 | 7 |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 556 | 27 | 41 | 6 |
| 4/1/1982 | 4/30/1982 | 22 | 8 | 30 | 376 | 18 | 27 | 10 |
| 5/1/1982 | 5/19/1982 | 13 | 6 | 19 | 438 | 21 | 32 | 8 |
| 5/28/1982 | 5/31/1982 | 2 | 2 | 4 | 438 | 21 | 32 | 8 |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 505 | 25 | 38 | 7 |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 551 | 27 | 42 | 7 |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 670 | 33 | 51 | 9 |
| 9/1/1982 | 9/30/1982 | 22 | 8 | 30 | 588 | 29 | 44 | 9 |
| 10/1/1982 | 10/31/1982 | 21 | 10 | 31 | 138 | 6 | 9 | 9 |
| 11/1/1982 | 11/30/1982 | 22 | 8 | 30 | 706 | 34 | 55 | 10 |
| 12/1/1982 | 12/31/1982 | 23 | 8 | 31 | 721 | 35 | 56 | 8 |
| 1/1/1983 | 1/26/1983 | 18 | 8 | 26 | 389 | 19 | 30 | 8 |
| 6/27/1983 | 6/30/1983 | 4 | 0 | 4 | 546 | 27 | 45 | 7 |
| 7/1/1983 | 7/21/1983 | 15 | 6 | 21 | 618 | 30 | 51 | 7 |
| | | **362** | **145** | **507** | **10588** | **511** | **783** | **170** |
| **Total ug/L-Months** | | | | | 10150 | 490 | 751 | 162 |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| | | | | |
|---|---|---|---|---|
| TOTAL 1/L-Day | 250,253 | 12,090 | 18,530 | 3963.00 |
| TOTAL 1/L-Weekday | 179,658 | 8,683 | 13,317 | 2827.00 |
| TOTAL 1/L-Weekend | 70,595 | 3,407 | 5,213 | 1136.00 |
| Check | 0.00 | 0.00 | 0.00 | 0.00 |

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/1981 | 2/28/1981 | 2 | 1 | 3 | 387 | 1,161 | 18 | 54 | 26 | 78 | 7 | 21 | 1 |
| 3/1/1981 | 3/17/1981 | 12 | 5 | 17 | 397 | 6,749 | 19 | 323 | 27 | 459 | 6 | 102 | |
| 4/5/1981 | 4/13/1981 | 6 | 3 | 9 | 266 | 2,394 | 12 | 108 | 17 | 153 | 9 | 81 | |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 322 | 9,982 | 15 | 465 | 22 | 682 | 7 | 217 | |
| 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 380 | 11,400 | 18 | 540 | 26 | 780 | 7 | 210 | |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 436 | 13,516 | 21 | 651 | 30 | 930 | 6 | 186 | |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 631 | 19,561 | 30 | 930 | 44 | 1364 | 8 | 248 | |
| 2/23/1982 | 2/28/1982 | 4 | 2 | 6 | 529 | 3,174 | 26 | 156 | 38 | 228 | 7 | 42 | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 556 | 17,236 | 27 | 837 | 41 | 1271 | 6 | 186 | |
| 4/1/1982 | 4/30/1982 | 22 | 8 | 30 | 376 | 11,280 | 18 | 540 | 27 | 810 | 10 | 300 | |
| 5/1/1982 | 5/19/1982 | 13 | 6 | 19 | 438 | 8,322 | 21 | 399 | 32 | 608 | 8 | 152 | |
| 5/28/1982 | 5/31/1982 | 2 | 2 | 4 | 438 | 1,752 | 21 | 84 | 32 | 128 | 8 | 32 | |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 505 | 15,150 | 25 | 750 | 38 | 1140 | 7 | 210 | |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 551 | 17,081 | 27 | 837 | 42 | 1302 | 7 | 217 | |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 670 | 20,770 | 33 | 1023 | 51 | 1581 | 9 | 279 | |
| 9/1/1982 | 9/30/1982 | 22 | 8 | 30 | 588 | 17,640 | 29 | 870 | 44 | 1320 | 9 | 270 | |
| 10/1/1982 | 10/31/1982 | 21 | 10 | 31 | 138 | 4,278 | 6 | 186 | 9 | 279 | 9 | 279 | |
| 11/1/1982 | 11/30/1982 | 22 | 8 | 30 | 706 | 21,180 | 34 | 1020 | 55 | 1650 | 10 | 300 | |
| 12/1/1982 | 12/31/1982 | 23 | 8 | 31 | 721 | 22,351 | 35 | 1085 | 56 | 1736 | 8 | 248 | |
| 1/1/1983 | 1/26/1983 | 18 | 8 | 26 | 389 | 10,114 | 19 | 494 | 30 | 780 | 8 | 208 | |
| 6/27/1983 | 6/30/1983 | 4 | 0 | 4 | 546 | 2,184 | 27 | 108 | 45 | 180 | 7 | 28 | |
| 7/1/1983 | 7/21/1983 | 15 | 6 | 21 | 618 | 12,978 | 30 | 630 | 51 | 1071 | 7 | 147 | |
| | | | | | | **250,253** | | **12,090** | | **18,530** | | **3,963** | |

Case 7:23-cv-00897-RJ Document 425-11 Filed 07/03/25 Page 127 of 230

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | ATSDR ingestion 6L/day 3 days per week | ATSDR ingestion 3L per day 4 days per week | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/1981 | 2/28/1981 | 2 | 1 | 3 | 387 | 4,976 | 18 | 231 | 26 | 334 | 7 | 90 | 6 | 3 | |
| 3/1/1981 | 3/17/1981 | 12 | 5 | 17 | 397 | 28,924 | 19 | 1,384 | 27 | 1,967 | 6 | 437 | 3 | 4 | days per week |
| 4/5/1981 | 4/13/1981 | 6 | 3 | 9 | 266 | 10,260 | 12 | 463 | 17 | 656 | 9 | 347 | | | |
| 5/1/1981 | 5/31/1981 | 21 | 10 | 31 | 322 | 42,780 | 15 | 1,993 | 22 | 2,923 | 7 | 930 | | | |
| 6/1/1981 | 6/30/1981 | 22 | 8 | 30 | 380 | 48,857 | 18 | 2,314 | 26 | 3,343 | 7 | 900 | | | |
| 7/1/1981 | 7/31/1981 | 23 | 8 | 31 | 436 | 57,926 | 21 | 2,790 | 30 | 3,986 | 6 | 797 | | | |
| 8/1/1981 | 8/31/1981 | 21 | 10 | 31 | 631 | 83,833 | 30 | 3,986 | 44 | 5,846 | 8 | 1,063 | | | |
| 2/23/1982 | 2/28/1982 | 4 | 2 | 6 | 529 | 13,603 | 26 | 669 | 38 | 977 | 7 | 180 | | | |
| 3/1/1982 | 3/31/1982 | 23 | 8 | 31 | 556 | 73,869 | 27 | 3,587 | 41 | 5,447 | 6 | 797 | | | |
| 4/1/1982 | 4/30/1982 | 22 | 8 | 30 | 376 | 48,343 | 18 | 2,314 | 27 | 3,471 | 10 | 1,286 | | | |
| 5/1/1982 | 5/19/1982 | 13 | 6 | 19 | 438 | 35,666 | 21 | 1,710 | 32 | 2,606 | 8 | 651 | | | |
| 5/28/1982 | 5/31/1982 | 2 | 2 | 4 | 438 | 7,509 | 21 | 360 | 32 | 549 | 8 | 137 | | | |
| 6/1/1982 | 6/30/1982 | 22 | 8 | 30 | 505 | 64,929 | 25 | 3,214 | 38 | 4,886 | 7 | 900 | | | |
| 7/1/1982 | 7/31/1982 | 22 | 9 | 31 | 551 | 73,204 | 27 | 3,587 | 42 | 5,580 | 7 | 930 | | | |
| 8/1/1982 | 8/31/1982 | 22 | 9 | 31 | 670 | 89,014 | 33 | 4,384 | 51 | 6,776 | 9 | 1,196 | | | |
| 9/1/1982 | 9/30/1982 | 22 | 8 | 30 | 588 | 75,600 | 29 | 3,729 | 44 | 5,657 | 9 | 1,157 | | | |
| 10/1/1982 | 10/31/1982 | 21 | 10 | 31 | 138 | 18,334 | 6 | 797 | 9 | 1,196 | 9 | 1,196 | | | |
| 11/1/1982 | 11/30/1982 | 22 | 8 | 30 | 706 | 90,771 | 34 | 4,371 | 55 | 7,071 | 10 | 1,286 | | | |
| 12/1/1982 | 12/31/1982 | 23 | 8 | 31 | 721 | 95,790 | 35 | 4,650 | 56 | 7,440 | 8 | 1,063 | | | |
| 1/1/1983 | 1/26/1983 | 18 | 8 | 26 | 389 | 43,346 | 19 | 2,117 | 30 | 3,343 | 8 | 891 | | | |
| 6/27/1983 | 6/30/1983 | 4 | 0 | 4 | 546 | 9,360 | 27 | 463 | 45 | 771 | 7 | 120 | | | |
| 7/1/1983 | 7/21/1983 | 15 | 6 | 21 | 618 | 55,620 | 30 | 2,700 | 51 | 4,590 | 7 | 630 | | | |
| | | | | | | **1,072,513** | | **51,814** | | **79,414** | | **16,984** | | | |

Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | L/day consumed; 3 days per week training heavy activity from deposition | L/day consumed; 4 days per week training light activity from deposition | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5.08664 | 0.82806 | |
| 3 | 387 | 3080 | 18 | 143 | 26 | 207 | 7 | 56 | 3 | 4 | days/week |
| 17 | 397 | 17906 | 19 | 857 | 27 | 1218 | 6 | 271 | | | |
| 9 | 266 | 6352 | 12 | 287 | 17 | 406 | 9 | 215 | | | |
| 31 | 322 | 26484 | 15 | 1234 | 22 | 1809 | 7 | 576 | | | |
| 30 | 380 | 30246 | 18 | 1433 | 26 | 2069 | 7 | 557 | | | |
| 31 | 436 | 35860 | 21 | 1727 | 30 | 2467 | 6 | 493 | | | |
| 31 | 631 | 51899 | 30 | 2467 | 44 | 3619 | 8 | 658 | | | |
| 6 | 529 | 8421 | 26 | 414 | 38 | 605 | 7 | 111 | | | |
| 31 | 556 | 45730 | 27 | 2221 | 41 | 3372 | 6 | 493 | | | |
| 30 | 376 | 29928 | 18 | 1433 | 27 | 2149 | 10 | 796 | | | |
| 19 | 438 | 22080 | 21 | 1059 | 32 | 1613 | 8 | 403 | | | |
| 4 | 438 | 4648 | 21 | 223 | 32 | 340 | 8 | 85 | | | |
| 30 | 505 | 40195 | 25 | 1990 | 38 | 3025 | 7 | 557 | | | |
| 31 | 551 | 45319 | 27 | 2221 | 42 | 3454 | 7 | 576 | | | |
| 31 | 670 | 55106 | 33 | 2714 | 51 | 4195 | 9 | 740 | | | |
| 30 | 588 | 46802 | 29 | 2308 | 44 | 3502 | 9 | 716 | | | |
| 31 | 138 | 11350 | 6 | 493 | 9 | 740 | 9 | 740 | | | |
| 30 | 706 | 56194 | 34 | 2706 | 55 | 4378 | 10 | 796 | | | |
| 31 | 721 | 59301 | 35 | 2879 | 56 | 4606 | 8 | 658 | | | |
| 26 | 389 | 26834 | 19 | 1311 | 30 | 2069 | 8 | 552 | | | |
| 4 | 546 | 5795 | 27 | 287 | 45 | 478 | 7 | 74 | | | |
| 21 | 618 | 34433 | 30 | 1671 | 51 | 2842 | 7 | 390 | | | |
| | | **663,963** | | **32,077** | | **49,163** | | **10,514** | | | |

**Exposure estimate 3 days per week in field training:**

| time | product | number | volume (ounces ea) | total volume (L) per day |
|---|---|---|---|---|
| daily* | coffee | 1 | 10.00 | 0.30 |
| | misc fountain water, brush teeth, throughout day, bedtime | 1.5 | 12.00 | 0.53 |
| field | canteens | 4.5 | 32 | 4.26 |
| | | | **Sum** | **5.09** |

0.03

**Exposure estimate 4 days per week not in field training:**

| time | product | number | volume (ounces ea) | total volume per day |
|---|---|---|---|---|
| daily* | coffee | 1 | 10.00 | 0.30 |
| | misc fountain water, brush teeth, throughout day, bedtime | 1.5 | 12.00 | 0.53 |
| | | | **Sum** | **0.83** |

Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages

| Total Days (work) | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | 4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 8.52 | 5.21 | |
| 3 | 387 | 7692 | 18 | 358 | 26 | 517 | 7 | 139 | 3 | 4 | days/week |
| 17 | 397 | 44717 | 19 | 2140 | 27 | 3041 | 6 | 676 | | | |
| 9 | 266 | 15862 | 12 | 716 | 17 | 1014 | 9 | 537 | | | |
| 31 | 322 | 66138 | 15 | 3081 | 22 | 4519 | 7 | 1438 | | | |
| 30 | 380 | 75533 | 18 | 3578 | 26 | 5168 | 7 | 1391 | | | |
| 31 | 436 | 89553 | 21 | 4313 | 30 | 6162 | 6 | 1232 | | | |
| 31 | 631 | 129606 | 30 | 6162 | 44 | 9037 | 8 | 1643 | | | |
| 6 | 529 | 21030 | 26 | 1034 | 38 | 1511 | 7 | 278 | | | |
| 31 | 556 | 114201 | 27 | 5546 | 41 | 8421 | 6 | 1232 | | | |
| 30 | 376 | 74738 | 18 | 3578 | 27 | 5367 | 10 | 1988 | | | |
| 19 | 438 | 55139 | 21 | 2644 | 32 | 4028 | 8 | 1007 | | | |
| 4 | 438 | 11608 | 21 | 557 | 32 | 848 | 8 | 212 | | | |
| 30 | 505 | 100380 | 25 | 4969 | 38 | 7553 | 7 | 1391 | | | |
| 31 | 551 | 113174 | 27 | 5546 | 42 | 8627 | 7 | 1438 | | | |
| 31 | 670 | 137616 | 33 | 6778 | 51 | 10475 | 9 | 1849 | | | |
| 30 | 588 | 116878 | 29 | 5764 | 44 | 8746 | 9 | 1789 | | | |
| 31 | 138 | 28345 | 6 | 1232 | 9 | 1849 | 9 | 1849 | | | |
| 30 | 706 | 140333 | 34 | 6758 | 55 | 10932 | 10 | 1988 | | | |
| 31 | 721 | 148091 | 35 | 7189 | 56 | 11502 | 8 | 1643 | | | |
| 26 | 389 | 67012 | 19 | 3273 | 30 | 5168 | 8 | 1378 | | | |
| 4 | 546 | 14471 | 27 | 716 | 45 | 1193 | 7 | 186 | | | |
| 21 | 618 | 85989 | 30 | 4174 | 51 | 7096 | 7 | 974 | | | |
| | | **1,658,105** | | **80,105** | | **122,774** | | **26,258** | | | |

**Appendix 20**
Jose Antonio Vidana (Non-Hodgkin's Lymphoma)

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR civilian worker RME (3.092 L consumption per day) | Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day) | Chart 4: ATSDR civilian worker marine in training (4.334 L consumption per day) | Chart 5: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption per day) |
|---|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| TCE | 995 | 3,881 | 12,001 | 4,762 | 16,822 | 20,202 |
| PCE | 49 | 191 | 591 | 235 | 829 | 995 |
| VC | 81 | 316 | 978 | 388 | 1,371 | 1,647 |
| BZ | 15 | 57 | 178 | 71 | 249 | 299 |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 132 of 230

Finished Water Concentration [µg/L]

| Vid | Exposure Period End | Week Days | Weekend | Total Days | Hadnot Point TCE | Hadnot Point PCE | Hadnot Point *1,2-tDCE* | Hadnot Point VC | Hadnot Point BZ |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 22 | 243 | 36 | 8 |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 27 | 298 | 45 | 7 |
| | | **39** | **15** | **54** | **995** | **49** | **541** | **81** | **15** |
| | TOTAL 1/L-Day | | | | 27,156 | 1,338 | 14,772 | 2,214 | 402.00 |
| | TOTAL 1/L-Weekday | | | | 19,645 | 968 | 10,687 | 1,602 | 290.00 |
| | TOTAL 1/L-Weekend | | | | 7,511 | 370 | 4,085 | 612 | 112.00 |
| | Check | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total ug/L-Months | | | | | 995 | 49 | 541 | 81 | 15 |

0.667

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 1,540 | 22 | 75 | 36 | 123 | 8 | 27 | **1** |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 2,341 | 27 | 116 | 45 | 193 | 7 | 30 | Visits to HP per week |
| | | | | | | **3,881** | | **191** | | **316** | | **57** | **1.5** |

**Chart 2: ATSDR civilian worker RME (3.092 L consumption per day)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker RME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 4,762 | 22 | 233 | 36 | 382 | 8 | 85 | **3.092** |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 7,239 | 27 | 358 | 45 | 597 | 7 | 93 | Visits to HP per week |
| | | | | | | **12,001** | | **591** | | **978** | | **178** | **1.5** |

**Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day)**

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker CTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 1,890 | 22 | 93 | 36 | 152 | 8 | 34 | **1.227** |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 2,873 | 27 | 142 | 45 | 237 | 7 | 37 | Visits to HP per week |
| | | | | | | **4,762** | | **235** | | **388** | | **71** | **1.5** |

Chart 4: ATSDR civilian worker marine in training (4.334 L consumption per day)

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker marine in training |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 6,675 | 22 | 327 | 36 | 535 | 8 | 119 | **4.334** |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 10,147 | 27 | 502 | 45 | 836 | 7 | 130 | Visits to HP per week |
| | | | | | | **16,822** | | **829** | | **1,371** | | **249** | **1.5** |

Chart 5: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption per day)

| Exposure Period Start | Exposure Period End | Week Days | Weekend | Total Days | TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/1983 | 5/31/1983 | 17 | 7 | 24 | 449 | 8,017 | 22 | 393 | 36 | 643 | 8 | 143 | **5.2049** |
| 6/1/1983 | 6/30/1983 | 22 | 8 | 30 | 546 | 12,186 | 27 | 603 | 45 | 1,004 | 7 | 156 | Visits to HP per week |
| | | | | | | **20,202** | | **995** | | **1,647** | | **299** | **1.5** |

Case 7:23-cv-00897-RJ Document 425-1 Filed 07/03/25 Page 133 of 230

## Appendix 21

Gary Layne McElhiney (Parkinson's Disease)

| Exposure Dates | Start | Stop | Total Days HP work | Total days HP residential | Total Days TT Housing location | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | Ingestion (L) | Ingestion exposure notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/72-7/31/72 | 7/29/1972 | 7/31/1972 | 3 | 3 | 0 | 16 | | | | | 0 | | | | | 0 | | | | | 2 | | | | | | | |
| 8/1/72-8/31/72 | 8/1/1972 | 8/31/1972 | 31 | 31 | 0 | 20 | | | | | 0 | | | | | 1 | | | | | 3 | | | | | | | |
| 9/1/72-9/30/72 | 9/1/1972 | 9/30/1972 | 30 | 30 | 0 | 18 | | | | | 0 | | | | | 1 | | | | | 2 | | | | | | | |
| 10/1/1972 - 10/31/72 | 10/1/1972 | 10/31/1972 | 31 | 31 | 0 | 18 | | | | | 0 | | | | | 0 | | | | | 3 | | | | | | | |
| 11/1/72 - 11/30/72 | 11/1/1972 | 11/30/1972 | 30 | 30 | 0 | 25 | | | | | 0 | | | | | 3 | | | | | 3 | | | | | | | |
| 12/1/72 - 12/31/72 | 12/1/1972 | 12/31/1972 | 31 | 31 | 0 | 32 | | | | | 0 | | | | | 3 | | | | | 2 | | | | | | | |
| 1/1/73 - 1/31/73 | 1/1/1973 | 1/31/1973 | 31 | 31 | 0 | 27 | | | | | 0 | | | | | 2 | | | | | 3 | | | | | | | |
| 2/1/73 - 2/28/73 | 2/1/1973 | 2/28/1973 | 28 | 28 | 0 | 34 | | | | | 0 | | | | | 3 | | | | | 2 | | | | | | | |
| 3/1/73 - 3/31/73 | 3/1/1973 | 3/31/1973 | 31 | 31 | 0 | 38 | | | | | 0 | | | | | 3 | | | | | 2 | | | | | | | |
| 4/1/73 - 4/30/73 | 4/1/1973 | 4/30/1973 | 30 | 30 | 0 | 38 | | | | | 0 | | | | | 2 | | | | | 3 | | | | | | | |
| 5/1/73 - 5/31/73 | 5/1/1973 | 5/31/1973 | 31 | 31 | 0 | 43 | | | | | 0 | | | | | 3 | | | | | 3 | | | | | | | |
| 6/1/73 - 6/30/73 | 6/1/1973 | 6/30/1973 | 30 | 30 | 0 | 57 | | | | | 0 | | | | | 4 | | | | | 3 | | | | | | | |
| 7/1/73 - 7/30/73 | 7/1/1973 | 7/30/1973 | 30 | 30 | 0 | 73 | | | | | 1 | | | | | 5 | | | | | 3 | | | | | | | |
| 1/31/1974 | 1/31/1974 | 1/31/1974 | 1 | 1 | 0 | 106 | | | | | 1 | | | | | 5 | | | | | 3 | | | | | | | |
| 2/1/74 - 2/28/74 | 2/1/1974 | 2/28/1974 | 28 | 28 | 0 | 152 | | | | | 2 | | | | | 7 | | | | | 2 | | | | | | | |
| 3/1/74-3/31/74 | 3/1/1974 | 3/31/1974 | 31 | 31 | 0 | 163 | | | | | 3 | | | | | 7 | | | | | 2 | | | | | | | |
| 4/1/74-4/30/74 | 4/1/1974 | 4/30/1974 | 30 | 30 | 0 | 116 | | | | | 2 | | | | | 5 | | | | | 3 | | | | | | | |
| 5/1/74-5/31/74 | 5/1/1974 | 5/31/1974 | 31 | 31 | 0 | 142 | | | | | 2 | | | | | 6 | | | | | 2 | | | | | | | |
| 6/1/74-6/30/74 | 6/1/1974 | 6/30/1974 | 30 | 30 | 0 | 179 | | | | | 3 | | | | | 8 | | | | | 2 | | | | | | | |
| 7/1/74-7/31/74 | 7/1/1974 | 7/31/1974 | 31 | 31 | 0 | 209 | | | | | 4 | | | | | 9 | | | | | 2 | | | | | | | |
| 8/1/74-8/31/74 | 8/1/1974 | 8/31/1974 | 31 | 31 | 0 | 274 | | | | | 5 | | | | | 12 | | | | | 3 | | | | | | | |
| 9/1/74 - 9/30/74 | 9/1/1974 | 9/30/1974 | 30 | 30 | 0 | 217 | | | | | 4 | | | | | 9 | | | | | 3 | | | | | | | |
| 12/10/1975-12/31/75 | 12/10/1975 | 12/31/1975 | 0 | 0 | 22 | | 1.78 | | | | | 44.74 | | | | | 2.89 | | | | | 0.00 | | | | | | |
| 1/1/76-1/31/76 | 1/1/1976 | 1/31/1976 | 0 | 0 | 31 | | 2.06 | | | | | 51.53 | | | | | 3.34 | | | | | 0.00 | | | | | | |
| 2/1/76 - 2/18/76 | 2/1/1976 | 2/18/1976 | 0 | 0 | 18 | | 2.15 | | | | | 53.43 | | | | | 3.60 | | | | | 0.00 | | | | | | |
| 2/28/1976 | 2/28/1976 | 2/28/1976 | 0 | 0 | 1 | | 2.20 | | | | | 53.43 | | | | | 3.60 | | | | | 0.00 | | | | | | |
| 3/1/76-3/31/76 | 3/1/1976 | 3/31/1976 | 0 | 0 | 31 | | 2.20 | | | | | 54.44 | | | | | 3.72 | | | | | 0.00 | | | | | | |
| 4/1/76-4/30/76 | 4/1/1976 | 4/30/1976 | 0 | 0 | 30 | | 2.24 | | | | | 55.38 | | | | | 3.85 | | | | | 0.00 | | | | | | |
| 5/1/76-5/31/76 | 5/1/1976 | 5/31/1976 | 0 | 0 | 31 | | 2.28 | | | | | 56.21 | | | | | 3.98 | | | | | 0.00 | | | | | | |
| 6/1/76-6/30/76 | 6/1/1976 | 6/30/1976 | 0 | 0 | 30 | | 2.32 | | | | | 57.07 | | | | | 4.10 | | | | | 0.00 | | | | | | |
| 7/1/76-7/31/76 | 7/1/1976 | 7/31/1976 | 0 | 0 | 31 | | 2.35 | | | | | 57.86 | | | | | 4.22 | | | | | 0.00 | | | | | | |
| 8/1/76-8/31/76 | 8/1/1976 | 8/31/1976 | 0 | 0 | 31 | | 2.39 | | | | | 58.73 | | | | | 4.34 | | | | | 0.00 | | | | | | |
| 9/1/76-9/30/76 | 9/1/1976 | 9/30/1976 | 0 | 0 | 30 | | 2.43 | | | | | 59.58 | | | | | 4.46 | | | | | 0.00 | | | | | | |
| 10/1/76-10/31/76 | 10/1/1976 | 10/31/1976 | 0 | 0 | 31 | | 2.46 | | | | | 60.41 | | | | | 4.57 | | | | | 0.00 | | | | | | |
| 11/1/76-11/30/76 | 11/1/1976 | 11/30/1976 | 0 | 0 | 30 | | 2.50 | | | | | 61.28 | | | | | 4.68 | | | | | 0.00 | | | | | | |
| 12/1/76-12/31/76 | 12/1/1976 | 12/31/1976 | 0 | 0 | 31 | | 2.53 | | | | | 62.10 | | | | | 4.79 | | | | | 0.00 | | | | | | |
| 1/1/77 - 1/12/77 | 1/1/1977 | 1/12/1977 | 0 | 0 | 12 | | 2.57 | | | | | 62.97 | | | | | 4.89 | | | | | 0.00 | | | | | | |
| 1/22/77 - 1/31/77 | 1/22/1977 | 1/31/1977 | 0 | 0 | 10 | | 2.57 | | | | | 62.97 | | | | | 4.89 | | | | | 0.00 | | | | | | |
| 2/1/77-2/28/77 | 2/1/1977 | 2/28/1977 | 0 | 0 | 28 | | 2.62 | | | | | 63.98 | | | | | 5.01 | | | | | 0.00 | | | | | | |
| 3/1/77-3/31/77 | 3/1/1977 | 3/31/1977 | 0 | 0 | 31 | | 2.65 | | | | | 64.81 | | | | | 5.11 | | | | | 0.00 | | | | | | |
| 4/1/77 - 4/22/77 | 4/1/1977 | 4/22/1977 | 0 | 0 | 22 | | 2.70 | | | | | 65.83 | | | | | 5.22 | | | | | 0.00 | | | | | | |
| 5/3/77 - 5/31/77 | 5/3/1977 | 5/31/1977 | 0 | 0 | 29 | | 2.74 | | | | | 66.76 | | | | | 5.32 | | | | | 0.00 | | | | | | |
| 6/1/77-6/30/77 | 6/1/1977 | 6/30/1977 | 0 | 0 | 30 | | 2.78 | | | | | 67.76 | | | | | 5.43 | | | | | 0.00 | | | | | | |
| 7/1/77-7/31/77 | 7/1/1977 | 7/31/1977 | 0 | 0 | 31 | | 2.82 | | | | | 68.70 | | | | | 5.53 | | | | | 0.00 | | | | | | |
| 8/1/77-8/31/77 | 8/1/1977 | 8/31/1977 | 0 | 0 | 31 | | 2.86 | | | | | 69.70 | | | | | 5.63 | | | | | 0.00 | | | | | | |
| 9/1/77-9/30/77 | 9/1/1977 | 9/30/1977 | 0 | 0 | 30 | | 2.90 | | | | | 70.70 | | | | | 5.72 | | | | | 0.00 | | | | | | |
| 10/1/77 - 10/20/77 | 10/1/1977 | 10/20/1977 | 0 | 0 | 20 | | 2.94 | | | | | 71.65 | | | | | 5.82 | | | | | 0.00 | | | | | | |
| 8/29/1986 | 8/29/1986 | 8/31/1986 | 3 | 3 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 9/1/86-9/30/86 | 9/1/1986 | 9/30/1986 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 10/1/86-10/31/86 | 10/1/1986 | 10/31/1986 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 11/1/86-11/30/86 | 11/1/1986 | 11/30/1986 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 12/1/86-12/31/86 | 12/1/1986 | 12/31/1986 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 1/1/87 - 1/31/87 | 1/1/1987 | 1/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| 2/1/87-2/28/87 | 2/1/1987 | 2/28/1987 | 28 | 28 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 3/1/87-3/31/87 | 3/1/1987 | 3/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| 4/1/87-4/30/87 | 4/1/1987 | 4/30/1987 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 5/1/87-5/31/87 | 5/1/1987 | 5/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| 6/1/87-6/30/87 | 6/1/1987 | 6/30/1987 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| 7/1/87-7/31/87 | 7/1/1987 | 7/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 8/1/87-8/31/87 | 8/1/1987 | 8/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 9/1/87-9/30/87 | 9/1/1987 | 9/30/1987 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 10/1/87-10/31/87 | 10/1/1987 | 10/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 3.00 | | | | | | | |
| 11/1/87-11/30/87 | 11/1/1987 | 11/30/1987 | 30 | 30 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| 12/1/87-12/31/87 | 12/1/1987 | 12/31/1987 | 31 | 31 | 0 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 2.00 | | | | | | | |
| | | | 1,100 | | | 1,997 | 57.27 | | | | 27 | 1405.62 | | | | 98 | 106.22 | | | | 101 | 0.00 | | | | | | |

Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)

| Exposure Dates | Start | Stop | Total Days | | | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | Ingestion (L) | Ingestion exposure notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/72-7/31/72 | 7/29/1972 | 7/31/1972 | 3 | 3 | 0 | 16 | | 48 | 0 | 48 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | | 6 | 0 | 6 | 1.000 | assume 1L from source regardless of activity or residence proportion | |
| 8/1/72-8/31/72 | 8/1/1972 | 8/31/1972 | 31 | 31 | 0 | 20 | | 620 | 0 | 620 | 0 | | 0 | 0 | 0 | 1 | | 31 | 0 | 31 | 3 | | 93 | 0 | 93 | | | |
| 9/1/72-9/30/72 | 9/1/1972 | 9/30/1972 | 30 | 30 | 0 | 18 | | 540 | 0 | 540 | 0 | | 0 | 0 | 0 | 1 | | 30 | 0 | 30 | 2 | | 60 | 0 | 60 | | | |
| 10/1/1972 - 10/31/72 | 10/1/1972 | 10/31/1972 | 31 | 31 | 0 | 18 | | 558 | 0 | 558 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 3 | | 93 | 0 | 93 | | | |
| 11/1/72 - 11/30/72 | 11/1/1972 | 11/30/1972 | 30 | 30 | 0 | 25 | | 750 | 0 | 750 | 0 | | 0 | 0 | 0 | 3 | | 90 | 0 | 90 | 3 | | 90 | 0 | 90 | | | |
| 12/1/72 - 12/31/72 | 12/1/1972 | 12/31/1972 | 31 | 31 | 0 | 32 | | 992 | 0 | 992 | 0 | | 0 | 0 | 0 | 3 | | 93 | 0 | 93 | 2 | | 62 | 0 | 62 | | | |
| 1/1/73 - 1/31/73 | 1/1/1973 | 1/31/1973 | 31 | 31 | 0 | 27 | | 837 | 0 | 837 | 0 | | 0 | 0 | 0 | 2 | | 62 | 0 | 62 | 3 | | 93 | 0 | 93 | | | |
| 2/1/73 - 2/28/73 | 2/1/1973 | 2/28/1973 | 28 | 28 | 0 | 34 | | 952 | 0 | 952 | 0 | | 0 | 0 | 0 | 3 | | 84 | 0 | 84 | 2 | | 56 | 0 | 56 | | | |
| 3/1/73 - 3/31/73 | 3/1/1973 | 3/31/1973 | 31 | 31 | 0 | 38 | | 1178 | 0 | 1178 | 0 | | 0 | 0 | 0 | 3 | | 93 | 0 | 93 | 2 | | 62 | 0 | 62 | | | |
| 4/1/73 - 4/30/73 | 4/1/1973 | 4/30/1973 | 30 | 30 | 0 | 38 | | 1140 | 0 | 1140 | 0 | | 0 | 0 | 0 | 2 | | 60 | 0 | 60 | 3 | | 90 | 0 | 90 | | | |
| 5/1/73 - 5/31/73 | 5/1/1973 | 5/31/1973 | 31 | 31 | 0 | 43 | | 1333 | 0 | 1333 | 0 | | 0 | 0 | 0 | 3 | | 93 | 0 | 93 | 3 | | 93 | 0 | 93 | | | |
| 6/1/73 - 6/30/73 | 6/1/1973 | 6/30/1973 | 30 | 30 | 0 | 57 | | 1710 | 0 | 1710 | 0 | | 0 | 0 | 0 | 4 | | 120 | 0 | 120 | 3 | | 90 | 0 | 90 | | | |
| 7/1/73 - 7/30/73 | 7/1/1973 | 7/30/1973 | 30 | 30 | 0 | 73 | | 2190 | 0 | 2190 | 1 | | 30 | 0 | 30 | 5 | | 150 | 0 | 150 | 3 | | 90 | 0 | 90 | | | |
| 1/31/1974 | 1/31/1974 | 1/31/1974 | 1 | 1 | 0 | 106 | | 106 | 0 | 106 | 1 | | 1 | 0 | 1 | 5 | | 5 | 0 | 5 | 3 | | 3 | 0 | 3 | | | |
| 2/1/74 - 2/28/74 | 2/1/1974 | 2/28/1974 | 28 | 28 | 0 | 152 | | 4256 | 0 | 4256 | 2 | | 56 | 0 | 56 | 7 | | 196 | 0 | 196 | 2 | | 56 | 0 | 56 | | | |
| 3/1/74-3/31/74 | 3/1/1974 | 3/31/1974 | 31 | 31 | 0 | 163 | | 5053 | 0 | 5053 | 3 | | 93 | 0 | 93 | 7 | | 217 | 0 | 217 | 2 | | 62 | 0 | 62 | | | |
| 4/1/74-4/30/74 | 4/1/1974 | 4/30/1974 | 30 | 30 | 0 | 116 | | 3480 | 0 | 3480 | 2 | | 60 | 0 | 60 | 5 | | 150 | 0 | 150 | 3 | | 90 | 0 | 90 | | | |
| 5/1/74-5/31/74 | 5/1/1974 | 5/31/1974 | 31 | 31 | 0 | 142 | | 4402 | 0 | 4402 | 2 | | 62 | 0 | 62 | 6 | | 186 | 0 | 186 | 2 | | 62 | 0 | 62 | | | |
| 6/1/74-6/30/74 | 6/1/1974 | 6/30/1974 | 30 | 30 | 0 | 179 | | 5370 | 0 | 5370 | 3 | | 90 | 0 | 90 | 8 | | 240 | 0 | 240 | 2 | | 60 | 0 | 60 | | | |
| 7/1/74-7/31/74 | 7/1/1974 | 7/31/1974 | 31 | 31 | 0 | 209 | | 6479 | 0 | 6479 | 4 | | 124 | 0 | 124 | 9 | | 279 | 0 | 279 | 2 | | 62 | 0 | 62 | | | |
| 8/1/74-8/31/74 | 8/1/1974 | 8/31/1974 | 31 | 31 | 0 | 274 | | 8494 | 0 | 8494 | 5 | | 155 | 0 | 155 | 12 | | 372 | 0 | 372 | 3 | | 93 | 0 | 93 | | | |
| 9/1/74 - 9/30/74 | 9/1/1974 | 9/30/1974 | 30 | 30 | 0 | 217 | | 6510 | 0 | 6510 | 4 | | 120 | 0 | 120 | 9 | | 270 | 0 | 270 | 3 | | 90 | 0 | 90 | | | |
| 12/10/1975-12/31/75 | 12/10/1975 | 12/31/1975 | 0 | 0 | 22 | | 1.78 | 39 | 39 | 0 | | 44.74 | 984 | 984 | 0 | | 2.89 | 64 | 64 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/1/76-1/31/76 | 1/1/1976 | 1/31/1976 | 0 | 0 | 31 | | 2.06 | 64 | 64 | 0 | | 51.53 | 1597 | 1597 | 0 | | 3.34 | 104 | 104 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/1/76 - 2/18/76 | 2/1/1976 | 2/18/1976 | 0 | 0 | 18 | | 2.15 | 39 | 39 | 0 | | 53.43 | 962 | 962 | 0 | | 3.60 | 65 | 65 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/28/1976 | 2/28/1976 | 2/28/1976 | 0 | 0 | 1 | | 2.20 | 2 | 2 | 0 | | 53.43 | 53 | 53 | 0 | | 3.60 | 4 | 4 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 3/1/76-3/31/76 | 3/1/1976 | 3/31/1976 | 0 | 0 | 31 | | 2.20 | 68 | 68 | 0 | | 54.44 | 1688 | 1688 | 0 | | 3.72 | 115 | 115 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 4/1/76-4/30/76 | 4/1/1976 | 4/30/1976 | 0 | 0 | 30 | | 2.24 | 67 | 67 | 0 | | 55.38 | 1661 | 1661 | 0 | | 3.85 | 116 | 116 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 5/1/76-5/31/76 | 5/1/1976 | 5/31/1976 | 0 | 0 | 31 | | 2.28 | 71 | 71 | 0 | | 56.21 | 1743 | 1743 | 0 | | 3.98 | 123 | 123 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 6/1/76-6/30/76 | 6/1/1976 | 6/30/1976 | 0 | 0 | 30 | | 2.32 | 70 | 70 | 0 | | 57.07 | 1712 | 1712 | 0 | | 4.10 | 123 | 123 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 7/1/76-7/31/76 | 7/1/1976 | 7/31/1976 | 0 | 0 | 31 | | 2.35 | 73 | 73 | 0 | | 57.86 | 1794 | 1794 | 0 | | 4.22 | 131 | 131 | 0 | | 0.00 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/76-8/31/76 | 8/1/1976 | 8/31/1976 | 0 | 0 | 31 | | 2.39 | 74 | 74 | 0 | | 58.73 | 1821 | 1821 | 0 | | 4.34 | 135 | 135 | 0 | | 0.00 | 0 | 0 | 0 |
| 9/1/76-9/30/76 | 9/1/1976 | 9/30/1976 | 0 | 0 | 30 | | 2.43 | 73 | 73 | 0 | | 59.58 | 1787 | 1787 | 0 | | 4.46 | 134 | 134 | 0 | | 0.00 | 0 | 0 | 0 |
| 10/1/76-10/31/76 | 10/1/1976 | 10/31/1976 | 0 | 0 | 31 | | 2.46 | 76 | 76 | 0 | | 60.41 | 1873 | 1873 | 0 | | 4.57 | 142 | 142 | 0 | | 0.00 | 0 | 0 | 0 |
| 11/1/76-11/30/76 | 11/1/1976 | 11/30/1976 | 0 | 0 | 30 | | 2.50 | 75 | 75 | 0 | | 61.28 | 1838 | 1838 | 0 | | 4.68 | 140 | 140 | 0 | | 0.00 | 0 | 0 | 0 |
| 12/1/76-12/31/76 | 12/1/1976 | 12/31/1976 | 0 | 0 | 31 | | 2.53 | 78 | 78 | 0 | | 62.10 | 1925 | 1925 | 0 | | 4.79 | 148 | 148 | 0 | | 0.00 | 0 | 0 | 0 |
| 1/1/77 - 1/12/77 | 1/1/1977 | 1/12/1977 | 0 | 0 | 12 | | 2.57 | 31 | 31 | 0 | | 62.97 | 756 | 756 | 0 | | 4.89 | 59 | 59 | 0 | | 0.00 | 0 | 0 | 0 |
| 1/22/77 - 1/31/77 | 1/22/1977 | 1/31/1977 | 0 | 0 | 10 | | 2.57 | 26 | 26 | 0 | | 62.97 | 630 | 630 | 0 | | 4.89 | 49 | 49 | 0 | | 0.00 | 0 | 0 | 0 |
| 2/1/77-2/28/77 | 2/1/1977 | 2/28/1977 | 0 | 0 | 28 | | 2.62 | 73 | 73 | 0 | | 63.98 | 1791 | 1791 | 0 | | 5.01 | 140 | 140 | 0 | | 0.00 | 0 | 0 | 0 |
| 3/1/77-3/31/77 | 3/1/1977 | 3/31/1977 | 0 | 0 | 31 | | 2.65 | 82 | 82 | 0 | | 64.81 | 2009 | 2009 | 0 | | 5.11 | 158 | 158 | 0 | | 0.00 | 0 | 0 | 0 |
| 4/1/77 - 4/22/77 | 4/1/1977 | 4/22/1977 | 0 | 0 | 22 | | 2.70 | 59 | 59 | 0 | | 65.83 | 1448 | 1448 | 0 | | 5.22 | 115 | 115 | 0 | | 0.00 | 0 | 0 | 0 |
| 5/3/77 - 5/31/77 | 5/3/1977 | 5/31/1977 | 0 | 0 | 29 | | 2.74 | 79 | 79 | 0 | | 66.76 | 1936 | 1936 | 0 | | 5.32 | 154 | 154 | 0 | | 0.00 | 0 | 0 | 0 |
| 6/1/77-6/30/77 | 6/1/1977 | 6/30/1977 | 0 | 0 | 30 | | 2.78 | 83 | 83 | 0 | | 67.76 | 2033 | 2033 | 0 | | 5.43 | 163 | 163 | 0 | | 0.00 | 0 | 0 | 0 |
| 7/1/77-7/31/77 | 7/1/1977 | 7/31/1977 | 0 | 0 | 31 | | 2.82 | 87 | 87 | 0 | | 68.70 | 2130 | 2130 | 0 | | 5.53 | 171 | 171 | 0 | | 0.00 | 0 | 0 | 0 |
| 8/1/77-8/31/77 | 8/1/1977 | 8/31/1977 | 0 | 0 | 31 | | 2.86 | 89 | 89 | 0 | | 69.70 | 2161 | 2161 | 0 | | 5.63 | 175 | 175 | 0 | | 0.00 | 0 | 0 | 0 |
| 9/1/77-9/30/77 | 9/1/1977 | 9/30/1977 | 0 | 0 | 30 | | 2.90 | 87 | 87 | 0 | | 70.70 | 2121 | 2121 | 0 | | 5.72 | 172 | 172 | 0 | | 0.00 | 0 | 0 | 0 |
| 10/1/77 - 10/20/77 | 10/1/1977 | 10/20/1977 | 0 | 0 | 20 | | 2.94 | 59 | 59 | 0 | | 71.65 | 1433 | 1433 | 0 | | 5.82 | 116 | 116 | 0 | | 0.00 | 0 | 0 | 0 |
| 8/29/1986 | 8/29/1986 | 8/31/1986 | 3 | 3 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 9 | 0 | 9 |
| 9/1/86-9/30/86 | 9/1/1986 | 9/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 90 | 0 | 90 |
| 10/1/86-10/31/86 | 10/1/1986 | 10/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 93 | 0 | 93 |
| 11/1/86-11/30/86 | 11/1/1986 | 11/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 90 | 0 | 90 |
| 12/1/86-12/31/86 | 12/1/1986 | 12/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 93 | 0 | 93 |
| 1/1/87 - 1/31/87 | 1/1/1987 | 1/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 62 | 0 | 62 |
| 2/1/87-2/28/87 | 2/1/1987 | 2/28/1987 | 28 | 28 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 84 | 0 | 84 |
| 3/1/87-3/31/87 | 3/1/1987 | 3/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 62 | 0 | 62 |
| 4/1/87-4/30/87 | 4/1/1987 | 4/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 90 | 0 | 90 |
| 5/1/87-5/31/87 | 5/1/1987 | 5/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 62 | 0 | 62 |
| 6/1/87-6/30/87 | 6/1/1987 | 6/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 60 | 0 | 60 |
| 7/1/87-7/31/87 | 7/1/1987 | 7/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 93 | 0 | 93 |
| 8/1/87-8/31/87 | 8/1/1987 | 8/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 93 | 0 | 93 |
| 9/1/87-9/30/87 | 9/1/1987 | 9/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 90 | 0 | 90 |
| 10/1/87-10/31/87 | 10/1/1987 | 10/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 93 | 0 | 93 |
| 11/1/87-11/30/87 | 11/1/1987 | 11/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 60 | 0 | 60 |
| 12/1/87-12/31/87 | 12/1/1987 | 12/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 62 | 0 | 62 |
| | | | 1,100 | | | | | 58,623 | 1,625 | 56,998 | | | 40,677 | 39,886 | 791 | | | 5,836 | 3,015 | 2,821 | | | 2,842 | 0 | 2,842 |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day 3 days per week and 3L per day 4 days per week)**

| Exposure Dates | Start | Stop | Total Days | | | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/72-7/31/72 | 7/29/1972 | 7/31/1972 | 3 | 3 | 0 | 16 | | 208 | 0 | 208 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | | 26 | 0 | 26 | 6.0 | ATSDR ingestion 6L/day 3 days per week | |
| 8/1/72-8/31/72 | 8/1/1972 | 8/31/1972 | 31 | 31 | 0 | 20 | | 2693 | 0 | 2693 | 0 | | 0 | 0 | 0 | 1 | | 135 | 0 | 135 | 3 | | 404 | 0 | 404 | 3.0 | | |
| 9/1/72-9/30/72 | 9/1/1972 | 9/30/1972 | 30 | 30 | 0 | 18 | | 2345 | 0 | 2345 | 0 | | 0 | 0 | 0 | 1 | | 130 | 0 | 130 | 2 | | 261 | 0 | 261 | 3.1 | ATSDR ingestion 3.1L per day 4 days per week | |
| 10/1/1972 - 10/31/72 | 10/1/1972 | 10/31/1972 | 31 | 31 | 0 | 18 | | 2423 | 0 | 2423 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 3 | | 404 | 0 | 404 | 4.0 | | |
| 11/1/72 - 11/30/72 | 11/1/1972 | 11/30/1972 | 30 | 30 | 0 | 25 | | 3257 | 0 | 3257 | 0 | | 0 | 0 | 0 | 3 | | 391 | 0 | 391 | 3 | | 391 | 0 | 391 | 0.667 | HP heavy training day proportion | |
| 12/1/72 - 12/31/72 | 12/1/1972 | 12/31/1972 | 31 | 31 | 0 | 32 | | 4308 | 0 | 4308 | 0 | | 0 | 0 | 0 | 3 | | 404 | 0 | 404 | 2 | | 269 | 0 | 269 | 0.333 | Residential proportion day on heavy training days | |
| 1/1/73 - 1/31/73 | 1/1/1973 | 1/31/1973 | 31 | 31 | 0 | 27 | | 3635 | 0 | 3635 | 0 | | 0 | 0 | 0 | 2 | | 269 | 0 | 269 | 3 | | 404 | 0 | 404 | 0.333 | HP light/non training ingestion proportion days | |
| 2/1/73 - 2/28/73 | 2/1/1973 | 2/28/1973 | 28 | 28 | 0 | 34 | | 4134 | 0 | 4134 | 0 | | 0 | 0 | 0 | 3 | | 365 | 0 | 365 | 2 | | 243 | 0 | 243 | 0.667 | Residential proportion day on light NON-training days | |
| 3/1/73 - 3/31/73 | 3/1/1973 | 3/31/1973 | 31 | 31 | 0 | 38 | | 5116 | 0 | 5116 | 0 | | 0 | 0 | 0 | 3 | | 404 | 0 | 404 | 2 | | 269 | 0 | 269 | | | |
| 4/1/73 - 4/30/73 | 4/1/1973 | 4/30/1973 | 30 | 30 | 0 | 38 | | 4951 | 0 | 4951 | 0 | | 0 | 0 | 0 | 2 | | 261 | 0 | 261 | 3 | | 391 | 0 | 391 | | | |
| 5/1/73 - 5/31/73 | 5/1/1973 | 5/31/1973 | 31 | 31 | 0 | 43 | | 5789 | 0 | 5789 | 0 | | 0 | 0 | 0 | 3 | | 404 | 0 | 404 | 3 | | 404 | 0 | 404 | | | |
| 6/1/73 - 6/30/73 | 6/1/1973 | 6/30/1973 | 30 | 30 | 0 | 57 | | 7426 | 0 | 7426 | 0 | | 0 | 0 | 0 | 4 | | 521 | 0 | 521 | 3 | | 391 | 0 | 391 | | | |
| 7/1/73 - 7/30/73 | 7/1/1973 | 7/30/1973 | 30 | 30 | 0 | 73 | | 9511 | 0 | 9511 | 1 | | 130 | 0 | 130 | 5 | | 651 | 0 | 651 | 3 | | 391 | 0 | 391 | | | |
| 1/31/1974 | 1/31/1974 | 1/31/1974 | 1 | 1 | 0 | 106 | | 460 | 0 | 460 | 1 | | 4 | 0 | 4 | 5 | | 22 | 0 | 22 | 3 | | 13 | 0 | 13 | | | |
| 2/1/74 - 2/28/74 | 2/1/1974 | 2/28/1974 | 28 | 28 | 0 | 152 | | 18483 | 0 | 18483 | 2 | | 243 | 0 | 243 | 7 | | 851 | 0 | 851 | 2 | | 243 | 0 | 243 | | | |
| 3/1/74-3/31/74 | 3/1/1974 | 3/31/1974 | 31 | 31 | 0 | 163 | | 21944 | 0 | 21944 | 3 | | 404 | 0 | 404 | 7 | | 942 | 0 | 942 | 2 | | 269 | 0 | 269 | | | |
| 4/1/74-4/30/74 | 4/1/1974 | 4/30/1974 | 30 | 30 | 0 | 116 | | 15113 | 0 | 15113 | 2 | | 261 | 0 | 261 | 5 | | 651 | 0 | 651 | 3 | | 391 | 0 | 391 | | | |
| 5/1/74-5/31/74 | 5/1/1974 | 5/31/1974 | 31 | 31 | 0 | 142 | | 19117 | 0 | 19117 | 2 | | 269 | 0 | 269 | 6 | | 808 | 0 | 808 | 2 | | 269 | 0 | 269 | | | |
| 6/1/74-6/30/74 | 6/1/1974 | 6/30/1974 | 30 | 30 | 0 | 179 | | 23321 | 0 | 23321 | 3 | | 391 | 0 | 391 | 8 | | 1042 | 0 | 1042 | 2 | | 261 | 0 | 261 | | | |
| 7/1/74-7/31/74 | 7/1/1974 | 7/31/1974 | 31 | 31 | 0 | 209 | | 28137 | 0 | 28137 | 4 | | 539 | 0 | 539 | 9 | | 1212 | 0 | 1212 | 2 | | 269 | 0 | 269 | | | |
| 8/1/74-8/31/74 | 8/1/1974 | 8/31/1974 | 31 | 31 | 0 | 274 | | 36888 | 0 | 36888 | 5 | | 673 | 0 | 673 | 12 | | 1616 | 0 | 1616 | 3 | | 404 | 0 | 404 | | | |
| 9/1/74 - 9/30/74 | 9/1/1974 | 9/30/1974 | 30 | 30 | 0 | 217 | | 28272 | 0 | 28272 | 4 | | 521 | 0 | 521 | 9 | | 1173 | 0 | 1173 | 3 | | 391 | 0 | 391 | | | |
| 12/10/1975-12/31/75 | 12/10/1975 | 12/31/1975 | 0 | 0 | 22 | | 1.78 | 80 | 80 | 0 | | 44.74 | 2006 | 2006 | 0 | | 2.89 | 130 | 130 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/1/76-1/31/76 | 1/1/1976 | 1/31/1976 | 0 | 0 | 31 | | 2.06 | 130 | 130 | 0 | | 51.53 | 3255 | 3255 | 0 | | 3.34 | 211 | 211 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/1/76 - 2/18/76 | 2/1/1976 | 2/18/1976 | 0 | 0 | 18 | | 2.15 | 79 | 79 | 0 | | 53.43 | 1960 | 1960 | 0 | | 3.60 | 132 | 132 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/28/1976 | 2/28/1976 | 2/28/1976 | 0 | 0 | 1 | | 2.20 | 4 | 4 | 0 | | 53.43 | 109 | 109 | 0 | | 3.60 | 7 | 7 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 3/1/76-3/31/76 | 3/1/1976 | 3/31/1976 | 0 | 0 | 31 | | 2.20 | 139 | 139 | 0 | | 54.44 | 3439 | 3439 | 0 | | 3.72 | 235 | 235 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 4/1/76-4/30/76 | 4/1/1976 | 4/30/1976 | 0 | 0 | 30 | | 2.24 | 137 | 137 | 0 | | 55.38 | 3386 | 3386 | 0 | | 3.85 | 235 | 235 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 5/1/76-5/31/76 | 5/1/1976 | 5/31/1976 | 0 | 0 | 31 | | 2.28 | 144 | 144 | 0 | | 56.21 | 3551 | 3551 | 0 | | 3.98 | 251 | 251 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 6/1/76-6/30/76 | 6/1/1976 | 6/30/1976 | 0 | 0 | 30 | | 2.32 | 142 | 142 | 0 | | 57.07 | 3489 | 3489 | 0 | | 4.10 | 251 | 251 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 7/1/76-7/31/76 | 7/1/1976 | 7/31/1976 | 0 | 0 | 31 | | 2.35 | 148 | 148 | 0 | | 57.86 | 3655 | 3655 | 0 | | 4.22 | 267 | 267 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/1/76-8/31/76 | 8/1/1976 | 8/31/1976 | 0 | 0 | 31 | | 2.39 | 151 | 151 | 0 | | 58.73 | 3710 | 3710 | 0 | | 4.34 | 274 | 274 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 9/1/76-9/30/76 | 9/1/1976 | 9/30/1976 | 0 | 0 | 30 | | 2.43 | 149 | 149 | 0 | | 59.58 | 3642 | 3642 | 0 | | 4.46 | 273 | 273 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 10/1/76-10/31/76 | 10/1/1976 | 10/31/1976 | 0 | 0 | 31 | | 2.46 | 155 | 155 | 0 | | 60.41 | 3816 | 3816 | 0 | | 4.57 | 289 | 289 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 11/1/76-11/30/76 | 11/1/1976 | 11/30/1976 | 0 | 0 | 30 | | 2.50 | 153 | 153 | 0 | | 61.28 | 3746 | 3746 | 0 | | 4.68 | 286 | 286 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 12/1/76-12/31/76 | 12/1/1976 | 12/31/1976 | 0 | 0 | 31 | | 2.53 | 160 | 160 | 0 | | 62.10 | 3923 | 3923 | 0 | | 4.79 | 303 | 303 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/1/77 - 1/12/77 | 1/1/1977 | 1/12/1977 | 0 | 0 | 12 | | 2.57 | 63 | 63 | 0 | | 62.97 | 1540 | 1540 | 0 | | 4.89 | 120 | 120 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/22/77 - 1/31/77 | 1/22/1977 | 1/31/1977 | 0 | 0 | 10 | | 2.57 | 52 | 52 | 0 | | 62.97 | 1283 | 1283 | 0 | | 4.89 | 100 | 100 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/1/77-2/28/77 | 2/1/1977 | 2/28/1977 | 0 | 0 | 28 | | 2.62 | 149 | 149 | 0 | | 63.98 | 3651 | 3651 | 0 | | 5.01 | 286 | 286 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 3/1/77-3/31/77 | 3/1/1977 | 3/31/1977 | 0 | 0 | 31 | | 2.65 | 167 | 167 | 0 | | 64.81 | 4094 | 4094 | 0 | | 5.11 | 323 | 323 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 4/1/77 - 4/22/77 | 4/1/1977 | 4/22/1977 | 0 | 0 | 22 | | 2.70 | 121 | 121 | 0 | | 65.83 | 2951 | 2951 | 0 | | 5.22 | 234 | 234 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 5/3/77 - 5/31/77 | 5/3/1977 | 5/31/1977 | 0 | 0 | 29 | | 2.74 | 162 | 162 | 0 | | 66.76 | 3945 | 3945 | 0 | | 5.32 | 314 | 314 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 6/1/77-6/30/77 | 6/1/1977 | 6/30/1977 | 0 | 0 | 30 | | 2.78 | 170 | 170 | 0 | | 67.76 | 4142 | 4142 | 0 | | 5.43 | 332 | 332 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 7/1/77-7/31/77 | 7/1/1977 | 7/31/1977 | 0 | 0 | 31 | | 2.82 | 178 | 178 | 0 | | 68.70 | 4340 | 4340 | 0 | | 5.53 | 349 | 349 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/1/77-8/31/77 | 8/1/1977 | 8/31/1977 | 0 | 0 | 31 | | 2.86 | 181 | 181 | 0 | | 69.70 | 4403 | 4403 | 0 | | 5.63 | 356 | 356 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 9/1/77-9/30/77 | 9/1/1977 | 9/30/1977 | 0 | 0 | 30 | | 2.90 | 177 | 177 | 0 | | 70.70 | 4322 | 4322 | 0 | | 5.72 | 350 | 350 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 10/1/77 - 10/20/77 | 10/1/1977 | 10/20/1977 | 0 | 0 | 20 | | 2.94 | 120 | 120 | 0 | | 71.65 | 2920 | 2920 | 0 | | 5.82 | 237 | 237 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/29/1986 | 8/29/1986 | 8/31/1986 | 3 | 3 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 39 | 0 | 39 | | | |
| 9/1/86-9/30/86 | 9/1/1986 | 9/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 391 | 0 | 391 | | | |
| 10/1/86-10/31/86 | 10/1/1986 | 10/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 404 | 0 | 404 | | | |
| 11/1/86-11/30/86 | 11/1/1986 | 11/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 391 | 0 | 391 | | | |
| 12/1/86-12/31/86 | 12/1/1986 | 12/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 404 | 0 | 404 | | | |
| 1/1/87 - 1/31/87 | 1/1/1987 | 1/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 269 | 0 | 269 | | | |
| 2/1/87-2/28/87 | 2/1/1987 | 2/28/1987 | 28 | 28 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 365 | 0 | 365 | | | |
| 3/1/87-3/31/87 | 3/1/1987 | 3/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 269 | 0 | 269 | | | |
| 4/1/87-4/30/87 | 4/1/1987 | 4/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 391 | 0 | 391 | | | |
| 5/1/87-5/31/87 | 5/1/1987 | 5/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 269 | 0 | 269 | | | |
| 6/1/87-6/30/87 | 6/1/1987 | 6/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 261 | 0 | 261 | | | |
| 7/1/87-7/31/87 | 7/1/1987 | 7/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 404 | 0 | 404 | | | |
| 8/1/87-8/31/87 | 8/1/1987 | 8/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 404 | 0 | 404 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/87-9/30/87 | 9/1/1987 | 9/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 391 | 0 | 391 | | |
| 10/1/87-10/31/87 | 10/1/1987 | 10/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 404 | 0 | 404 | | |
| 11/1/87-11/30/87 | 11/1/1987 | 11/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 261 | 0 | 261 | | |
| 12/1/87-12/31/87 | 12/1/1987 | 12/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 269 | 0 | 269 | | |
| | | | 1,100 | | | | | 250,846 | 3,312 | 247,534 | | | 84,716 | 81,280 | 3,435 | | | 18,395 | 6,143 | 12,251 | | | 12,342 | 0 | 12,342 | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities/ingestion**

| Exposure Dates | Start | Stop | Total Days | | | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/72-7/31/72 | 7/29/1972 | 7/31/1972 | 3 | 3 | 0 | 16 | | 107 | 0 | 107 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | | 13 | 0 | 13 | 5.4 | vol consumed heavy training |
| 8/1/72-8/31/72 | 8/1/1972 | 8/31/1972 | 31 | 31 | 0 | 20 | | 1384 | 0 | 1384 | 0 | | 0 | 0 | 0 | 1 | | 69 | 0 | 69 | 3 | | 208 | 0 | 208 | 2.5 | 2.5 days per week training heavy activity from deposition |
| 9/1/72-9/30/72 | 9/1/1972 | 9/30/1972 | 30 | 30 | 0 | 18 | | 1205 | 0 | 1205 | 0 | | 0 | 0 | 0 | 1 | | 67 | 0 | 67 | 2 | | 134 | 0 | 134 | 4.4 | vol consumed light training |
| 10/1/1972 - 10/31/72 | 10/1/1972 | 10/31/1972 | 31 | 31 | 0 | 18 | | 1245 | 0 | 1245 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 3 | | 208 | 0 | 208 | 4.5 | 4.5 days per week non-training light activity from deposition |
| 11/1/72 - 11/30/72 | 11/1/1972 | 11/30/1972 | 30 | 30 | 0 | 25 | | 1674 | 0 | 1674 | 0 | | 0 | 0 | 0 | 3 | | 201 | 0 | 201 | 3 | | 201 | 0 | 201 | 0.667 | HP heavy training day proportion |
| 12/1/72 - 12/31/72 | 12/1/1972 | 12/31/1972 | 31 | 31 | 0 | 32 | | 2214 | 0 | 2214 | 0 | | 0 | 0 | 0 | 3 | | 208 | 0 | 208 | 2 | | 138 | 0 | 138 | 0.333 | Residential proportion day on training days |
| 1/1/73 - 1/31/73 | 1/1/1973 | 1/31/1973 | 31 | 31 | 0 | 27 | | 1868 | 0 | 1868 | 0 | | 0 | 0 | 0 | 2 | | 138 | 0 | 138 | 3 | | 208 | 0 | 208 | 0.333 | HP light/non training ingestion proportion days |
| 2/1/73 - 2/28/73 | 2/1/1973 | 2/28/1973 | 28 | 28 | 0 | 34 | | 2125 | 0 | 2125 | 0 | | 0 | 0 | 0 | 3 | | 187 | 0 | 187 | 2 | | 125 | 0 | 125 | 0.667 | Residential proportion day on NON-training days |
| 3/1/73 - 3/31/73 | 3/1/1973 | 3/31/1973 | 31 | 31 | 0 | 38 | | 2629 | 0 | 2629 | 0 | | 0 | 0 | 0 | 3 | | 208 | 0 | 208 | 2 | | 138 | 0 | 138 | | |
| 4/1/73 - 4/30/73 | 4/1/1973 | 4/30/1973 | 30 | 30 | 0 | 38 | | 2544 | 0 | 2544 | 0 | | 0 | 0 | 0 | 2 | | 134 | 0 | 134 | 3 | | 201 | 0 | 201 | | |
| 5/1/73 - 5/31/73 | 5/1/1973 | 5/31/1973 | 31 | 31 | 0 | 43 | | 2975 | 0 | 2975 | 0 | | 0 | 0 | 0 | 3 | | 208 | 0 | 208 | 3 | | 208 | 0 | 208 | | |
| 6/1/73 - 6/30/73 | 6/1/1973 | 6/30/1973 | 30 | 30 | 0 | 57 | | 3816 | 0 | 3816 | 0 | | 0 | 0 | 0 | 4 | | 268 | 0 | 268 | 3 | | 201 | 0 | 201 | | |
| 7/1/73 - 7/30/73 | 7/1/1973 | 7/30/1973 | 30 | 30 | 0 | 73 | | 4888 | 0 | 4888 | 1 | | 67 | 0 | 67 | 5 | | 335 | 0 | 335 | 3 | | 201 | 0 | 201 | | |
| 1/31/1974 | 1/31/1974 | 1/31/1974 | 1 | 1 | 0 | 106 | | 237 | 0 | 237 | 1 | | 2 | 0 | 2 | 5 | | 11 | 0 | 11 | 3 | | 7 | 0 | 7 | | |
| 2/1/74 - 2/28/74 | 2/1/1974 | 2/28/1974 | 28 | 28 | 0 | 152 | | 9498 | 0 | 9498 | 2 | | 125 | 0 | 125 | 7 | | 437 | 0 | 437 | 2 | | 125 | 0 | 125 | | |
| 3/1/74-3/31/74 | 3/1/1974 | 3/31/1974 | 31 | 31 | 0 | 163 | | 11277 | 0 | 11277 | 3 | | 208 | 0 | 208 | 7 | | 484 | 0 | 484 | 2 | | 138 | 0 | 138 | | |
| 4/1/74-4/30/74 | 4/1/1974 | 4/30/1974 | 30 | 30 | 0 | 116 | | 7767 | 0 | 7767 | 2 | | 134 | 0 | 134 | 5 | | 335 | 0 | 335 | 3 | | 201 | 0 | 201 | | |
| 5/1/74-5/31/74 | 5/1/1974 | 5/31/1974 | 31 | 31 | 0 | 142 | | 9824 | 0 | 9824 | 2 | | 138 | 0 | 138 | 6 | | 415 | 0 | 415 | 2 | | 138 | 0 | 138 | | |
| 6/1/74-6/30/74 | 6/1/1974 | 6/30/1974 | 30 | 30 | 0 | 179 | | 11985 | 0 | 11985 | 3 | | 201 | 0 | 201 | 8 | | 536 | 0 | 536 | 2 | | 134 | 0 | 134 | | |
| 7/1/74-7/31/74 | 7/1/1974 | 7/31/1974 | 31 | 31 | 0 | 209 | | 14460 | 0 | 14460 | 4 | | 277 | 0 | 277 | 9 | | 623 | 0 | 623 | 2 | | 138 | 0 | 138 | | |
| 8/1/74-8/31/74 | 8/1/1974 | 8/31/1974 | 31 | 31 | 0 | 274 | | 18957 | 0 | 18957 | 5 | | 346 | 0 | 346 | 12 | | 830 | 0 | 830 | 3 | | 208 | 0 | 208 | | |
| 9/1/74 - 9/30/74 | 9/1/1974 | 9/30/1974 | 30 | 30 | 0 | 217 | | 14529 | 0 | 14529 | 4 | | 268 | 0 | 268 | 9 | | 603 | 0 | 603 | 3 | | 201 | 0 | 201 | | |
| 12/10/1975-12/31/75 | 12/10/1975 | 12/31/1975 | 0 | 0 | 22 | | 1.78 | 100 | 100 | 0 | | 44.74 | 2502 | 2502 | 0 | | 2.89 | 162 | 162 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 1/1/76-1/31/76 | 1/1/1976 | 1/31/1976 | 0 | 0 | 31 | | 2.06 | 162 | 162 | 0 | | 51.53 | 4061 | 4061 | 0 | | 3.34 | 263 | 263 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 2/1/76 - 2/18/76 | 2/1/1976 | 2/18/1976 | 0 | 0 | 18 | | 2.15 | 98 | 98 | 0 | | 53.43 | 2445 | 2445 | 0 | | 3.60 | 165 | 165 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 2/28/1976 | 2/28/1976 | 2/28/1976 | 0 | 0 | 1 | | 2.20 | 6 | 6 | 0 | | 53.43 | 136 | 136 | 0 | | 3.60 | 9 | 9 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 3/1/76-3/31/76 | 3/1/1976 | 3/31/1976 | 0 | 0 | 31 | | 2.20 | 173 | 173 | 0 | | 54.44 | 4290 | 4290 | 0 | | 3.72 | 293 | 293 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 4/1/76-4/30/76 | 4/1/1976 | 4/30/1976 | 0 | 0 | 30 | | 2.24 | 171 | 171 | 0 | | 55.38 | 4224 | 4224 | 0 | | 3.85 | 294 | 294 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 5/1/76-5/31/76 | 5/1/1976 | 5/31/1976 | 0 | 0 | 31 | | 2.28 | 180 | 180 | 0 | | 56.21 | 4430 | 4430 | 0 | | 3.98 | 314 | 314 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 6/1/76-6/30/76 | 6/1/1976 | 6/30/1976 | 0 | 0 | 30 | | 2.32 | 177 | 177 | 0 | | 57.07 | 4353 | 4353 | 0 | | 4.10 | 313 | 313 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 7/1/76-7/31/76 | 7/1/1976 | 7/31/1976 | 0 | 0 | 31 | | 2.35 | 185 | 185 | 0 | | 57.86 | 4560 | 4560 | 0 | | 4.22 | 333 | 333 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 8/1/76-8/31/76 | 8/1/1976 | 8/31/1976 | 0 | 0 | 31 | | 2.39 | 188 | 188 | 0 | | 58.73 | 4628 | 4628 | 0 | | 4.34 | 342 | 342 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 9/1/76-9/30/76 | 9/1/1976 | 9/30/1976 | 0 | 0 | 30 | | 2.43 | 185 | 185 | 0 | | 59.58 | 4544 | 4544 | 0 | | 4.46 | 340 | 340 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 10/1/76-10/31/76 | 10/1/1976 | 10/31/1976 | 0 | 0 | 31 | | 2.46 | 194 | 194 | 0 | | 60.41 | 4761 | 4761 | 0 | | 4.57 | 360 | 360 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 11/1/76-11/30/76 | 11/1/1976 | 11/30/1976 | 0 | 0 | 30 | | 2.50 | 191 | 191 | 0 | | 61.28 | 4674 | 4674 | 0 | | 4.68 | 357 | 357 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 12/1/76-12/31/76 | 12/1/1976 | 12/31/1976 | 0 | 0 | 31 | | 2.53 | 199 | 199 | 0 | | 62.10 | 4894 | 4894 | 0 | | 4.79 | 377 | 377 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 1/1/77 - 1/12/77 | 1/1/1977 | 1/12/1977 | 0 | 0 | 12 | | 2.57 | 78 | 78 | 0 | | 62.97 | 1921 | 1921 | 0 | | 4.89 | 149 | 149 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 1/22/77 - 1/31/77 | 1/22/1977 | 1/31/1977 | 0 | 0 | 10 | | 2.57 | 65 | 65 | 0 | | 62.97 | 1601 | 1601 | 0 | | 4.89 | 124 | 124 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 2/1/77-2/28/77 | 2/1/1977 | 2/28/1977 | 0 | 0 | 28 | | 2.62 | 186 | 186 | 0 | | 63.98 | 4554 | 4554 | 0 | | 5.01 | 357 | 357 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 3/1/77-3/31/77 | 3/1/1977 | 3/31/1977 | 0 | 0 | 31 | | 2.65 | 209 | 209 | 0 | | 64.81 | 5108 | 5108 | 0 | | 5.11 | 403 | 403 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 4/1/77 - 4/22/77 | 4/1/1977 | 4/22/1977 | 0 | 0 | 22 | | 2.70 | 151 | 151 | 0 | | 65.83 | 3682 | 3682 | 0 | | 5.22 | 292 | 292 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 5/3/77 - 5/31/77 | 5/3/1977 | 5/31/1977 | 0 | 0 | 29 | | 2.74 | 202 | 202 | 0 | | 66.76 | 4922 | 4922 | 0 | | 5.32 | 392 | 392 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 6/1/77-6/30/77 | 6/1/1977 | 6/30/1977 | 0 | 0 | 30 | | 2.78 | 212 | 212 | 0 | | 67.76 | 5168 | 5168 | 0 | | 5.43 | 414 | 414 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 7/1/77-7/31/77 | 7/1/1977 | 7/31/1977 | 0 | 0 | 31 | | 2.82 | 222 | 222 | 0 | | 68.70 | 5414 | 5414 | 0 | | 5.53 | 436 | 436 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 8/1/77-8/31/77 | 8/1/1977 | 8/31/1977 | 0 | 0 | 31 | | 2.86 | 225 | 225 | 0 | | 69.70 | 5493 | 5493 | 0 | | 5.63 | 444 | 444 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 9/1/77-9/30/77 | 9/1/1977 | 9/30/1977 | 0 | 0 | 30 | | 2.90 | 221 | 221 | 0 | | 70.70 | 5392 | 5392 | 0 | | 5.72 | 436 | 436 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 10/1/77 - 10/20/77 | 10/1/1977 | 10/20/1977 | 0 | 0 | 20 | | 2.94 | 149 | 149 | 0 | | 71.65 | 3643 | 3643 | 0 | | 5.82 | 296 | 296 | 0 | | 0.00 | 0 | 0 | 0 | | |
| 8/29/1986 | 8/29/1986 | 8/31/1986 | 3 | 3 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 20 | 0 | 20 | | |
| 9/1/86-9/30/86 | 9/1/1986 | 9/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 201 | 0 | 201 | | |
| 10/1/86-10/31/86 | 10/1/1986 | 10/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 208 | 0 | 208 | | |
| 11/1/86-11/30/86 | 11/1/1986 | 11/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 201 | 0 | 201 | | |
| 12/1/86-12/31/86 | 12/1/1986 | 12/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 208 | 0 | 208 | | |
| 1/1/87 - 1/31/87 | 1/1/1987 | 1/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 138 | 0 | 138 | | |
| 2/1/87-2/28/87 | 2/1/1987 | 2/28/1987 | 28 | 28 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 187 | 0 | 187 | | |
| 3/1/87-3/31/87 | 3/1/1987 | 3/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 138 | 0 | 138 | | |
| 4/1/87-4/30/87 | 4/1/1987 | 4/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 201 | 0 | 201 | | |
| 5/1/87-5/31/87 | 5/1/1987 | 5/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 138 | 0 | 138 | | |
| 6/1/87-6/30/87 | 6/1/1987 | 6/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 134 | 0 | 134 | | |
| 7/1/87-7/31/87 | 7/1/1987 | 7/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 208 | 0 | 208 | | |
| 8/1/87-8/31/87 | 8/1/1987 | 8/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 208 | 0 | 208 | | |
| 9/1/87-9/30/87 | 9/1/1987 | 9/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 201 | 0 | 201 | | |
| 10/1/87-10/31/87 | 10/1/1987 | 10/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 208 | 0 | 208 | | |
| 11/1/87-11/30/87 | 11/1/1987 | 11/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 134 | 0 | 134 | | |
| 12/1/87-12/31/87 | 12/1/1987 | 12/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 138 | 0 | 138 | | |
| | | | 1,100 | | | | | 131,339 | 4,132 | 127,207 | | | 103,164 | 101,399 | 1,765 | | | 13,960 | 7,664 | 6,296 | | | 6,343 | 0 | 6,343 | | |

**Exposure estimate 2.5 days per week in field training:**

| time | product | number | volume (ounces ea) | total volume per day (L) |
|---|---|---|---|---|
| breakfast | water | 1.5 | 12 | 0.532323 |
| field | canteens | 4 | 32 | 3.785408 |
| lunch | water | 1.5 | 12 | 0.532323 |
| dinner | water | 1.5 | 12 | 0.532323 |
| | | | Sum | 5.382377 |

**Exposure estimate 4 days per week not in field training:**

| time | product | number | volume (ounces ea) | total volume per day (L) |
|---|---|---|---|---|
| breakfast | water | 1.5 | 12 | 0.532323 |
| field | canteens | 3 | 32 | 2.839056 |
| lunch | water | 1.5 | 12 | 0.532323 |
| dinner | water | 1.5 | 12 | 0.532323 |
| | | | Sum | 4.436025 |

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

| Exposure Dates | Start | Stop | Total Days | | | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/72-7/31/72 | 7/29/1972 | 7/31/1972 | 3 | 3 | 0 | 16 | | 164 | 0 | 164 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | | 21 | 0 | 21 | **8.52** | 3 days per week training heavy activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF |
| 8/1/72-8/31/72 | 8/1/1972 | 8/31/1972 | 31 | 31 | 0 | 20 | | 2124 | 0 | 2124 | 0 | | 0 | 0 | 0 | 1 | | 106 | 0 | 106 | 3 | | 319 | 0 | 319 | **3** | |
| 9/1/72-9/30/72 | 9/1/1972 | 9/30/1972 | 30 | 30 | 0 | 18 | | 1850 | 0 | 1850 | 0 | | 0 | 0 | 0 | 1 | | 103 | 0 | 103 | 2 | | 206 | 0 | 206 | **5.21** | **4 days per week training light activity from deposition; FM average 1957-1983; moderate day: desert/tropical <80oF** |
| 10/1/1972 - 10/31/72 | 10/1/1972 | 10/31/1972 | 31 | 31 | 0 | 18 | | 1912 | 0 | 1912 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 3 | | 319 | 0 | 319 | **4** | |
| 11/1/72 - 11/30/72 | 11/1/1972 | 11/30/1972 | 30 | 30 | 0 | 25 | | 2569 | 0 | 2569 | 0 | | 0 | 0 | 0 | 3 | | 308 | 0 | 308 | 3 | | 308 | 0 | 308 | 0.667 | HP heavy training day proportion |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/72 - 12/31/72 | 12/1/1972 | 12/31/1972 | 31 | 31 | 0 | 32 | | 3399 | 0 | 3399 | 0 | | 0 | 0 | 0 | 3 | | 319 | 0 | 319 | 2 | | 212 | 0 | 212 | 0.333 | Residential proportion day on training days | |
| 1/1/73 - 1/31/73 | 1/1/1973 | 1/31/1973 | 31 | 31 | 0 | 27 | | 2868 | 0 | 2868 | 0 | | 0 | 0 | 0 | 2 | | 212 | 0 | 212 | 3 | | 319 | 0 | 319 | 0.333 | HP light/non training ingestion proportion days | |
| 2/1/73 - 2/28/73 | 2/1/1973 | 2/28/1973 | 28 | 28 | 0 | 34 | | 3261 | 0 | 3261 | 0 | | 0 | 0 | 0 | 3 | | 288 | 0 | 288 | 2 | | 192 | 0 | 192 | 0.667 | Residential proportion day on NON-training days | |
| 3/1/73 - 3/31/73 | 3/1/1973 | 3/31/1973 | 31 | 31 | 0 | 38 | | 4036 | 0 | 4036 | 0 | | 0 | 0 | 0 | 3 | | 319 | 0 | 319 | 2 | | 212 | 0 | 212 | | | |
| 4/1/73 - 4/30/73 | 4/1/1973 | 4/30/1973 | 30 | 30 | 0 | 38 | | 3906 | 0 | 3906 | 0 | | 0 | 0 | 0 | 2 | | 206 | 0 | 206 | 3 | | 308 | 0 | 308 | | | |
| 5/1/73 - 5/31/73 | 5/1/1973 | 5/31/1973 | 31 | 31 | 0 | 43 | | 4567 | 0 | 4567 | 0 | | 0 | 0 | 0 | 3 | | 319 | 0 | 319 | 3 | | 319 | 0 | 319 | | | |
| 6/1/73 - 6/30/73 | 6/1/1973 | 6/30/1973 | 30 | 30 | 0 | 57 | | 5858 | 0 | 5858 | 0 | | 0 | 0 | 0 | 4 | | 411 | 0 | 411 | 3 | | 308 | 0 | 308 | | | |
| 7/1/73 - 7/30/73 | 7/1/1973 | 7/30/1973 | 30 | 30 | 0 | 73 | | 7503 | 0 | 7503 | 1 | | 103 | 0 | 103 | 5 | | 514 | 0 | 514 | 3 | | 308 | 0 | 308 | | | |
| 1/31/1974 | 1/31/1974 | 1/31/1974 | 1 | 1 | 0 | 106 | | 363 | 0 | 363 | 1 | | 3 | 0 | 3 | 5 | | 17 | 0 | 17 | 3 | | 10 | 0 | 10 | | | |
| 2/1/74 - 2/28/74 | 2/1/1974 | 2/28/1974 | 28 | 28 | 0 | 152 | | 14581 | 0 | 14581 | 2 | | 192 | 0 | 192 | 7 | | 671 | 0 | 671 | 2 | | 192 | 0 | 192 | | | |
| 3/1/74-3/31/74 | 3/1/1974 | 3/31/1974 | 31 | 31 | 0 | 163 | | 17311 | 0 | 17311 | 3 | | 319 | 0 | 319 | 7 | | 743 | 0 | 743 | 2 | | 212 | 0 | 212 | | | |
| 4/1/74-4/30/74 | 4/1/1974 | 4/30/1974 | 30 | 30 | 0 | 116 | | 11922 | 0 | 11922 | 2 | | 206 | 0 | 206 | 5 | | 514 | 0 | 514 | 3 | | 308 | 0 | 308 | | | |
| 5/1/74-5/31/74 | 5/1/1974 | 5/31/1974 | 31 | 31 | 0 | 142 | | 15081 | 0 | 15081 | 2 | | 212 | 0 | 212 | 6 | | 637 | 0 | 637 | 2 | | 212 | 0 | 212 | | | |
| 6/1/74-6/30/74 | 6/1/1974 | 6/30/1974 | 30 | 30 | 0 | 179 | | 18397 | 0 | 18397 | 3 | | 308 | 0 | 308 | 8 | | 822 | 0 | 822 | 2 | | 206 | 0 | 206 | | | |
| 7/1/74-7/31/74 | 7/1/1974 | 7/31/1974 | 31 | 31 | 0 | 209 | | 22197 | 0 | 22197 | 4 | | 425 | 0 | 425 | 9 | | 956 | 0 | 956 | 2 | | 212 | 0 | 212 | | | |
| 8/1/74-8/31/74 | 8/1/1974 | 8/31/1974 | 31 | 31 | 0 | 274 | | 29100 | 0 | 29100 | 5 | | 531 | 0 | 531 | 12 | | 1274 | 0 | 1274 | 3 | | 319 | 0 | 319 | | | |
| 9/1/74 - 9/30/74 | 9/1/1974 | 9/30/1974 | 30 | 30 | 0 | 217 | | 22303 | 0 | 22303 | 4 | | 411 | 0 | 411 | 9 | | 925 | 0 | 925 | 3 | | 308 | 0 | 308 | | | |
| 12/10/1975-12/31/75 | 12/10/1975 | 12/31/1975 | 0 | 0 | 22 | | 1.78 | 125 | 125 | 0 | | 44.74 | 3149 | 3149 | 0 | | 2.89 | 203 | 203 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/1/76-1/31/76 | 1/1/1976 | 1/31/1976 | 0 | 0 | 31 | | 2.06 | 204 | 204 | 0 | | 51.53 | 5111 | 5111 | 0 | | 3.34 | 331 | 331 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/1/76 - 2/18/76 | 2/1/1976 | 2/18/1976 | 0 | 0 | 18 | | 2.15 | 124 | 124 | 0 | | 53.43 | 3077 | 3077 | 0 | | 3.60 | 207 | 207 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/28/1976 | 2/28/1976 | 2/28/1976 | 0 | 0 | 1 | | 2.20 | 7 | 7 | 0 | | 53.43 | 171 | 171 | 0 | | 3.60 | 12 | 12 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 3/1/76-3/31/76 | 3/1/1976 | 3/31/1976 | 0 | 0 | 31 | | 2.20 | 218 | 218 | 0 | | 54.44 | 5400 | 5400 | 0 | | 3.72 | 369 | 369 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 4/1/76-4/30/76 | 4/1/1976 | 4/30/1976 | 0 | 0 | 30 | | 2.24 | 215 | 215 | 0 | | 55.38 | 5316 | 5316 | 0 | | 3.85 | 370 | 370 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 5/1/76-5/31/76 | 5/1/1976 | 5/31/1976 | 0 | 0 | 31 | | 2.28 | 226 | 226 | 0 | | 56.21 | 5576 | 5576 | 0 | | 3.98 | 395 | 395 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 6/1/76-6/30/76 | 6/1/1976 | 6/30/1976 | 0 | 0 | 30 | | 2.32 | 223 | 223 | 0 | | 57.07 | 5478 | 5478 | 0 | | 4.10 | 394 | 394 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 7/1/76-7/31/76 | 7/1/1976 | 7/31/1976 | 0 | 0 | 31 | | 2.35 | 233 | 233 | 0 | | 57.86 | 5739 | 5739 | 0 | | 4.22 | 419 | 419 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/1/76-8/31/76 | 8/1/1976 | 8/31/1976 | 0 | 0 | 31 | | 2.39 | 237 | 237 | 0 | | 58.73 | 5826 | 5826 | 0 | | 4.34 | 430 | 430 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 9/1/76-9/30/76 | 9/1/1976 | 9/30/1976 | 0 | 0 | 30 | | 2.43 | 233 | 233 | 0 | | 59.58 | 5719 | 5719 | 0 | | 4.46 | 428 | 428 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 10/1/76-10/31/76 | 10/1/1976 | 10/31/1976 | 0 | 0 | 31 | | 2.46 | 244 | 244 | 0 | | 60.41 | 5992 | 5992 | 0 | | 4.57 | 453 | 453 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 11/1/76-11/30/76 | 11/1/1976 | 11/30/1976 | 0 | 0 | 30 | | 2.50 | 240 | 240 | 0 | | 61.28 | 5882 | 5882 | 0 | | 4.68 | 449 | 449 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 12/1/76-12/31/76 | 12/1/1976 | 12/31/1976 | 0 | 0 | 31 | | 2.53 | 251 | 251 | 0 | | 62.10 | 6160 | 6160 | 0 | | 4.79 | 475 | 475 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/1/77 - 1/12/77 | 1/1/1977 | 1/12/1977 | 0 | 0 | 12 | | 2.57 | 99 | 99 | 0 | | 62.97 | 2418 | 2418 | 0 | | 4.89 | 188 | 188 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 1/22/77 - 1/31/77 | 1/22/1977 | 1/31/1977 | 0 | 0 | 10 | | 2.57 | 82 | 82 | 0 | | 62.97 | 2015 | 2015 | 0 | | 4.89 | 156 | 156 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 2/1/77-2/28/77 | 2/1/1977 | 2/28/1977 | 0 | 0 | 28 | | 2.62 | 235 | 235 | 0 | | 63.98 | 5732 | 5732 | 0 | | 5.01 | 449 | 449 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 3/1/77-3/31/77 | 3/1/1977 | 3/31/1977 | 0 | 0 | 31 | | 2.65 | 263 | 263 | 0 | | 64.81 | 6429 | 6429 | 0 | | 5.11 | 507 | 507 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 4/1/77 - 4/22/77 | 4/1/1977 | 4/22/1977 | 0 | 0 | 22 | | 2.70 | 190 | 190 | 0 | | 65.83 | 4634 | 4634 | 0 | | 5.22 | 367 | 367 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 5/3/77 - 5/31/77 | 5/3/1977 | 5/31/1977 | 0 | 0 | 29 | | 2.74 | 254 | 254 | 0 | | 66.76 | 6195 | 6195 | 0 | | 5.32 | 494 | 494 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 6/1/77-6/30/77 | 6/1/1977 | 6/30/1977 | 0 | 0 | 30 | | 2.78 | 267 | 267 | 0 | | 67.76 | 6505 | 6505 | 0 | | 5.43 | 521 | 521 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 7/1/77-7/31/77 | 7/1/1977 | 7/31/1977 | 0 | 0 | 31 | | 2.82 | 280 | 280 | 0 | | 68.70 | 6815 | 6815 | 0 | | 5.53 | 549 | 549 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/1/77-8/31/77 | 8/1/1977 | 8/31/1977 | 0 | 0 | 31 | | 2.86 | 284 | 284 | 0 | | 69.70 | 6914 | 6914 | 0 | | 5.63 | 558 | 558 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 9/1/77-9/30/77 | 9/1/1977 | 9/30/1977 | 0 | 0 | 30 | | 2.90 | 278 | 278 | 0 | | 70.70 | 6787 | 6787 | 0 | | 5.72 | 549 | 549 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 10/1/77 - 10/20/77 | 10/1/1977 | 10/20/1977 | 0 | 0 | 20 | | 2.94 | 188 | 188 | 0 | | 71.65 | 4585 | 4585 | 0 | | 5.82 | 372 | 372 | 0 | | 0.00 | 0 | 0 | 0 | | | |
| 8/29/1986 | 8/29/1986 | 8/31/1986 | 3 | 3 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 31 | 0 | 31 | | | |
| 9/1/86-9/30/86 | 9/1/1986 | 9/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 308 | 0 | 308 | | | |
| 10/1/86-10/31/86 | 10/1/1986 | 10/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 319 | 0 | 319 | | | |
| 11/1/86-11/30/86 | 11/1/1986 | 11/30/1986 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 308 | 0 | 308 | | | |
| 12/1/86-12/31/86 | 12/1/1986 | 12/31/1986 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 319 | 0 | 319 | | | |
| 1/1/87 - 1/31/87 | 1/1/1987 | 1/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 212 | 0 | 212 | | | |
| 2/1/87-2/28/87 | 2/1/1987 | 2/28/1987 | 28 | 28 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 288 | 0 | 288 | | | |
| 3/1/87-3/31/87 | 3/1/1987 | 3/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 212 | 0 | 212 | | | |
| 4/1/87-4/30/87 | 4/1/1987 | 4/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 308 | 0 | 308 | | | |
| 5/1/87-5/31/87 | 5/1/1987 | 5/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 212 | 0 | 212 | | | |
| 6/1/87-6/30/87 | 6/1/1987 | 6/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 206 | 0 | 206 | | | |
| 7/1/87-7/31/87 | 7/1/1987 | 7/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 319 | 0 | 319 | | | |
| 8/1/87-8/31/87 | 8/1/1987 | 8/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 319 | 0 | 319 | | | |
| 9/1/87-9/30/87 | 9/1/1987 | 9/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 308 | 0 | 308 | | | |
| 10/1/87-10/31/87 | 10/1/1987 | 10/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 3.00 | | 319 | 0 | 319 | | | |
| 11/1/87-11/30/87 | 11/1/1987 | 11/30/1987 | 30 | 30 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 206 | 0 | 206 | | | |
| 12/1/87-12/31/87 | 12/1/1987 | 12/31/1987 | 31 | 31 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 2.00 | | 212 | 0 | 212 | | | |
| | | | **1,100** | | | | | **200,472** | **5,201** | **195,272** | | | **130,336** | **127,626** | **2,710** | | | **19,311** | **9,646** | **9,665** | | | **9,737** | **0** | **9,737** | | | |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | | |
| **TCE** | 1,997 | 56,998 | 247,534 | 127,207 | 195,272 |
| **PCE** | 27 | 791 | 3,435 | 1,765 | 2,710 |
| **VC** | 98 | 2,821 | 12,251 | 6,296 | 9,665 |
| **BZ** | 101 | 2,842 | 12,342 | 6,343 | 9,737 |
| | | | | | |
| **Terawa Terrace** | | | | | |
| **TCE** | 57 | 1,625 | 3,312 | 4,132 | 5,201 |
| **PCE** | 1,406 | 39,886 | 81,280 | 101,399 | 127,626 |
| **VC** | 106 | 3,015 | 6,143 | 7,664 | 9,646 |
| **BZ** | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **Totals HP & TT** | | | | | |
| **TCE** | 2,054 | 58,623 | 250,846 | 131,339 | 200,472 |
| **PCE** | 1,433 | 40,677 | 84,716 | 103,164 | 130,336 |
| **VC** | 204 | 5,836 | 18,395 | 13,960 | 19,311 |
| **BZ** | 101 | 2,842 | 12,342 | 6,343 | 9,737 |

**Appendix 22**
Edgar Allen Peterson (Parkinson's Disease)

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | | HP PCE (ug/l-M) | PP PCE (ug/l-M) | | HP VC (ug/l-M) | PP VC (ug/l-M) | | HP BZ (ug/l-M) | PP BZ (ug/l-M) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1975 - 5/31/1975 | 16 | 5/16/1975 | 5/31/1975 | 16 | 0 | 211.00 | | | 5.00 | | | 9.00 | | | 3.00 | | | |
| 6/1/1975 - 6/30/1975 | 30 | 6/1/1975 | 6/30/1975 | 30 | 0 | 260.00 | | | 7.00 | | | 11.00 | | | 2.00 | | | |
| 7/1/1975 - 7/31/1975 | 31 | 7/1/1975 | 7/31/1975 | 31 | 0 | 294.00 | | | 8.00 | | | 13.00 | | | 3.00 | | | |
| 8/1/1975 - 8/31/1975 | 31 | 8/1/1975 | 8/31/1975 | 31 | 0 | 368.00 | | | 10.00 | | | 16.00 | | | 3.00 | | | |
| 9/1/1975 - 9/30/1975 | 30 | 9/1/1975 | 9/30/1975 | 30 | 0 | 285.00 | | | 8.00 | | | 12.00 | | | 3.00 | | | |
| 10/1/1975 - 10/14/1975 | 14 | 10/1/1975 | 10/31/1975 | 14 | 0 | 61.00 | | | 1.00 | | | 2.00 | | | 3.00 | | | |
| 11/1/75 - 11/31/75 | 0 | 11/1/1975 | 11/30/1975 | 0 | 30 | 503.00 | 0.00 | | 14.00 | 0.00 | | 23.00 | 0.00 | | 3.00 | 0.00 | | |
| 12/1/75 - 12/31/75 | 0 | 12/1/1975 | 12/31/1975 | 0 | 31 | 451.00 | 0.00 | | 13.00 | 0.00 | | 20.00 | 0.00 | | 3.00 | 0.00 | | |
| 1/1/76 - 1/31/76 | 0 | 1/1/1976 | 1/31/1976 | 0 | 31 | 227.00 | 0.00 | | 7.00 | 0.00 | | 10.00 | 0.00 | | 3.00 | 0.00 | | |
| 2/1/76 - 2/29/76 | 0 | 2/1/1976 | 2/29/1976 | 0 | 29 | 317.00 | 0.00 | | 10.00 | 0.00 | | 14.00 | 0.00 | | 3.00 | 0.00 | | |
| 3/1/76 - 3/31/76 | 0 | 3/1/1976 | 3/31/1976 | 0 | 31 | 323.00 | 0.00 | | 10.00 | 0.00 | | 15.00 | 0.00 | | 2.00 | 0.00 | | |
| 4/1/76 - 4/29/76 | 0 | 4/1/1976 | 4/29/1976 | 0 | 29 | 212.00 | 0.00 | | 6.00 | 0.00 | | 9.00 | 0.00 | | 4.00 | 0.00 | | |
| 5/1/76 - 5/31/76 | 0 | 5/1/1976 | 5/31/1976 | 0 | 31 | 257.00 | 0.00 | | 8.00 | 0.00 | | 12.00 | 0.00 | | 3.00 | 0.00 | | |
| 6/1/76 - 6/31/76 | 0 | 6/1/1976 | 6/30/1976 | 0 | 30 | 314.00 | 1.00 | | 10.00 | 0.00 | | 15.00 | 0.00 | | 3.00 | 0.00 | | |
| 7/1/76 - 7/5/76 | 0 | 7/1/1976 | 7/31/1976 | 0 | 5 | 348.00 | 0.00 | | 12.00 | 0.00 | | 16.00 | 0.00 | | 3.00 | 0.00 | | |
| 7/6/76-7/31/76 | 26 | | | 26 | 0 | 348.00 | 0.00 | | 12.00 | 0.00 | | 16.00 | 0.00 | | 3.00 | 0.00 | | |
| 8/1/1976 - 8/31/1976 | 31 | 8/1/1976 | 8/31/1976 | 31 | 0 | 436.00 | 0.00 | | 15.00 | 0.00 | | 20.00 | 0.00 | | 4.00 | 0.00 | | |
| 9/1/1976 - 9/30/1976 | 30 | 9/1/1976 | 9/30/1976 | 30 | 0 | 336.00 | 0.00 | | 11.00 | 0.00 | | 16.00 | 0.00 | | 3.00 | 0.00 | | |
| 10/9/1976 - 10/31/1976 | 23 | 10/9/1976 | 10/31/1976 | 23 | 0 | 70.00 | 0.00 | | 2.00 | 0.00 | | 3.00 | 0.00 | | 3.00 | 0.00 | | |
| 11/1/1976 - 11/30/1976 | 30 | 11/1/1976 | 11/30/1976 | 30 | 0 | 543.00 | 0.00 | | 19.00 | 0.00 | | 26.00 | 0.00 | | 4.00 | 0.00 | | |
| 12/1/1976 - 12/31/1976 | 31 | 12/1/1976 | 12/31/1976 | 31 | 0 | 520.00 | 0.00 | | 19.00 | 0.00 | | 25.00 | 0.00 | | 3.00 | 0.00 | | |
| 1/1/1977 - 1/31/1977 | 31 | 1/1/1977 | 1/31/1977 | 31 | 0 | 249.00 | 0.00 | | 9.00 | 0.00 | | 12.00 | 0.00 | | 4.00 | 0.00 | | |
| 2/1/1977 - 2/28/1977 | 28 | 2/1/1977 | 2/28/1977 | 28 | 0 | 346.00 | 0.00 | | 13.00 | 0.00 | | 17.00 | 0.00 | | 3.00 | 0.00 | | |
| 3/1/1977 - 3/31/1977 | 31 | 3/1/1977 | 3/31/1977 | 31 | 0 | 342.00 | 0.00 | | 13.00 | 0.00 | | 17.00 | 0.00 | | 2.00 | 0.00 | | |
| 4/1/1977 - 4/30/1977 | 30 | 4/1/1977 | 4/30/1977 | 30 | 0 | 218.00 | 0.00 | | 8.00 | 0.00 | | 11.00 | 0.00 | | 4.00 | 0.00 | | |
| 5/1/1977 - 5/31/1977 | 31 | 5/1/1977 | 5/31/1977 | 31 | 0 | 264.00 | 1.00 | | 10.00 | 0.00 | | 13.00 | 0.00 | | 3.00 | 0.00 | | |
| 6/1/1977 - 6/15/1977 | 15 | 6/1/1977 | 6/15/1977 | 15 | 0 | 320.00 | 1.00 | | 12.00 | 0.00 | | 17.00 | 0.00 | | 3.00 | 0.00 | | |
| | **489** | | | **489** | **247** | **8,075** | **3** | | **260** | **0** | | **374** | **0** | | **80** | **0** | | |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | Cumulative dose (work & residence) | HP PCE (ug/l-M) | PP PCE (ug/l-M) | Cumulative dose (work & residence) | HP VC (ug/l-M) | PP VC (ug/l-M) | Cumulative dose (work & residence) | HP BZ (ug/l-M) | PP BZ (ug/l-M) | Cumulative dose (work & residence) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1975 - 5/31/1975 | 16 | 5/16/1975 | 5/31/1975 | 16 | 0 | 211.00 | | 3376 | 5.00 | | 80 | 9.00 | | 144 | 3.00 | | 48 | **1** |
| 6/1/1975 - 6/30/1975 | 30 | 6/1/1975 | 6/30/1975 | 30 | 0 | 260.00 | | 7800 | 7.00 | | 210 | 11.00 | | 330 | 2.00 | | 60 | **0.667** |
| 7/1/1975 - 7/31/1975 | 31 | 7/1/1975 | 7/31/1975 | 31 | 0 | 294.00 | | 9114 | 8.00 | | 248 | 13.00 | | 403 | 3.00 | | 93 | **0.333** |
| 8/1/1975 - 8/31/1975 | 31 | 8/1/1975 | 8/31/1975 | 31 | 0 | 368.00 | | 11408 | 10.00 | | 310 | 16.00 | | 496 | 3.00 | | 93 | |
| 9/1/1975 - 9/30/1975 | 30 | 9/1/1975 | 9/30/1975 | 30 | 0 | 285.00 | | 8550 | 8.00 | | 240 | 12.00 | | 360 | 3.00 | | 90 | |
| 10/1/1975 - 10/14/1975 | 14 | 10/1/1975 | 10/31/1975 | 14 | 0 | 61.00 | | 854 | 1.00 | | 14 | 2.00 | | 28 | 3.00 | | 42 | |
| 11/1/75 - 11/31/75 | 0 | 11/1/1975 | 11/30/1975 | 0 | 30 | 503.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 23.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 12/1/75 - 12/31/75 | 0 | 12/1/1975 | 12/31/1975 | 0 | 31 | 451.00 | 0.00 | 0 | 13.00 | 0.00 | 0 | 20.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 1/1/76 - 1/31/76 | 0 | 1/1/1976 | 1/31/1976 | 0 | 31 | 227.00 | 0.00 | 0 | 7.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 2/1/76 - 2/29/76 | 0 | 2/1/1976 | 2/29/1976 | 0 | 29 | 317.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | Cumulative dose (work & residence) | HP PCE (ug/l-M) | PP PCE (ug/l-M) | Cumulative dose (work & residence) | HP VC (ug/l-M) | PP VC (ug/l-M) | Cumulative dose (work & residence) | HP BZ (ug/l-M) | PP BZ (ug/l-M) | Cumulative dose (work & residence) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/76 - 3/31/76 | 0 | 3/1/1976 | 3/31/1976 | 0 | 31 | 323.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 2.00 | 0.00 | 0 |
| 4/1/76 - 4/29/76 | 0 | 4/1/1976 | 4/29/1976 | 0 | 29 | 212.00 | 0.00 | 0 | 6.00 | 0.00 | 0 | 9.00 | 0.00 | 0 | 4.00 | 0.00 | 0 |
| 5/1/76 - 5/31/76 | 0 | 5/1/1976 | 5/31/1976 | 0 | 31 | 257.00 | 0.00 | 0 | 8.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 3.00 | 0.00 | 0 |
| 6/1/76 - 6/31/76 | 0 | 6/1/1976 | 6/30/1976 | 0 | 30 | 314.00 | 1.00 | 20 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 3.00 | 0.00 | 0 |
| 7/1/76 - 7/5/76 | 0 | 7/1/1976 | 7/31/1976 | 0 | 5 | 348.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 16.00 | 0.00 | 0 | 3.00 | 0.00 | 0 |
| 7/6/76-7/31/76 | 26 | | | 26 | 0 | 348.00 | 0.00 | 9048 | 12.00 | 0.00 | 312 | 16.00 | 0.00 | 416 | 3.00 | 0.00 | 78 |
| 8/1/1976 - 8/31/1976 | 31 | 8/1/1976 | 8/31/1976 | 31 | 0 | 436.00 | 0.00 | 13516 | 15.00 | 0.00 | 465 | 20.00 | 0.00 | 620 | 4.00 | 0.00 | 124 |
| 9/1/1976 - 9/30/1976 | 30 | 9/1/1976 | 9/30/1976 | 30 | 0 | 336.00 | 0.00 | 10080 | 11.00 | 0.00 | 330 | 16.00 | 0.00 | 480 | 3.00 | 0.00 | 90 |
| 10/1/1976 - 10/8/1976 | 0 | 10/1/1976 | 10/8/1976 | 0 | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 |
| 10/9/1976 - 10/31/1976 | 23 | 10/9/1976 | 10/31/1976 | 23 | 0 | 70.00 | 0.00 | 1610 | 2.00 | 0.00 | 46 | 3.00 | 0.00 | 69 | 3.00 | 0.00 | 69 |
| 11/1/1976 - 11/30/1976 | 30 | 11/1/1976 | 11/30/1976 | 30 | 0 | 543.00 | 0.00 | 16290 | 19.00 | 0.00 | 570 | 26.00 | 0.00 | 780 | 4.00 | 0.00 | 120 |
| 12/1/1976 - 12/31/1976 | 31 | 12/1/1976 | 12/31/1976 | 31 | 0 | 520.00 | 0.00 | 16120 | 19.00 | 0.00 | 589 | 25.00 | 0.00 | 775 | 3.00 | 0.00 | 93 |
| 1/1/1977 - 1/31/1977 | 31 | 1/1/1977 | 1/31/1977 | 31 | 0 | 249.00 | 0.00 | 7719 | 9.00 | 0.00 | 279 | 12.00 | 0.00 | 372 | 4.00 | 0.00 | 124 |
| 2/1/1977 - 2/28/1977 | 28 | 2/1/1977 | 2/28/1977 | 28 | 0 | 346.00 | 0.00 | 9688 | 13.00 | 0.00 | 364 | 17.00 | 0.00 | 476 | 3.00 | 0.00 | 84 |
| 3/1/1977 - 3/31/1977 | 31 | 3/1/1977 | 3/31/1977 | 31 | 0 | 342.00 | 0.00 | 10602 | 13.00 | 0.00 | 403 | 17.00 | 0.00 | 527 | 2.00 | 0.00 | 62 |
| 4/1/1977 - 4/30/1977 | 30 | 4/1/1977 | 4/30/1977 | 30 | 0 | 218.00 | 0.00 | 6540 | 8.00 | 0.00 | 240 | 11.00 | 0.00 | 330 | 4.00 | 0.00 | 120 |
| 5/1/1977 - 5/31/1977 | 31 | 5/1/1977 | 5/31/1977 | 31 | 0 | 264.00 | 1.00 | 8184 | 10.00 | 0.00 | 310 | 13.00 | 0.00 | 403 | 3.00 | 0.00 | 93 |
| 6/1/1977 - 6/15/1977 | 15 | 6/1/1977 | 6/15/1977 | 15 | 0 | 320.00 | 1.00 | 4800 | 12.00 | 0.00 | 180 | 17.00 | 0.00 | 255 | 3.00 | 0.00 | 45 |
| | **489** | | | **489** | **247** | | | **155,319** | | | **5,190** | | | **7,264** | | | **1,528** |

**Chart 2: ATSDR civilian worker RME (3.092 L consumption per day)**

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | Cumulative dose (work & residence) | HP PCE (ug/l-M) | PP PCE (ug/l-M) | Cumulative dose (work & residence) | HP VC (ug/l-M) | PP VC (ug/l-M) | Cumulative dose (work & residence) | HP BZ (ug/l-M) | PP BZ (ug/l-M) | Cumulative dose (work & residence) | ATSDR civilian worker RME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1975 - 5/31/1975 | 16 | 5/16/1975 | 5/31/1975 | 16 | 0 | 211.00 | | 10439 | 5.00 | | 247 | 9.00 | | 445 | 3.00 | | 148 | **3.092** |
| 6/1/1975 - 6/30/1975 | 30 | 6/1/1975 | 6/30/1975 | 30 | 0 | 260.00 | | 24118 | 7.00 | | 649 | 11.00 | | 1020 | 2.00 | | 186 | **0.667** |
| 7/1/1975 - 7/31/1975 | 31 | 7/1/1975 | 7/31/1975 | 31 | 0 | 294.00 | | 28180 | 8.00 | | 767 | 13.00 | | 1246 | 3.00 | | 288 | **0.333** |
| 8/1/1975 - 8/31/1975 | 31 | 8/1/1975 | 8/31/1975 | 31 | 0 | 368.00 | | 35274 | 10.00 | | 959 | 16.00 | | 1534 | 3.00 | | 288 | |
| 9/1/1975 - 9/30/1975 | 30 | 9/1/1975 | 9/30/1975 | 30 | 0 | 285.00 | | 26437 | 8.00 | | 742 | 12.00 | | 1113 | 3.00 | | 278 | |
| 10/1/1975 - 10/14/1975 | 14 | 10/1/1975 | 10/31/1975 | 14 | 0 | 61.00 | | 2641 | 1.00 | | 43 | 2.00 | | 87 | 3.00 | | 130 | |
| 11/1/75 - 11/31/75 | 0 | 11/1/1975 | 11/30/1975 | 0 | 30 | 503.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 23.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 12/1/75 - 12/31/75 | 0 | 12/1/1975 | 12/31/1975 | 0 | 31 | 451.00 | 0.00 | 0 | 13.00 | 0.00 | 0 | 20.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 1/1/76 - 1/31/76 | 0 | 1/1/1976 | 1/31/1976 | 0 | 31 | 227.00 | 0.00 | 0 | 7.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 2/1/76 - 2/29/76 | 0 | 2/1/1976 | 2/29/1976 | 0 | 29 | 317.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 3/1/76 - 3/31/76 | 0 | 3/1/1976 | 3/31/1976 | 0 | 31 | 323.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 2.00 | 0.00 | 0 | |
| 4/1/76 - 4/29/76 | 0 | 4/1/1976 | 4/29/1976 | 0 | 29 | 212.00 | 0.00 | 0 | 6.00 | 0.00 | 0 | 9.00 | 0.00 | 0 | 4.00 | 0.00 | 0 | |
| 5/1/76 - 5/31/76 | 0 | 5/1/1976 | 5/31/1976 | 0 | 31 | 257.00 | 0.00 | 0 | 8.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 6/1/76 - 6/31/76 | 0 | 6/1/1976 | 6/30/1976 | 0 | 30 | 314.00 | 1.00 | 62 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/1/76 - 7/5/76 | 0 | 7/1/1976 | 7/31/1976 | 0 | 5 | 348.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 16.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/6/76-7/31/76 | 26 | | | 26 | 0 | 348.00 | 0.00 | 27976 | 12.00 | 0.00 | 965 | 16.00 | 0.00 | 1286 | 3.00 | 0.00 | 241 | |
| 8/1/1976 - 8/31/1976 | 31 | 8/1/1976 | 8/31/1976 | 31 | 0 | 436.00 | 0.00 | 41791 | 15.00 | 0.00 | 1438 | 20.00 | 0.00 | 1917 | 4.00 | 0.00 | 383 | |
| 9/1/1976 - 9/30/1976 | 30 | 9/1/1976 | 9/30/1976 | 30 | 0 | 336.00 | 0.00 | 31167 | 11.00 | 0.00 | 1020 | 16.00 | 0.00 | 1484 | 3.00 | 0.00 | 278 | |
| 10/1/1976 - 10/8/1976 | 0 | 10/1/1976 | 10/8/1976 | 0 | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | |
| 10/9/1976 - 10/31/1976 | 23 | 10/9/1976 | 10/31/1976 | 23 | 0 | 70.00 | 0.00 | 4978 | 2.00 | 0.00 | 142 | 3.00 | 0.00 | 213 | 3.00 | 0.00 | 213 | |
| 11/1/1976 - 11/30/1976 | 30 | 11/1/1976 | 11/30/1976 | 30 | 0 | 543.00 | 0.00 | 50369 | 19.00 | 0.00 | 1762 | 26.00 | 0.00 | 2412 | 4.00 | 0.00 | 371 | |
| 12/1/1976 - 12/31/1976 | 31 | 12/1/1976 | 12/31/1976 | 31 | 0 | 520.00 | 0.00 | 49843 | 19.00 | 0.00 | 1821 | 25.00 | 0.00 | 2396 | 3.00 | 0.00 | 288 | |
| 1/1/1977 - 1/31/1977 | 31 | 1/1/1977 | 1/31/1977 | 31 | 0 | 249.00 | 0.00 | 23867 | 9.00 | 0.00 | 863 | 12.00 | 0.00 | 1150 | 4.00 | 0.00 | 383 | |
| 2/1/1977 - 2/28/1977 | 28 | 2/1/1977 | 2/28/1977 | 28 | 0 | 346.00 | 0.00 | 29955 | 13.00 | 0.00 | 1125 | 17.00 | 0.00 | 1472 | 3.00 | 0.00 | 260 | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1977 - 3/31/1977 | 31 | 3/1/1977 | 3/31/1977 | 31 | 0 | 342.00 | 0.00 | 32781 | 13.00 | 0.00 | 1246 | 17.00 | 0.00 | 1629 | 2.00 | 0.00 | 192 |
| 4/1/1977 - 4/30/1977 | 30 | 4/1/1977 | 4/30/1977 | 30 | 0 | 218.00 | 0.00 | 20222 | 8.00 | 0.00 | 742 | 11.00 | 0.00 | 1020 | 4.00 | 0.00 | 371 |
| 5/1/1977 - 5/31/1977 | 31 | 5/1/1977 | 5/31/1977 | 31 | 0 | 264.00 | 1.00 | 25305 | 10.00 | 0.00 | 959 | 13.00 | 0.00 | 1246 | 3.00 | 0.00 | 288 |
| 6/1/1977 - 6/15/1977 | 15 | 6/1/1977 | 6/15/1977 | 15 | 0 | 320.00 | 1.00 | 14842 | 12.00 | 0.00 | 557 | 17.00 | 0.00 | 788 | 3.00 | 0.00 | 139 |
| | **489** | | | **489** | **247** | | | **480,246** | | | **16,047** | | | **22,460** | | | **4,725** |

**Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day)**

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | Cumulative dose (work & residence) | HP PCE (ug/l-M) | PP PCE (ug/l-M) | Cumulative dose (work & residence) | HP VC (ug/l-M) | PP VC (ug/l-M) | Cumulative dose (work & residence) | HP BZ (ug/l-M) | PP BZ (ug/l-M) | Cumulative dose (work & residence) | ATSDR civilian worker CTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1975 - 5/31/1975 | 16 | 5/16/1975 | 5/31/1975 | 16 | 0 | 211.00 | | 4142 | 5.00 | | 98 | 9.00 | | 177 | 3.00 | | 59 | **1.227** |
| 6/1/1975 - 6/30/1975 | 30 | 6/1/1975 | 6/30/1975 | 30 | 0 | 260.00 | | 9571 | 7.00 | | 258 | 11.00 | | 405 | 2.00 | | 74 | **0.667** |
| 7/1/1975 - 7/31/1975 | 31 | 7/1/1975 | 7/31/1975 | 31 | 0 | 294.00 | | 11183 | 8.00 | | 304 | 13.00 | | 494 | 3.00 | | 114 | **0.333** |
| 8/1/1975 - 8/31/1975 | 31 | 8/1/1975 | 8/31/1975 | 31 | 0 | 368.00 | | 13998 | 10.00 | | 380 | 16.00 | | 609 | 3.00 | | 114 | |
| 9/1/1975 - 9/30/1975 | 30 | 9/1/1975 | 9/30/1975 | 30 | 0 | 285.00 | | 10491 | 8.00 | | 294 | 12.00 | | 442 | 3.00 | | 110 | |
| 10/1/1975 - 10/14/1975 | 14 | 10/1/1975 | 10/31/1975 | 14 | 0 | 61.00 | | 1048 | 1.00 | | 17 | 2.00 | | 34 | 3.00 | | 52 | |
| 11/1/75 - 11/31/75 | 0 | 11/1/1975 | 11/30/1975 | 0 | 30 | 503.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 23.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 12/1/75 - 12/31/75 | 0 | 12/1/1975 | 12/31/1975 | 0 | 31 | 451.00 | 0.00 | 0 | 13.00 | 0.00 | 0 | 20.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 1/1/76 - 1/31/76 | 0 | 1/1/1976 | 1/31/1976 | 0 | 31 | 227.00 | 0.00 | 0 | 7.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 2/1/76 - 2/29/76 | 0 | 2/1/1976 | 2/29/1976 | 0 | 29 | 317.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 3/1/76 - 3/31/76 | 0 | 3/1/1976 | 3/31/1976 | 0 | 31 | 323.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 2.00 | 0.00 | 0 | |
| 4/1/76 - 4/29/76 | 0 | 4/1/1976 | 4/29/1976 | 0 | 29 | 212.00 | 0.00 | 0 | 6.00 | 0.00 | 0 | 9.00 | 0.00 | 0 | 4.00 | 0.00 | 0 | |
| 5/1/76 - 5/31/76 | 0 | 5/1/1976 | 5/31/1976 | 0 | 31 | 257.00 | 0.00 | 0 | 8.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 6/1/76 - 6/31/76 | 0 | 6/1/1976 | 6/30/1976 | 0 | 30 | 314.00 | 1.00 | 25 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/1/76 - 7/5/76 | 0 | 7/1/1976 | 7/31/1976 | 0 | 5 | 348.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 16.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/6/76-7/31/76 | 26 | | | 26 | 0 | 348.00 | 0.00 | 11102 | 12.00 | 0.00 | 383 | 16.00 | 0.00 | 510 | 3.00 | 0.00 | 96 | |
| 8/1/1976 - 8/31/1976 | 31 | 8/1/1976 | 8/31/1976 | 31 | 0 | 436.00 | 0.00 | 16584 | 15.00 | 0.00 | 571 | 20.00 | 0.00 | 761 | 4.00 | 0.00 | 152 | |
| 9/1/1976 - 9/30/1976 | 30 | 9/1/1976 | 9/30/1976 | 30 | 0 | 336.00 | 0.00 | 12368 | 11.00 | 0.00 | 405 | 16.00 | 0.00 | 589 | 3.00 | 0.00 | 110 | |
| 10/1/1976 - 10/8/1976 | 0 | 10/1/1976 | 10/8/1976 | 0 | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | |
| 10/9/1976 - 10/31/1976 | 23 | 10/9/1976 | 10/31/1976 | 23 | 0 | 70.00 | 0.00 | 1975 | 2.00 | 0.00 | 56 | 3.00 | 0.00 | 85 | 3.00 | 0.00 | 85 | |
| 11/1/1976 - 11/30/1976 | 30 | 11/1/1976 | 11/30/1976 | 30 | 0 | 543.00 | 0.00 | 19988 | 19.00 | 0.00 | 699 | 26.00 | 0.00 | 957 | 4.00 | 0.00 | 147 | |
| 12/1/1976 - 12/31/1976 | 31 | 12/1/1976 | 12/31/1976 | 31 | 0 | 520.00 | 0.00 | 19779 | 19.00 | 0.00 | 723 | 25.00 | 0.00 | 951 | 3.00 | 0.00 | 114 | |
| 1/1/1977 - 1/31/1977 | 31 | 1/1/1977 | 1/31/1977 | 31 | 0 | 249.00 | 0.00 | 9471 | 9.00 | 0.00 | 342 | 12.00 | 0.00 | 456 | 4.00 | 0.00 | 152 | |
| 2/1/1977 - 2/28/1977 | 28 | 2/1/1977 | 2/28/1977 | 28 | 0 | 346.00 | 0.00 | 11887 | 13.00 | 0.00 | 447 | 17.00 | 0.00 | 584 | 3.00 | 0.00 | 103 | |
| 3/1/1977 - 3/31/1977 | 31 | 3/1/1977 | 3/31/1977 | 31 | 0 | 342.00 | 0.00 | 13009 | 13.00 | 0.00 | 494 | 17.00 | 0.00 | 647 | 2.00 | 0.00 | 76 | |
| 4/1/1977 - 4/30/1977 | 30 | 4/1/1977 | 4/30/1977 | 30 | 0 | 218.00 | 0.00 | 8025 | 8.00 | 0.00 | 294 | 11.00 | 0.00 | 405 | 4.00 | 0.00 | 147 | |
| 5/1/1977 - 5/31/1977 | 31 | 5/1/1977 | 5/31/1977 | 31 | 0 | 264.00 | 1.00 | 10042 | 10.00 | 0.00 | 380 | 13.00 | 0.00 | 494 | 3.00 | 0.00 | 114 | |
| 6/1/1977 - 6/15/1977 | 15 | 6/1/1977 | 6/15/1977 | 15 | 0 | 320.00 | 1.00 | 5890 | 12.00 | 0.00 | 221 | 17.00 | 0.00 | 313 | 3.00 | 0.00 | 55 | |
| | **489** | | | **489** | **247** | | | **190,576** | | | **6,368** | | | **8,913** | | | **1,875** | |

**Chart 4: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption per day)**

| Exposure Dates | Total Days HP work | Start | Stop | Total Days HP residence | Total Days Pardise Point Residence (Holcomb Blvd) | HP TCE (ug/l-M) | PP TCE (ug/l-M) | Cumulative dose (work & residence) | HP PCE (ug/l-M) | PP PCE (ug/l-M) | Cumulative dose (work & residence) | HP VC (ug/l-M) | PP VC (ug/l-M) | Cumulative dose (work & residence) | HP BZ (ug/l-M) | PP BZ (ug/l-M) | Cumulative dose (work & residence) | FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1975 - 5/31/1975 | 16 | 5/16/1975 | 5/31/1975 | 16 | 0 | 211.00 | | 17572 | 5.00 | | 416 | 9.00 | | 750 | 3.00 | | 250 | 5.2049 |
| 6/1/1975 - 6/30/1975 | 30 | 6/1/1975 | 6/30/1975 | 30 | 0 | 260.00 | | 40598 | 7.00 | | 1093 | 11.00 | | 1718 | 2.00 | | 312 | 0.667 |
| 7/1/1975 - 7/31/1975 | 31 | 7/1/1975 | 7/31/1975 | 31 | 0 | 294.00 | | 47437 | 8.00 | | 1291 | 13.00 | | 2098 | 3.00 | | 484 | 0.333 |
| 8/1/1975 - 8/31/1975 | 31 | 8/1/1975 | 8/31/1975 | 31 | 0 | 368.00 | | 59377 | 10.00 | | 1614 | 16.00 | | 2582 | 3.00 | | 484 | |
| 9/1/1975 - 9/30/1975 | 30 | 9/1/1975 | 9/30/1975 | 30 | 0 | 285.00 | | 44502 | 8.00 | | 1249 | 12.00 | | 1874 | 3.00 | | 468 | |
| 10/1/1975 - 10/14/1975 | 14 | 10/1/1975 | 10/31/1975 | 14 | 0 | 61.00 | | 4445 | 1.00 | | 73 | 2.00 | | 146 | 3.00 | | 219 | |
| 11/1/75 - 11/31/75 | 0 | 11/1/1975 | 11/30/1975 | 0 | 30 | 503.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 23.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 12/1/75 - 12/31/75 | 0 | 12/1/1975 | 12/31/1975 | 0 | 31 | 451.00 | 0.00 | 0 | 13.00 | 0.00 | 0 | 20.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 1/1/76 - 1/31/76 | 0 | 1/1/1976 | 1/31/1976 | 0 | 31 | 227.00 | 0.00 | 0 | 7.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 2/1/76 - 2/29/76 | 0 | 2/1/1976 | 2/29/1976 | 0 | 29 | 317.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 14.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 3/1/76 - 3/31/76 | 0 | 3/1/1976 | 3/31/1976 | 0 | 31 | 323.00 | 0.00 | 0 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 2.00 | 0.00 | 0 | |
| 4/1/76 - 4/29/76 | 0 | 4/1/1976 | 4/29/1976 | 0 | 29 | 212.00 | 0.00 | 0 | 6.00 | 0.00 | 0 | 9.00 | 0.00 | 0 | 4.00 | 0.00 | 0 | |
| 5/1/76 - 5/31/76 | 0 | 5/1/1976 | 5/31/1976 | 0 | 31 | 257.00 | 0.00 | 0 | 8.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 6/1/76 - 6/31/76 | 0 | 6/1/1976 | 6/30/1976 | 0 | 30 | 314.00 | 1.00 | 104 | 10.00 | 0.00 | 0 | 15.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/1/76 - 7/5/76 | 0 | 7/1/1976 | 7/31/1976 | 0 | 5 | 348.00 | 0.00 | 0 | 12.00 | 0.00 | 0 | 16.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 7/6/76-7/31/76 | 26 | | | 26 | 0 | 436.00 | 0.00 | 59003 | 15.00 | 0.00 | 2030 | 20.00 | 0.00 | 2707 | 4.00 | 0.00 | 541 | |
| 8/1/1976 - 8/31/1976 | 31 | 8/1/1976 | 8/31/1976 | 31 | 0 | 336.00 | 0.00 | 54214 | 11.00 | 0.00 | 1775 | 16.00 | 0.00 | 2582 | 3.00 | 0.00 | 484 | |
| 9/1/1976 - 9/30/1976 | 30 | 9/1/1976 | 9/30/1976 | 30 | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | 0.00 | | 0 | |
| 10/1/1976 - 10/8/1976 | 0 | 10/1/1976 | 10/8/1976 | 0 | 0 | 70.00 | 0.00 | 0 | 2.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | 3.00 | 0.00 | 0 | |
| 10/9/1976 - 10/31/1976 | 23 | 10/9/1976 | 10/31/1976 | 23 | 0 | 543.00 | 0.00 | 65004 | 19.00 | 0.00 | 2275 | 26.00 | 0.00 | 3113 | 4.00 | 0.00 | 479 | |
| 11/1/1976 - 11/30/1976 | 30 | 11/1/1976 | 11/30/1976 | 30 | 0 | 520.00 | 0.00 | 81196 | 19.00 | 0.00 | 2967 | 25.00 | 0.00 | 3904 | 3.00 | 0.00 | 468 | |
| 12/1/1976 - 12/31/1976 | 31 | 12/1/1976 | 12/31/1976 | 31 | 0 | 249.00 | 0.00 | 40177 | 9.00 | 0.00 | 1452 | 12.00 | 0.00 | 1936 | 4.00 | 0.00 | 645 | |
| 1/1/1977 - 1/31/1977 | 31 | 1/1/1977 | 1/31/1977 | 31 | 0 | 346.00 | 0.00 | 55828 | 13.00 | 0.00 | 2098 | 17.00 | 0.00 | 2743 | 3.00 | 0.00 | 484 | |
| 2/1/1977 - 2/28/1977 | 28 | 2/1/1977 | 2/28/1977 | 28 | 0 | 342.00 | 0.00 | 49842 | 13.00 | 0.00 | 1895 | 17.00 | 0.00 | 2478 | 2.00 | 0.00 | 291 | |
| 3/1/1977 - 3/31/1977 | 31 | 3/1/1977 | 3/31/1977 | 31 | 0 | 218.00 | 0.00 | 35175 | 8.00 | 0.00 | 1291 | 11.00 | 0.00 | 1775 | 4.00 | 0.00 | 645 | |
| 4/1/1977 - 4/30/1977 | 30 | 4/1/1977 | 4/30/1977 | 30 | 0 | 264.00 | 1.00 | 41223 | 10.00 | 0.00 | 1561 | 13.00 | 0.00 | 2030 | 3.00 | 0.00 | 468 | |
| 5/1/1977 - 5/31/1977 | 31 | 5/1/1977 | 5/31/1977 | 31 | 0 | 320.00 | 1.00 | 51633 | 12.00 | 0.00 | 1936 | 17.00 | 0.00 | 2743 | 3.00 | 0.00 | 484 | |
| 6/1/1977 - 6/15/1977 | 15 | 6/1/1977 | 6/15/1977 | 15 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | |
| | **489** | | | **489** | **247** | | | **747,330** | | | **25,015** | | | **35,175** | | | **7,209** | |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR civilian worker RME (3.092 L consumption per day) | Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day) | Chart 4: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption per day) |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **TCE** | 8,078 | 155,319 | 480,246 | 190,576 | 747,330 |
| **PCE** | 260 | 5,190 | 16,047 | 6,368 | 25,015 |
| **VC** | 374 | 7,264 | 22,460 | 8,913 | 35,175 |
| **BZ** | 80 | 1,528 | 4,725 | 1,875 | 7,209 |

**Appendix 23**
Diane Rothchild (Parkinson's Disease)

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | | 41.53 | | 2.23 | | 0.00 | |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | | 41.53 | | 2.23 | | 0.00 | |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | | 41.27 | | 2.22 | | 0.00 | |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | | 41.01 | | 2.21 | | 0.00 | |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | | 40.75 | | 2.20 | | 0.00 | |
| 12/1/1973 - 12/31/1973* | 22.5 | 12/1/1973 | 12/31/1973 | 22.5 | 1.60 | | 40.48 | | 2.19 | | 0.00 | |
| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | | 40.22 | | 2.17 | | 0.00 | |
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | | 40.13 | | 2.17 | | 0.00 | |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | | 40.10 | | 2.16 | | 0.00 | |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | | 40.20 | | 2.17 | | 0.00 | |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | | 40.35 | | 2.18 | | 0.00 | |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | | 40.59 | | 2.21 | | 0.00 | |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | | 41.08 | | 2.27 | | 0.00 | |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | | 41.35 | | 2.31 | | 0.00 | |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | | 41.61 | | 2.34 | | 0.00 | |
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | | 41.91 | | 2.39 | | 0.00 | |
| 12/1/1974 - 12/31/1974* | 22.5 | 12/1/1974 | 12/31/1974 | 22.5 | 1.68 | | 42.19 | | 2.43 | | 0.00 | |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | | 43.76 | | 2.55 | | 0.00 | |
| | 451 | | | 451 | 28 | | 699 | | 38 | | 0 | |

*No information about holiday school breaks for Thanksgiving, Christmas, or New Years

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/1972 - 8/31/1972 | 10 | 8/21/1972 | 8/31/1972 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| 9/1/1972 - 9/30/1972 | 30 | 9/1/1972 | 9/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/1/1972 - 10/31/1972 | 31 | 10/1/1972 | 10/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/1/1972 - 11/30/1972 | 30 | 11/1/1972 | 11/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/1/1972 - 12/31/1972 | 31 | 12/1/1972 | 12/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/1/1973 - 1/30/1973 | 30 | 1/1/1973 | 1/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/1/1973 - 2/28/1973 | 28 | 2/1/1973 | 2/28/1973 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/1/1973 - 3/31/1973 | 31 | 3/1/1973 | 3/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/1/1973 - 4/30/1973 | 30 | 4/1/1973 | 4/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/1/1973 - 5/31/1973 | 31 | 5/1/1973 | 5/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/1/1973 - 6/18/1973 | 18 | 6/1/1973 | 6/18/1973 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | 7.65 | 41.53 | 193.81 | 2.23 | 10.41 | 0.00 | 0.00 |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | 6.01 | 41.53 | 152.28 | 2.23 | 8.18 | 0.00 | 0.00 |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | 15.76 | 41.27 | 398.94 | 2.22 | 21.46 | 0.00 | 0.00 |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | 16.74 | 41.01 | 423.77 | 2.21 | 22.84 | 0.00 | 0.00 |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | 14.49 | 40.75 | 366.75 | 2.20 | 19.80 | 0.00 | 0.00 |
| 12/1/1973 - 12/31/1973* | 23 | 12/1/1973 | 12/31/1973 | 23 | 1.60 | 12.00 | 40.48 | 303.60 | 2.19 | 16.43 | 0.00 | 0.00 |
| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | 14.84 | 40.22 | 375.39 | 2.17 | 20.25 | 0.00 | 0.00 |
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | 14.84 | 40.13 | 374.55 | 2.17 | 20.25 | 0.00 | 0.00 |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | 16.33 | 40.10 | 414.37 | 2.16 | 22.32 | 0.00 | 0.00 |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | 15.90 | 40.20 | 402.00 | 2.17 | 21.70 | 0.00 | 0.00 |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | 16.00 | 40.35 | 403.50 | 2.18 | 21.80 | 0.00 | 0.00 |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | 7.51 | 40.59 | 189.42 | 2.21 | 10.31 | 0.00 | 0.00 |
| 6/15/1974 - 6/30/1974 | 0 | 6/15/1974 | 6/30/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/1974 - 7/31/1974 | 0 | 7/1/1974 | 7/31/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/1974 - 8/13/1974 | 0 | 8/1/1974 | 8/13/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | 9.24 | 41.08 | 232.79 | 2.27 | 12.86 | 0.00 | 0.00 |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | 15.85 | 41.35 | 399.72 | 2.31 | 22.33 | 0.00 | 0.00 |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | 17.05 | 41.61 | 429.97 | 2.34 | 24.18 | 0.00 | 0.00 |
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | 15.03 | 41.91 | 377.19 | 2.39 | 21.51 | 0.00 | 0.00 |
| 12/1/1974 - 12/31/1974* | 23 | 12/1/1974 | 12/31/1974 | 23 | 1.68 | 12.60 | 42.19 | 316.43 | 2.43 | 18.23 | 0.00 | 0.00 |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | 16.82 | 43.76 | 423.01 | 2.55 | 24.65 | 0.00 | 0.00 |
| | **451** | | | **451** | | **245** | | **6,177** | | **340** | | **0** |

**Chart 2: ATSDR civilian worker RME (3.092 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker RME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/1972 - 8/31/1972 | 10 | 8/21/1972 | 8/31/1972 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **3.092** |
| 9/1/1972 - 9/30/1972 | 30 | 9/1/1972 | 9/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/1/1972 - 10/31/1972 | 31 | 10/1/1972 | 10/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/1/1972 - 11/30/1972 | 30 | 11/1/1972 | 11/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/1/1972 - 12/31/1972 | 31 | 12/1/1972 | 12/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/1/1973 - 1/30/1973 | 30 | 1/1/1973 | 1/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/1/1973 - 2/28/1973 | 28 | 2/1/1973 | 2/28/1973 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/1/1973 - 3/31/1973 | 31 | 3/1/1973 | 3/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/1/1973 - 4/30/1973 | 30 | 4/1/1973 | 4/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/1/1973 - 5/31/1973 | 31 | 5/1/1973 | 5/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/1/1973 - 6/18/1973 | 18 | 6/1/1973 | 6/18/1973 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | 23.66 | 41.53 | 599.25 | 2.23 | 32.18 | 0.00 | 0.00 | |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | 18.59 | 41.53 | 470.84 | 2.23 | 25.28 | 0.00 | 0.00 | |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | 48.72 | 41.27 | 1233.53 | 2.22 | 66.35 | 0.00 | 0.00 | |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | 51.76 | 41.01 | 1310.30 | 2.21 | 70.61 | 0.00 | 0.00 | |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | 44.80 | 40.75 | 1133.99 | 2.20 | 61.22 | 0.00 | 0.00 | |
| 12/1/1973 - 12/31/1973* | 23 | 12/1/1973 | 12/31/1973 | 23 | 1.60 | 37.10 | 40.48 | 938.73 | 2.19 | 50.79 | 0.00 | 0.00 | |

| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | 45.89 | 40.22 | 1160.70 | 2.17 | 62.62 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | 45.89 | 40.13 | 1158.10 | 2.17 | 62.62 | 0.00 | 0.00 |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | 50.48 | 40.10 | 1281.22 | 2.16 | 69.01 | 0.00 | 0.00 |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | 49.16 | 40.20 | 1242.98 | 2.17 | 67.10 | 0.00 | 0.00 |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | 49.47 | 40.35 | 1247.62 | 2.18 | 67.41 | 0.00 | 0.00 |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | 23.23 | 40.59 | 585.69 | 2.21 | 31.89 | 0.00 | 0.00 |
| 6/15/1974 - 6/30/1974 | 0 | 6/15/1974 | 6/30/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/1974 - 7/31/1974 | 0 | 7/1/1974 | 7/31/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/1974 - 8/13/1974 | 0 | 8/1/1974 | 8/13/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | 28.56 | 41.08 | 719.78 | 2.27 | 39.77 | 0.00 | 0.00 |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | 49.02 | 41.35 | 1235.92 | 2.31 | 69.04 | 0.00 | 0.00 |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | 52.72 | 41.61 | 1329.47 | 2.34 | 74.76 | 0.00 | 0.00 |
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | 46.47 | 41.91 | 1166.27 | 2.39 | 66.51 | 0.00 | 0.00 |
| 12/1/1974 - 12/31/1974* | 23 | 12/1/1974 | 12/31/1974 | 23 | 1.68 | 38.96 | 42.19 | 978.39 | 2.43 | 56.35 | 0.00 | 0.00 |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | 52.01 | 43.76 | 1307.96 | 2.55 | 76.22 | 0.00 | 0.00 |
| | **451** | | | **451** | | **756** | | **19,101** | | **1,050** | | **0** |

**Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker CTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/1972 - 8/31/1972 | 10 | 8/21/1972 | 8/31/1972 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **1.227** |
| 9/1/1972 - 9/30/1972 | 30 | 9/1/1972 | 9/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/1/1972 - 10/31/1972 | 31 | 10/1/1972 | 10/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/1/1972 - 11/30/1972 | 30 | 11/1/1972 | 11/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/1/1972 - 12/31/1972 | 31 | 12/1/1972 | 12/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/1/1973 - 1/30/1973 | 30 | 1/1/1973 | 1/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/1/1973 - 2/28/1973 | 28 | 2/1/1973 | 2/28/1973 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/1/1973 - 3/31/1973 | 31 | 3/1/1973 | 3/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/1/1973 - 4/30/1973 | 30 | 4/1/1973 | 4/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/1/1973 - 5/31/1973 | 31 | 5/1/1973 | 5/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/1/1973 - 6/18/1973 | 18 | 6/1/1973 | 6/18/1973 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | 9.39 | 41.53 | 237.80 | 2.23 | 12.77 | 0.00 | 0.00 | |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | 7.38 | 41.53 | 186.84 | 2.23 | 10.03 | 0.00 | 0.00 | |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | 19.33 | 41.27 | 489.50 | 2.22 | 26.33 | 0.00 | 0.00 | |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | 20.54 | 41.01 | 519.97 | 2.21 | 28.02 | 0.00 | 0.00 | |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | 17.78 | 40.75 | 450.00 | 2.20 | 24.29 | 0.00 | 0.00 | |
| 12/1/1973 - 12/31/1973* | 23 | 12/1/1973 | 12/31/1973 | 23 | 1.60 | 14.72 | 40.48 | 372.52 | 2.19 | 20.15 | 0.00 | 0.00 | |
| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | 18.21 | 40.22 | 460.60 | 2.17 | 24.85 | 0.00 | 0.00 | |
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | 18.21 | 40.13 | 459.57 | 2.17 | 24.85 | 0.00 | 0.00 | |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | 20.03 | 40.10 | 508.43 | 2.16 | 27.39 | 0.00 | 0.00 | |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | 19.51 | 40.20 | 493.25 | 2.17 | 26.63 | 0.00 | 0.00 | |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | 19.63 | 40.35 | 495.09 | 2.18 | 26.75 | 0.00 | 0.00 | |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | 9.22 | 40.59 | 232.42 | 2.21 | 12.65 | 0.00 | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1974 - 6/30/1974 | 0 | 6/15/1974 | 6/30/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/1974 - 7/31/1974 | 0 | 7/1/1974 | 7/31/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/1974 - 8/13/1974 | 0 | 8/1/1974 | 8/13/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | 11.33 | 41.08 | 285.63 | 2.27 | 15.78 | 0.00 | 0.00 |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | 19.45 | 41.35 | 490.45 | 2.31 | 27.40 | 0.00 | 0.00 |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | 20.92 | 41.61 | 527.57 | 2.34 | 29.67 | 0.00 | 0.00 |
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | 18.44 | 41.91 | 462.81 | 2.39 | 26.39 | 0.00 | 0.00 |
| 12/1/1974 - 12/31/1974* | 23 | 12/1/1974 | 12/31/1974 | 23 | 1.68 | 15.46 | 42.19 | 388.25 | 2.43 | 22.36 | 0.00 | 0.00 |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | 20.64 | 43.76 | 519.04 | 2.55 | 30.25 | 0.00 | 0.00 |
| | **451** | | | **451** | | **300** | | **7,580** | | **417** | | **0** |

**Chart 4: ATSDR civilian worker marine in training (4.334 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | ATSDR civilian worker marine in training |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/1972 - 8/31/1972 | 10 | 8/21/1972 | 8/31/1972 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **4.334** |
| 9/1/1972 - 9/30/1972 | 30 | 9/1/1972 | 9/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/1/1972 - 10/31/1972 | 31 | 10/1/1972 | 10/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/1/1972 - 11/30/1972 | 30 | 11/1/1972 | 11/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/1/1972 - 12/31/1972 | 31 | 12/1/1972 | 12/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/1/1973 - 1/30/1973 | 30 | 1/1/1973 | 1/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/1/1973 - 2/28/1973 | 28 | 2/1/1973 | 2/28/1973 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/1/1973 - 3/31/1973 | 31 | 3/1/1973 | 3/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/1/1973 - 4/30/1973 | 30 | 4/1/1973 | 4/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/1/1973 - 5/31/1973 | 31 | 5/1/1973 | 5/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/1/1973 - 6/18/1973 | 18 | 6/1/1973 | 6/18/1973 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | 33.17 | 41.53 | 839.96 | 2.23 | 45.10 | 0.00 | 0.00 | |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | 26.06 | 41.53 | 659.97 | 2.23 | 35.44 | 0.00 | 0.00 | |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | 68.29 | 41.27 | 1729.02 | 2.22 | 93.01 | 0.00 | 0.00 | |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | 72.55 | 41.01 | 1836.62 | 2.21 | 98.97 | 0.00 | 0.00 | |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | 62.80 | 40.75 | 1589.49 | 2.20 | 85.81 | 0.00 | 0.00 | |
| 12/1/1973 - 12/31/1973* | 23 | 12/1/1973 | 12/31/1973 | 23 | 1.60 | 52.01 | 40.48 | 1315.80 | 2.19 | 71.19 | 0.00 | 0.00 | |
| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | 64.32 | 40.22 | 1626.93 | 2.17 | 87.78 | 0.00 | 0.00 | |
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | 64.32 | 40.13 | 1623.29 | 2.17 | 87.78 | 0.00 | 0.00 | |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | 70.76 | 40.10 | 1795.87 | 2.16 | 96.73 | 0.00 | 0.00 | |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | 68.91 | 40.20 | 1742.27 | 2.17 | 94.05 | 0.00 | 0.00 | |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | 69.34 | 40.35 | 1748.77 | 2.18 | 94.48 | 0.00 | 0.00 | |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | 32.56 | 40.59 | 820.95 | 2.21 | 44.70 | 0.00 | 0.00 | |
| 6/15/1974 - 6/30/1974 | 0 | 6/15/1974 | 6/30/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/1974 - 7/31/1974 | 0 | 7/1/1974 | 7/31/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/1/1974 - 8/13/1974 | 0 | 8/1/1974 | 8/13/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | 40.03 | 41.08 | 1008.90 | 2.27 | 55.75 | 0.00 | 0.00 | |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | 68.71 | 41.35 | 1732.37 | 2.31 | 96.78 | 0.00 | 0.00 | |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | 73.89 | 41.61 | 1863.49 | 2.34 | 104.80 | 0.00 | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | 65.14 | 41.91 | 1634.74 | 2.39 | 93.22 | 0.00 | 0.00 |
| 12/1/1974 - 12/31/1974* | 23 | 12/1/1974 | 12/31/1974 | 23 | 1.68 | 54.61 | 42.19 | 1371.39 | 2.43 | 78.99 | 0.00 | 0.00 |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | 72.90 | 43.76 | 1833.34 | 2.55 | 106.83 | 0.00 | 0.00 |
| | **451** | | | **451** | | **1,060** | | **26,773** | | **1,471** | | **0** |

**Chart 5: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Checked Days | TT TCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT PCE (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT VC (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) | TT BZ (ug/l-M) | Cumulative consumption (total ug= days*concentration per L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/1972 - 8/31/1972 | 10 | 8/21/1972 | 8/31/1972 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/1972 - 9/30/1972 | 30 | 9/1/1972 | 9/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/1/1972 - 10/31/1972 | 31 | 10/1/1972 | 10/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/1972 - 11/30/1972 | 30 | 11/1/1972 | 11/30/1972 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/1972 - 12/31/1972 | 31 | 12/1/1972 | 12/31/1972 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/1973 - 1/30/1973 | 30 | 1/1/1973 | 1/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/1973 - 2/28/1973 | 28 | 2/1/1973 | 2/28/1973 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/1973 - 3/31/1973 | 31 | 3/1/1973 | 3/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/1/1973 - 4/30/1973 | 30 | 4/1/1973 | 4/30/1973 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/1/1973 - 5/31/1973 | 31 | 5/1/1973 | 5/31/1973 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/1/1973 - 6/18/1973 | 18 | 6/1/1973 | 6/18/1973 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/1973 - 7/31/1973 | 0 | 7/1/1973 | 7/31/1973 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/1973 - 8/14/1973 | 14 | 8/1/1973 | 8/14/1973 | 14 | 1.64 | 31.30 | 41.53 | 1008.74 | 2.23 | 54.17 | 0.00 | 0.00 |
| 8/20/1973 - 8/31/1973 | 11 | 8/20/1973 | 8/31/1973 | 11 | 1.64 | 31.30 | 41.53 | 792.58 | 2.23 | 42.56 | 0.00 | 0.00 |
| 9/1/1973 - 9/30/1973* | 29 | 9/1/1973 | 9/30/1973 | 29 | 1.63 | 82.01 | 41.27 | 2076.46 | 2.22 | 111.70 | 0.00 | 0.00 |
| 10/1/1973 -10/31/1973 | 31 | 10/1/1973 | 10/31/1973 | 31 | 1.62 | 87.13 | 41.01 | 2205.68 | 2.21 | 118.86 | 0.00 | 0.00 |
| 11/1/1973 - 11/30/1973* | 27 | 11/1/1973 | 11/30/1973 | 27 | 1.61 | 75.42 | 40.75 | 1908.90 | 2.20 | 103.06 | 0.00 | 0.00 |
| 12/1/1973 - 12/31/1973* | 23 | 12/1/1973 | 12/31/1973 | 23 | 1.60 | 62.46 | 40.48 | 1580.21 | 2.19 | 85.49 | 0.00 | 0.00 |
| 1/1/1974 - 1/30/1974* | 28 | 1/1/1974 | 1/30/1974 | 28 | 1.59 | 77.24 | 40.22 | 1953.85 | 2.17 | 105.42 | 0.00 | 0.00 |
| 2/1/1974 - 2/28/1974 | 28 | 2/1/1974 | 2/28/1974 | 28 | 1.59 | 77.24 | 40.13 | 1949.48 | 2.17 | 105.42 | 0.00 | 0.00 |
| 3/1/1974 - 3/31/1974 | 31 | 3/1/1974 | 3/31/1974 | 31 | 1.58 | 84.98 | 40.10 | 2156.74 | 2.16 | 116.17 | 0.00 | 0.00 |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 1.59 | 82.76 | 40.20 | 2092.37 | 2.17 | 112.95 | 0.00 | 0.00 |
| 5/1/1974 - 5/31/1974* | 30 | 5/1/1974 | 5/31/1974 | 30 | 1.60 | 83.28 | 40.35 | 2100.18 | 2.18 | 113.47 | 0.00 | 0.00 |
| 6/1/1974 - 6/14/1974 | 14 | 6/1/1974 | 6/14/1974 | 14 | 1.61 | 39.11 | 40.59 | 985.91 | 2.21 | 53.68 | 0.00 | 0.00 |
| 6/15/1974 - 6/30/1974 | 0 | 6/15/1974 | 6/30/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/1974 - 7/31/1974 | 0 | 7/1/1974 | 7/31/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/1974 - 8/13/1974 | 0 | 8/1/1974 | 8/13/1974 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/1974 - 8/31/1974 | 17 | 8/14/1974 | 8/31/1974 | 17 | 1.63 | 48.08 | 41.08 | 1211.63 | 2.27 | 66.95 | 0.00 | 0.00 |
| 9/1/1974 - 9/30/1974 | 29 | 9/1/1974 | 9/30/1974 | 29 | 1.64 | 82.52 | 41.35 | 2080.49 | 2.31 | 116.23 | 0.00 | 0.00 |
| 10/1/1974 -10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 1.65 | 88.74 | 41.61 | 2237.95 | 2.34 | 125.85 | 0.00 | 0.00 |
| 11/1/1974 - 11/30/1974* | 27 | 11/1/1974 | 11/30/1974 | 27 | 1.67 | 78.23 | 41.91 | 1963.24 | 2.39 | 111.96 | 0.00 | 0.00 |
| 12/1/1974 - 12/31/1974* | 23 | 12/1/1974 | 12/31/1974 | 23 | 1.68 | 65.58 | 42.19 | 1646.96 | 2.43 | 94.86 | 0.00 | 0.00 |
| 1/1/1975 - 1/31/1975 | 29 | 1/1/1975 | 1/31/1975 | 29 | 1.74 | 87.55 | 43.76 | 2201.74 | 2.55 | 128.30 | 0.00 | 0.00 |
| | **451** | | | **451** | | **1,265** | | **32,153** | | **1,767** | | **0** |

| FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF |
|---|
| **5.2049** |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR civilian worker RME (3.092 L consumption per day) | Chart 3: ATSDR civilian worker CTE (1.227 L consumption per day) | Chart 4: ATSDR civilian worker marine in training (4.334 L consumption per day) | Chart 5: FM 1957-1983 light activity (desk work, guard/KP duty), moderate day, desert/tropical <80oF (5.2049 L consumption |
|---|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **TCE** | 28 | 245 | 756 | 300 | 1,060 | 1,265 |
| **PCE** | 699 | 6,177 | 19,101 | 7,580 | 26,773 | 32,153 |
| **VC** | 38 | 340 | 1,050 | 417 | 1,471 | 1,767 |
| **BZ** | 0 | 0 | 0 | 0 | 0 | 0 |

# Appendix 24

Richard Sparks Jr. (Parkinson's Disease)

| Exposure Dates | Total Days | Start | Stop | total days at HP | total routine work days at HP | heavy training days | HP TCE (ug/l-M) | Cumulative dose (ug/L) | HP PCE (ug/l-M) | Cumulative dose (ug/L) | HP VC (ug/l-M) | Cumulative dose (ug/L) | HP BZ (ug/l-M) | Cumulative dose (ug/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/1974 - 3/31/74 | 6 | 3/25/1974 | 3/31/1974 | 7 | 6.93 | 0.07 | 163 | | 3 | | 7 | | 2 | | |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 29.72 | 0.28 | 116 | | 2 | | 5 | | 3 | | |
| 5/1/1974 - 5/31/74 | 31 | 5/1/1974 | 5/31/1974 | 31 | 30.71 | 0.29 | 142 | | 2 | | 6 | | 2 | | |
| 6/1/1974 - 6/30/1974 | 30 | 6/1/1974 | 6/30/1974 | 30 | 29.72 | 0.28 | 179 | | 3 | | 8 | | 2 | | |
| 7/1/1974 - 7/31/1974 | 31 | 7/1/1974 | 7/31/1974 | 31 | 30.71 | 0.29 | 209 | | 4 | | 9 | | 2 | | |
| 8/1/1974 - 8/31/1974 | 31 | 8/1/1974 | 8/31/1974 | 31 | 30.71 | 0.29 | 274 | | 5 | | 12 | | 3 | | |
| 9/1/1974 - 9/30/1974 | 30 | 9/1/1974 | 9/30/1974 | 30 | 29.72 | 0.28 | 217 | | 4 | | 9 | | 3 | | |
| 10/1/1974 - 10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 30.71 | 0.29 | 50 | | 1 | | 2 | | 3 | | |
| 11/1/1974 - 11/30/1974 | 30 | 11/1/1974 | 11/30/1974 | 30 | 29.72 | 0.28 | 399 | | 8 | | 17 | | 3 | | |
| 12/1/1974 - 12/31/1974 | 31 | 12/1/1974 | 12/31/1974 | 31 | 30.71 | 0.29 | 369 | | 8 | | 15 | | 3 | | |
| 1/1/1975 - 1/20/1975 | 20 | 1/1/1975 | 1/20/1975 | 20 | 19.81 | 0.19 | 179 | | 4 | | 7 | | 3 | | |
| 1/21/1975 - 1/31/1975 | 0 | 1/21/1975 | 1/31/1975 | 0 | 0.00 | 0.00 | 0 | | 0 | | 0 | | 0 | | |
| 2/1/1975 - 2/5/1975 | 0 | 2/1/1975 | 2/5/1975 | 0 | 0.00 | 0.00 | 0 | | 0 | | 0 | | 0 | | |
| 2/6/1975 - 2/28/1975 | 22 | 2/6/1975 | 2/28/1975 | 23 | 22.78 | 0.22 | 252 | | 6 | | 11 | | 3 | | |
| 3/1/1975 - 3/31/1975 | 31 | 3/1/1975 | 3/31/1975 | 31 | 30.71 | 0.29 | 261 | | 6 | | 11 | | 2 | | |
| 4/1/1975 - 4/30/1975 | 30 | 4/1/1975 | 4/30/1975 | 30 | 29.72 | 0.28 | 174 | | 4 | | 7 | | 3 | | |
| 5/1/1975 - 5/31/1975 | 31 | 5/1/1975 | 5/31/1975 | 31 | 30.71 | 0.29 | 211 | | 5 | | 9 | | 3 | | |
| | 415 | | | 417 | 413.08 | 3.92 | 3,195 | | 65 | | 135 | | 40 | | |

*regular PT 3x per week; forced run 1x/3-4 months
*2 cups coffee daily- pre-prepared
*1 L water per day with lunch and other times, from tap or hose
*quantitative data recall minimal- use standard exposure assumptions for marine in training.

106.4583 number of days for 1x training sequence=average days in a month heavy training day every 3.5 months
3.92 number of heavy training days while in service= total days on base/sequence of event
0.01 proportionate heavy training event per day averaged over total time on base given uncertainty of when heavy training activity occurred.

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | total days at HP | total routine work days at HP | heavy training days | HP TCE (ug/l-M) | Cumulative dose (ug/L) | HP PCE (ug/l-M) | Cumulative dose (ug/L) | HP VC (ug/l-M) | Cumulative dose (ug/L) | HP BZ (ug/l-M) | Cumulative dose (ug/L) | 1L concentration summaries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/1974 - 3/31/74 | 6 | 3/25/1974 | 3/31/1974 | 7 | 6.93 | 0.07 | 163 | 1141 | 3 | 21 | 7 | 49 | 2 | 14 | 1 |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 29.72 | 0.28 | 116 | 3480 | 2 | 60 | 5 | 150 | 3 | 90 | |
| 5/1/1974 - 5/31/74 | 31 | 5/1/1974 | 5/31/1974 | 31 | 30.71 | 0.29 | 142 | 4402 | 2 | 62 | 6 | 186 | 2 | 62 | |
| 6/1/1974 - 6/30/1974 | 30 | 6/1/1974 | 6/30/1974 | 30 | 29.72 | 0.28 | 179 | 5370 | 3 | 90 | 8 | 240 | 2 | 60 | |
| 7/1/1974 - 7/31/1974 | 31 | 7/1/1974 | 7/31/1974 | 31 | 30.71 | 0.29 | 209 | 6479 | 4 | 124 | 9 | 279 | 2 | 62 | |
| 8/1/1974 - 8/31/1974 | 31 | 8/1/1974 | 8/31/1974 | 31 | 30.71 | 0.29 | 274 | 8494 | 5 | 155 | 12 | 372 | 3 | 93 | |
| 9/1/1974 - 9/30/1974 | 30 | 9/1/1974 | 9/30/1974 | 30 | 29.72 | 0.28 | 217 | 6510 | 4 | 120 | 9 | 270 | 3 | 90 | |
| 10/1/1974 - 10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 30.71 | 0.29 | 50 | 1550 | 1 | 31 | 2 | 62 | 3 | 93 | |
| 11/1/1974 - 11/30/1974 | 30 | 11/1/1974 | 11/30/1974 | 30 | 29.72 | 0.28 | 399 | 11970 | 8 | 240 | 17 | 510 | 3 | 90 | |
| 12/1/1974 - 12/31/1974 | 31 | 12/1/1974 | 12/31/1974 | 31 | 30.71 | 0.29 | 369 | 11439 | 8 | 248 | 15 | 465 | 3 | 93 | |
| 1/1/1975 - 1/20/1975 | 20 | 1/1/1975 | 1/20/1975 | 20 | 19.81 | 0.19 | 179 | 3580 | 4 | 80 | 7 | 140 | 3 | 60 | |
| 1/21/1975 - 1/31/1975 | 0 | 1/21/1975 | 1/31/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/1975 - 2/5/1975 | 0 | 2/1/1975 | 2/5/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/6/1975 - 2/28/1975 | 22 | 2/6/1975 | 2/28/1975 | 23 | 22.78 | 0.22 | 252 | 5796 | 6 | 138 | 11 | 253 | 3 | 69 | |
| 3/1/1975 - 3/31/1975 | 31 | 3/1/1975 | 3/31/1975 | 31 | 30.71 | 0.29 | 261 | 8091 | 6 | 186 | 11 | 341 | 2 | 62 | |
| 4/1/1975 - 4/30/1975 | 30 | 4/1/1975 | 4/30/1975 | 30 | 29.72 | 0.28 | 174 | 5220 | 4 | 120 | 7 | 210 | 3 | 90 | |
| 5/1/1975 - 5/31/1975 | 31 | 5/1/1975 | 5/31/1975 | 31 | 30.71 | 0.29 | 211 | 6541 | 5 | 155 | 9 | 279 | 3 | 93 | |
| | 415 | | | 417 | 413.08 | 3.92 | | 90,063 | | 1,830 | | 3,806 | | 1,121 | |

**Chart 4: ATSDR marine in training (4.334 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | total days at HP | total routine work days at HP | heavy training days | HP TCE (ug/l-M) | Cumulative dose (ug/L) | HP PCE (ug/l-M) | Cumulative dose (ug/L) | HP VC (ug/l-M) | Cumulative dose (ug/L) | HP BZ (ug/l-M) | Cumulative dose (ug/L) | ATSDR marine in training |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/1974 - 3/31/74 | 6 | 3/25/1974 | 3/31/1974 | 7 | 6.93 | 0.07 | 163 | 4945 | 3 | 91 | 7 | 212 | 2 | 61 | 4.334 |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 29.72 | 0.28 | 116 | 15082 | 2 | 260 | 5 | 650 | 3 | 390 | |
| 5/1/1974 - 5/31/74 | 31 | 5/1/1974 | 5/31/1974 | 31 | 30.71 | 0.29 | 142 | 19078 | 2 | 269 | 6 | 806 | 2 | 269 | |
| 6/1/1974 - 6/30/1974 | 30 | 6/1/1974 | 6/30/1974 | 30 | 29.72 | 0.28 | 179 | 23274 | 3 | 390 | 8 | 1040 | 2 | 260 | |
| 7/1/1974 - 7/31/1974 | 31 | 7/1/1974 | 7/31/1974 | 31 | 30.71 | 0.29 | 209 | 28080 | 4 | 537 | 9 | 1209 | 2 | 269 | |
| 8/1/1974 - 8/31/1974 | 31 | 8/1/1974 | 8/31/1974 | 31 | 30.71 | 0.29 | 274 | 36813 | 5 | 672 | 12 | 1612 | 3 | 403 | |
| 9/1/1974 - 9/30/1974 | 30 | 9/1/1974 | 9/30/1974 | 30 | 29.72 | 0.28 | 217 | 28214 | 4 | 520 | 9 | 1170 | 3 | 390 | |
| 10/1/1974 - 10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 30.71 | 0.29 | 50 | 6718 | 1 | 134 | 2 | 269 | 3 | 403 | |
| 11/1/1974 - 11/30/1974 | 30 | 11/1/1974 | 11/30/1974 | 30 | 29.72 | 0.28 | 399 | 51878 | 8 | 1040 | 17 | 2210 | 3 | 390 | |
| 12/1/1974 - 12/31/1974 | 31 | 12/1/1974 | 12/31/1974 | 31 | 30.71 | 0.29 | 369 | 49577 | 8 | 1075 | 15 | 2015 | 3 | 403 | |
| 1/1/1975 - 1/20/1975 | 20 | 1/1/1975 | 1/20/1975 | 20 | 19.81 | 0.19 | 179 | 15516 | 4 | 347 | 7 | 607 | 3 | 260 | |
| 1/21/1975 - 1/31/1975 | 0 | 1/21/1975 | 1/31/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/1975 - 2/5/1975 | 0 | 2/1/1975 | 2/5/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/6/1975 - 2/28/1975 | 22 | 2/6/1975 | 2/28/1975 | 23 | 22.78 | 0.22 | 252 | 25120 | 6 | 598 | 11 | 1097 | 3 | 299 | |
| 3/1/1975 - 3/31/1975 | 31 | 3/1/1975 | 3/31/1975 | 31 | 30.71 | 0.29 | 261 | 35066 | 6 | 806 | 11 | 1478 | 2 | 269 | |
| 4/1/1975 - 4/30/1975 | 30 | 4/1/1975 | 4/30/1975 | 30 | 29.72 | 0.28 | 174 | 22623 | 4 | 520 | 7 | 910 | 3 | 390 | |
| 5/1/1975 - 5/31/1975 | 31 | 5/1/1975 | 5/31/1975 | 31 | 30.71 | 0.29 | 211 | 28349 | 5 | 672 | 9 | 1209 | 3 | 403 | |
| | 415 | | | 417 | 413.08 | 3.92 | | 390,333 | | 7,931 | | 16,495 | | 4,858 | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day for X number of field days per month and 3.1L per day remaining days per month)**

| Exposure Dates | Total Days | Start | Stop | total days at WF | total resine work days at WF | heavy training days | WF TCE (ug/d-M) | Cumulative dose (ug/L) | WF PCE (ug/d-M) | Cumulative dose (ug/L) | WF PCE (ug/d-M) | Cumulative dose (ug/L) | injection (L) | Cumulative dose (ug/L) | injection (L) | high/low exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/1974 - 3/31/74 | 6 | 3/25/1974 | 3/31/1974 | 7 | 6.93 | 0.07 | 163 | 3368 | 3 | 66 | 7 | 553 | 2 | 44 | 6.0 | ATSDR injection (L/day for X number of billed days per month |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 29.72 | 0.28 | 156 | 18883 | 2 | 188 | 5 | 469 | 3 | 281 | 3.1 | 3.1L per day remaining days per month |
| 5/1/1974 - 5/31/74 | 31 | 5/1/1974 | 5/31/74 | 31 | 30.71 | 0.29 | 142 | 13766 | 2 | 194 | 6 | 582 | 2 | 194 | | |
| 6/1/1974 - 6/30/1974 | 30 | 6/1/1974 | 6/30/1974 | 30 | 29.72 | 0.28 | 179 | 16760 | 3 | 281 | 8 | 751 | 2 | 188 | | |
| 7/1/1974 - 7/31/1974 | 31 | 7/1/1974 | 7/31/1974 | 31 | 30.71 | 0.29 | 209 | 20261 | 4 | 388 | 9 | 873 | 2 | 194 | | |
| 8/1/1974 - 8/31/1974 | 31 | 8/1/1974 | 8/31/1974 | 31 | 30.71 | 0.29 | 274 | 26663 | 5 | 485 | 12 | 1163 | 3 | 291 | | |
| 9/1/1974 - 9/30/1974 | 30 | 9/1/1974 | 9/30/1974 | 30 | 29.72 | 0.28 | 217 | 20358 | 5 | 375 | 9 | 844 | 3 | 281 | | |
| 10/1/1974 - 10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 30.71 | 0.29 | 50 | 4647 | 1 | 97 | 2 | 194 | 3 | 291 | | |
| 11/1/1974 - 11/30/1974 | 30 | 11/1/1974 | 11/30/1974 | 30 | 29.72 | 0.28 | 399 | 37633 | 11 | 751 | 17 | 1005 | 3 | 281 | | |
| 12/1/1974 - 12/31/1974 | 31 | 12/1/1974 | 12/31/1974 | 31 | 30.71 | 0.29 | 369 | 36773 | 8 | 776 | 15 | 1464 | 3 | 291 | | |
| 1/1/1975 - 1/31/1975 | 31 | 1/1/1975 | 1/31/1975 | 31 | 19.81 | 0.19 | 179 | 11188 | 4 | 250 | 7 | 438 | 3 | 198 | | |
| 1/21/1975 - 1/31/1975 | 0 | 1/21/1975 | 1/31/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1975 - 2/5/1975 | 0 | 2/1/1975 | 2/5/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/6/1975 - 2/28/1975 | 22 | 2/6/1975 | 2/28/1975 | 22 | 22.78 | 0.22 | 252 | 18125 | 6 | 492 | 11 | 795 | 2 | 198 | | |
| 3/1/1975 - 3/31/1975 | 31 | 3/1/1975 | 3/31/1975 | 31 | 30.71 | 0.29 | 261 | 25303 | 6 | 582 | 11 | 1060 | 2 | 194 | | |
| 4/1/1975 - 4/30/1975 | 30 | 4/1/1975 | 4/30/1975 | 30 | 29.72 | 0.28 | 174 | 16334 | 4 | 375 | 7 | 657 | 3 | 281 | | |
| 5/1/1975 - 5/31/1975 | 31 | 5/1/1975 | 5/31/1975 | 31 | 30.71 | 0.29 | 211 | 20466 | 5 | 485 | 9 | 873 | 3 | 291 | | |
| **415** | | | | **417** | **413.08** | **3.92** | | **281,649** | | **5,723** | | **11,902** | | **3,506** | | |

**Chart 6. Days on base and cumulative contaminant exposure concentration, deposition informed activities; 1951-1957, 1962 (redacted)x day averages**

| Exposure Dates | Total Days | Start | Stop | total days at WF | total resine work days at WF | heavy training days | WF TCE (ug/d-M) | Cumulative dose (ug/L) | WF PCE (ug/d-M) | Cumulative dose (ug/L) | WF PCE (ug/d-M) | Cumulative dose (ug/L) | injection (L) | Cumulative dose (ug/L) | injection (L) | high/low exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/1974 - 3/31/74 | 6 | 3/25/1974 | 3/31/1974 | 7 | 6.93 | 0.07 | 163 | 5974 | 3 | 110 | 7 | 257 | 2 | 73 | 6.32 | deposition informed field days and EPA ingestion volumes |
| 4/1/1974 - 4/30/1974 | 30 | 4/1/1974 | 4/30/1974 | 30 | 29.72 | 0.28 | 156 | 18222 | 2 | 314 | 5 | 785 | 3 | 473 | 5.21 | PM ingestion for remaining redacted/light days per month |
| 5/1/1974 - 5/31/74 | 31 | 5/1/1974 | 5/31/74 | 31 | 30.71 | 0.29 | 142 | 13649 | 2 | 325 | 6 | 974 | 2 | 325 | | |
| 6/1/1974 - 6/30/1974 | 30 | 6/1/1974 | 6/30/1974 | 30 | 29.72 | 0.28 | 179 | 28118 | 3 | 471 | 8 | 1257 | 2 | 314 | | |
| 7/1/1974 - 7/31/1974 | 31 | 7/1/1974 | 7/31/1974 | 31 | 30.71 | 0.29 | 209 | 33905 | 4 | 649 | 9 | 1681 | 3 | 473 | | |
| 8/1/1974 - 8/31/1974 | 31 | 8/1/1974 | 8/31/1974 | 31 | 30.71 | 0.29 | 237 | 44470 | 4 | 812 | 9 | 1840 | 3 | 487 | | |
| 9/1/1974 - 9/30/1974 | 30 | 9/1/1974 | 9/30/1974 | 30 | 29.72 | 0.28 | 217 | 34687 | 4 | 628 | 9 | 1414 | 3 | 473 | | |
| 10/1/1974 - 10/31/1974 | 31 | 10/1/1974 | 10/31/1974 | 31 | 30.71 | 0.28 | 50 | 8110 | 1 | 162 | 2 | 325 | 3 | 487 | | |
| 11/1/1974 - 11/30/1974 | 30 | 11/1/1974 | 11/30/1974 | 30 | 29.72 | 0.28 | 399 | 62877 | 8 | 1257 | 17 | 2670 | 3 | 471 | | |
| 12/1/1974 - 12/31/1974 | 31 | 12/1/1974 | 12/31/1974 | 31 | 30.71 | 0.29 | 369 | 59896 | 8 | 1299 | 15 | 2655 | 3 | 487 | | |
| 1/1/1975 - 1/31/1975 | 31 | 1/1/1975 | 1/31/1975 | 20 | 19.81 | 0.19 | 179 | 19745 | 4 | 419 | 7 | 733 | 3 | 314 | | |
| 1/21/1975 - 1/31/1975 | 0 | 1/21/1975 | 1/31/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1975 - 2/5/1975 | 0 | 2/1/1975 | 2/5/1975 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/6/1975 - 2/28/1975 | 22 | 2/6/1975 | 2/28/1975 | 23 | 22.78 | 0.22 | 252 | 30349 | 6 | 723 | 13 | 1325 | 3 | 361 | | |
| 3/1/1975 - 3/31/1975 | 31 | 3/1/1975 | 3/31/1975 | 31 | 30.71 | 0.29 | 261 | 42386 | 8 | 974 | 17 | 1796 | 3 | 487 | | |
| 4/1/1975 - 4/30/1975 | 30 | 4/1/1975 | 4/30/1975 | 30 | 29.72 | 0.29 | 174 | 27333 | 4 | 628 | 9 | 1103 | 3 | 471 | | |
| 5/1/1975 - 5/31/1975 | 31 | 5/1/1975 | 5/31/1975 | 31 | 30.71 | | 211 | 34250 | 5 | 812 | 9 | 1481 | 3 | 487 | | |
| **415** | | | | **417** | **413.08** | **3.92** | | **471,152** | | **9,842** | | **19,829** | | **5,670** | | |

**Summed variable totals**

| | | Chart 1: 1L | Chart 2: ATSDR marine in training | Chart 3: Deposition informed activity days and ATSDR 6L & 3L exposures | Chart 4 Deposition informed activity days and FM heavy/light activity related ingestion volumes |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | | |
| **TCE** | 3,195 | 90,063 | 390,333 | 281,649 | 471,582 |
| **PCE** | 65 | 1,830 | 7,931 | 5,723 | 9,582 |
| **VC** | 135 | 3,806 | 16,495 | 11,902 | 19,929 |
| **BZ** | 40 | 1,121 | 4,858 | 3,506 | 5,870 |
| | | | | | |

**Appendix 25**
Robert Welch (Parkinson's Disease)

| Exposure Dates | Total Days | Start | Stop | Total Days HP work | | Total days HP residence: Field days per month | Total Days TT residence | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/1970 - 11/30/1970 | 12 | 11/18/1970 | 11/30/1970 | 13 | | 0.404 | 12.596 | 25 | 2 | | | | 0 | 45 | | | | 0 | 2 | | | | 3 | 0 | | | | | |
| 12/1/1970 - 12/31/1970 | 31 | 12/1/1970 | 12/31/1970 | 31 | | 0.963 | 30.037 | 22 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 1/1/1971 - 1/31/1971 | 0 | 1/1/1971 | 1/31/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | | |
| 2/1/1971 - 2/28/1971 | 0 | 2/1/1971 | 2/28/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | | |
| 3/1/1971 - 3/11/1971 | 0 | 3/1/1971 | 3/11/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | 0 | 0 | | | | | |
| 3/12/1971 - 3/31/1971 | 20 | 3/12/1971 | 3/31/1971 | 20 | | 0.621 | 19.379 | 17 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 4/1/1971 - 4/30/1971 | 30 | 4/1/1971 | 4/30/1971 | 30 | | 0.932 | 29.068 | 24 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 3 | 0 | | | | | |
| 5/1/1971 - 5/31/1971 | 31 | 5/1/1971 | 5/31/1971 | 31 | | 0.963 | 30.037 | 19 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 6/1/1971 - 6/30/1971 | 30 | 6/1/1971 | 6/30/1971 | 30 | | 0.932 | 29.068 | 19 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 7/1/1971 - 7/31/1971 | 31 | 7/1/1971 | 7/31/1971 | 31 | | 0.963 | 30.037 | 19 | 2 | | | | 0 | 44 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 8/1/1971 - 8/31/1971 | 31 | 8/1/1971 | 8/31/1971 | 31 | | 0.963 | 30.037 | 24 | 2 | | | | 0 | 43 | | | | 0 | 2 | | | | 3 | 0 | | | | | |
| 9/1/1971 - 9/30/1971 | 30 | 9/1/1971 | 9/30/1971 | 30 | | 0.932 | 29.068 | 21 | 2 | | | | 0 | 43 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 10/1/1971 - 10/31/1971 | 31 | 10/1/1971 | 10/31/1971 | 31 | | 0.963 | 30.037 | 22 | 2 | | | | 0 | 43 | | | | 0 | 2 | | | | 2 | 0 | | | | | |
| 11/1/1971 - 11/30/1971 | 30 | 11/1/1971 | 11/30/1971 | 30 | | 0.932 | 29.068 | 25 | 2 | | | | 0 | 43 | | | | 0 | 2 | | | | 3 | 0 | | | | | |
| 12/1/1971 - 12/15/1971 | 15 | 12/1/1971 | 12/15/1971 | 15 | | 0.466 | 14.534 | 22 | 2 | | | | 0 | 43 | | | | 0 | 2 | | | | 3 | 0 | | | | | |
| | **322** | | | **323** | | **10** | **313** | **259** | **21** | | | | **0** | **524** | | | | **0** | **28** | | | | **29** | **0** | | | | | |

*trained off and on for a 2 week period at a time; 10 days total a year in field; no details what month

0.031056 proportion of days per month in field

*drank coffee at work (6-8 cups) and home in the morning; and a glass of water at home; water before (1 glass) and after (2 glasses) running; 1 glass with each meal

**Exposure estimate 10 days (.031056 proportion days per month) per year in field training:**

| time | product | number | (ounces ea) | volume per day |
|---|---|---|---|---|
| field | glasses ev | 16 | 12 | 5.678112 |
| | | Sum | | **5.678112** |

**Exposure estimate all other days not in field training:**

| time | product | number | (ounces ea) | volume per day |
|---|---|---|---|---|
| breakfast/l | water | 3 | 12 | 1.064646 |
| daily | coffee | 7 | 10 | 2.070145 |
| before run | water | 1 | 12 | 0.354882 |
| after run | water | 2 | 12 | 0.709764 |
| | | | Sum | **4.199437** |

**Chart 1: Days on base and cumulative contaminant exposure concentrations (1 L consumption per day)**

| Exposure Dates | Total Days | Start | Stop | Total Days HP work | | Total days HP residence: Field days per month | Total Days TT residence | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/1970 - 11/30/1970 | 12 | 11/18/1970 | 11/30/1970 | 13 | | 0.404 | 12.596 | 25 | 2 | 347 | 22 | 325 | 0 | 45 | 562 | 562 | 0 | 0 | 2 | 30 | 30 | 0 | 3 | 0 | 39 | 0 | 39 | 1.000 | assume 1L from source regardless of activity or residence proportion |
| 12/1/1970 - 12/31/1970 | 31 | 12/1/1970 | 12/31/1970 | 31 | | 0.963 | 30.037 | 22 | 2 | 735 | 53 | 682 | 0 | 44 | 1333 | 1333 | 0 | 0 | 2 | 71 | 71 | 0 | 2 | 0 | 62 | 0 | 62 | | |
| 1/1/1971 - 1/31/1971 | 0 | 1/1/1971 | 1/31/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2/1/1971 - 2/28/1971 | 0 | 2/1/1971 | 2/28/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/1/1971 - 3/11/1971 | 0 | 3/1/1971 | 3/11/1971 | 0 | | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3/12/1971 - 3/31/1971 | 20 | 3/12/1971 | 3/31/1971 | 20 | | 0.621 | 19.379 | 17 | 2 | 374 | 34 | 340 | 0 | 44 | 850 | 850 | 0 | 0 | 2 | 45 | 45 | 0 | 2 | 0 | 40 | 0 | 40 | | |
| 4/1/1971 - 4/30/1971 | 30 | 4/1/1971 | 4/30/1971 | 30 | | 0.932 | 29.068 | 24 | 2 | 771 | 51 | 720 | 0 | 44 | 1272 | 1272 | 0 | 0 | 2 | 68 | 68 | 0 | 3 | 0 | 90 | 0 | 90 | | |
| 5/1/1971 - 5/31/1971 | 31 | 5/1/1971 | 5/31/1971 | 31 | | 0.963 | 30.037 | 19 | 2 | 641 | 52 | 589 | 0 | 44 | 1311 | 1311 | 0 | 0 | 2 | 70 | 70 | 0 | 2 | 0 | 62 | 0 | 62 | | |
| 6/1/1971 - 6/30/1971 | 30 | 6/1/1971 | 6/30/1971 | 30 | | 0.932 | 29.068 | 19 | 2 | 620 | 50 | 570 | 0 | 44 | 1267 | 1267 | 0 | 0 | 2 | 68 | 68 | 0 | 2 | 0 | 60 | 0 | 60 | | |
| 7/1/1971 - 7/31/1971 | 31 | 7/1/1971 | 7/31/1971 | 31 | | 0.963 | 30.037 | 19 | 2 | 641 | 52 | 589 | 0 | 44 | 1308 | 1308 | 0 | 0 | 2 | 70 | 70 | 0 | 2 | 0 | 62 | 0 | 62 | | |
| 8/1/1971 - 8/31/1971 | 31 | 8/1/1971 | 8/31/1971 | 31 | | 0.963 | 30.037 | 24 | 2 | 796 | 52 | 744 | 0 | 43 | 1306 | 1306 | 0 | 0 | 2 | 70 | 70 | 0 | 3 | 0 | 93 | 0 | 93 | | |
| 9/1/1971 - 9/30/1971 | 30 | 9/1/1971 | 9/30/1971 | 30 | | 0.932 | 29.068 | 21 | 2 | 680 | 50 | 630 | 0 | 43 | 1262 | 1262 | 0 | 0 | 2 | 68 | 68 | 0 | 2 | 0 | 60 | 0 | 60 | | |
| 10/1/1971 - 10/31/1971 | 31 | 10/1/1971 | 10/31/1971 | 31 | | 0.963 | 30.037 | 22 | 2 | 734 | 52 | 682 | 0 | 43 | 1302 | 1302 | 0 | 0 | 2 | 70 | 70 | 0 | 2 | 0 | 62 | 0 | 62 | | |
| 11/1/1971 - 11/30/1971 | 30 | 11/1/1971 | 11/30/1971 | 30 | | 0.932 | 29.068 | 25 | 2 | 800 | 50 | 750 | 0 | 43 | 1259 | 1259 | 0 | 0 | 2 | 68 | 68 | 0 | 3 | 0 | 90 | 0 | 90 | | |
| 12/1/1971 - 12/15/1971 | 15 | 12/1/1971 | 12/15/1971 | 15 | | 0.466 | 14.534 | 22 | 2 | 355 | 25 | 330 | 0 | 43 | 629 | 629 | 0 | 0 | 2 | 34 | 34 | 0 | 3 | 0 | 45 | 0 | 45 | | |
| | **322** | | | **323** | | **10** | **313** | | | **7,494** | **543** | **6,951** | | | **13,660** | **13,660** | **0** | | | **732** | **732** | **0** | | | **765** | **0** | **765** | | |

**Chart 2: Days on base and cumulative contaminant exposure concentrations (ATSDR ingestion 6L/day for X number of field days per month and 3.1L per day remaining days per month)**

| Exposure Dates | Total Days | Start | Stop | Total Days HP work | Total routine workdays HP | Total days HP residence: Field days per month | Total Days TT residence | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/1970 - 11/30/1970 | 12 | 11/18/1970 | 11/30/1970 | 13 | 12.596 | 0.404 | 12.596 | 25 | 2 | 432 | 46 | 386 | 0 | 45 | 1161 | 1161 | 0 | 0 | 2 | 62 | 62 | 0 | 3 | 0 | 46 | 0 | 46 | 6.0 | ATSDR ingestion 6L/day for X number of field days per month |
| 12/1/1970 - 12/31/1970 | 31 | 12/1/1970 | 12/31/1970 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 919 | 110 | 809 | 0 | 44 | 2756 | 2756 | 0 | 0 | 2 | 148 | 148 | 0 | 2 | 0 | 74 | 0 | 74 | 3.1 | 3.1L per day remaining days per month) |
| 1/1/1971 - 1/31/1971 | 0 | 1/1/1971 | 1/31/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.000 | HP Field day proportion |
| 2/1/1971 - 2/28/1971 | 0 | 2/1/1971 | 2/28/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.000 | Residential proportion day on field days |
| 3/1/1971 - 3/11/1971 | 0 | 3/1/1971 | 3/11/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP light/non field day ingestion proportion days |
| 3/12/1971 - 3/31/1971 | 20 | 3/12/1971 | 3/31/1971 | 20 | 19.379 | 0.621 | 19.379 | 17 | 2 | 473 | 70 | 403 | 0 | 44 | 1757 | 1757 | 0 | 0 | 2 | 94 | 94 | 0 | 2 | 0 | 47 | 0 | 47 | 0.667 | Residential proportion day on light NON-training days |
| 4/1/1971 - 4/30/1971 | 30 | 4/1/1971 | 4/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 24 | 2 | 959 | 105 | 854 | 0 | 44 | 2630 | 2630 | 0 | 0 | 2 | 141 | 141 | 0 | 3 | 0 | 107 | 0 | 107 | | |
| 5/1/1971 - 5/31/1971 | 31 | 5/1/1971 | 5/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 807 | 108 | 699 | 0 | 44 | 2712 | 2712 | 0 | 0 | 2 | 145 | 145 | 0 | 2 | 0 | 74 | 0 | 74 | | |
| 6/1/1971 - 6/30/1971 | 30 | 6/1/1971 | 6/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 19 | 2 | 780 | 104 | 676 | 0 | 44 | 2621 | 2621 | 0 | 0 | 2 | 140 | 140 | 0 | 2 | 0 | 71 | 0 | 71 | | |
| 7/1/1971 - 7/31/1971 | 31 | 7/1/1971 | 7/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 806 | 107 | 699 | 0 | 44 | 2704 | 2704 | 0 | 0 | 2 | 145 | 145 | 0 | 2 | 0 | 74 | 0 | 74 | | |
| 8/1/1971 - 8/31/1971 | 31 | 8/1/1971 | 8/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 24 | 2 | 990 | 107 | 883 | 0 | 43 | 2700 | 2700 | 0 | 0 | 2 | 145 | 145 | 0 | 3 | 0 | 110 | 0 | 110 | | |
| 9/1/1971 - 9/30/1971 | 30 | 9/1/1971 | 9/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 21 | 2 | 852 | 104 | 748 | 0 | 43 | 2609 | 2609 | 0 | 0 | 2 | 140 | 140 | 0 | 2 | 0 | 71 | 0 | 71 | | |
| 10/1/1971 - 10/31/1971 | 31 | 10/1/1971 | 10/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 916 | 107 | 809 | 0 | 43 | 2692 | 2692 | 0 | 0 | 2 | 145 | 145 | 0 | 2 | 0 | 74 | 0 | 74 | | |
| 11/1/1971 - 11/30/1971 | 30 | 11/1/1971 | 11/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 25 | 2 | 993 | 103 | 890 | 0 | 43 | 2603 | 2603 | 0 | 0 | 2 | 140 | 140 | 0 | 3 | 0 | 107 | 0 | 107 | | |
| 12/1/1971 - 12/15/1971 | 15 | 12/1/1971 | 12/15/1971 | 15 | 14.534 | 0.466 | 14.534 | 22 | 2 | 443 | 52 | 392 | 0 | 43 | 1300 | 1300 | 0 | 0 | 2 | 70 | 70 | 0 | 3 | 0 | 53 | 0 | 53 | | |
| | **322** | | | **323** | | **10** | **313** | | | **9,371** | **1,123** | **8,248** | | | **28,245** | **28,245** | **0** | | | **1,514** | **1,514** | **0** | | | **908** | **0** | **908** | | |

**Chart 3: Days on base and cumulative contaminant exposure concentrations- deposition informed activities/ingestion**

| Exposure Dates | Total Days | Start | Stop | Total Days HP work | | Total days HP residence: Field days per month | Total Days TT residence | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/1970 - 11/30/1970 | 12 | 11/18/1970 | 11/30/1970 | 13 | 12.596 | 0.404 | 12.596 | 25.00 | 2 | 560 | 63 | 498 | 0 | 45 | 1573 | 1573 | 0 | 0 | 2 | 84 | 84 | 0 | 3 | 0 | 60 | 0 | 60 | 5.678 | deposition informed ingestion for X number of field days per month |
| 12/1/1970 - 12/31/1970 | 31 | 12/1/1970 | 12/31/1970 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 1193 | 149 | 1044 | 0 | 44 | 3733 | 3733 | 0 | 0 | 2 | 200 | 200 | 0 | 2 | 0 | 95 | 0 | 95 | 4.199 | deposition informed ingestion for remaining days per month |
| 1/1/1971 - 1/31/1971 | 0 | 1/1/1971 | 1/31/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.000 | HP Field day proportion |
| 2/1/1971 - 2/28/1971 | 0 | 2/1/1971 | 2/28/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.000 | Residential proportion day on field days |
| 3/1/1971 - 3/11/1971 | 0 | 3/1/1971 | 3/11/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP light/non field day ingestion proportion days |
| 3/12/1971 - 3/31/1971 | 20 | 3/12/1971 | 3/31/1971 | 20 | 19.379 | 0.621 | 19.379 | 17 | 2 | 615 | 94 | 521 | 0 | 44 | 2381 | 2381 | 0 | 0 | 2 | 127 | 127 | 0 | 2 | 0 | 61 | 0 | 61 | 0.667 | Residential proportion day on light NON-training days |
| 4/1/1971 - 4/30/1971 | 30 | 4/1/1971 | 4/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 24 | 2 | 1244 | 142 | 1103 | 0 | 44 | 3563 | 3563 | 0 | 0 | 2 | 191 | 191 | 0 | 3 | 0 | 138 | 0 | 138 | | |
| 5/1/1971 - 5/31/1971 | 31 | 5/1/1971 | 5/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 1048 | 146 | 902 | 0 | 44 | 3673 | 3673 | 0 | 0 | 2 | 196 | 196 | 0 | 2 | 0 | 95 | 0 | 95 | | |
| 6/1/1971 - 6/30/1971 | 30 | 6/1/1971 | 6/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 19 | 2 | 1014 | 141 | 873 | 0 | 44 | 3550 | 3550 | 0 | 0 | 2 | 190 | 190 | 0 | 2 | 0 | 92 | 0 | 92 | | |
| 7/1/1971 - 7/31/1971 | 31 | 7/1/1971 | 7/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 1048 | 146 | 902 | 0 | 44 | 3662 | 3662 | 0 | 0 | 2 | 196 | 196 | 0 | 2 | 0 | 95 | 0 | 95 | | |
| 8/1/1971 - 8/31/1971 | 31 | 8/1/1971 | 8/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 24 | 2 | 1285 | 146 | 1139 | 0 | 43 | 3657 | 3657 | 0 | 0 | 2 | 196 | 196 | 0 | 3 | 0 | 142 | 0 | 142 | | |
| 9/1/1971 - 9/30/1971 | 30 | 9/1/1971 | 9/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 21 | 2 | 1106 | 141 | 965 | 0 | 43 | 3534 | 3534 | 0 | 0 | 2 | 190 | 190 | 0 | 2 | 0 | 92 | 0 | 92 | | |
| 10/1/1971 - 10/31/1971 | 31 | 10/1/1971 | 10/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 1189 | 145 | 1044 | 0 | 43 | 3647 | 3647 | 0 | 0 | 2 | 196 | 196 | 0 | 2 | 0 | 95 | 0 | 95 | | |
| 11/1/1971 - 11/30/1971 | 30 | 11/1/1971 | 11/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 25 | 2 | 1289 | 140 | 1148 | 0 | 43 | 3526 | 3526 | 0 | 0 | 2 | 190 | 190 | 0 | 3 | 0 | 138 | 0 | 138 | | |
| 12/1/1971 - 12/15/1971 | 15 | 12/1/1971 | 12/15/1971 | 15 | 14.534 | 0.466 | 14.534 | 22 | 2 | 575 | 70 | 505 | 0 | 43 | 1761 | 1761 | 0 | 0 | 2 | 95 | 95 | 0 | 3 | 0 | 69 | 0 | 69 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **322** | | | **323** | | **10** | **313** | | | **12,166** | **1,522** | **10,644** | | | **38,262** | **38,262** | **0** | | | **2,051** | **2,051** | **0** | | | **1,171** | **0** | **1,171** |

**Chart 4: Days on base and cumulative contaminant exposure concentrations- deposition informed activities; FM 1957-1983 moderate day averages**

| Exposure Dates | Total Days | Start | Stop | Total Days HP work | | Total days HP residence: Field days per month | Total Days TT residence | HP TCE (ug/l-M) | TT TCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP PCE (ug/l-M) | TT PCE (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP VC (ug/l-M) | TT VC (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | HP BZ (ug/l-M) | TT BZ (ug/l-M) | Cumulative dose (TT & HP) | Cumulative dose (TT only) | Cumulative dose (HP only) | ingestion (L) | Ingestion exposure notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/1970 - 11/30/1970 | 12 | 11/18/1970 | 11/30/1970 | 13 | 12.596 | 0.404 | 12.596 | 25 | 2 | 710 | 78 | 632 | 0 | 45 | 1951 | 1951 | 0 | 0 | 2 | 105 | 105 | 0 | 3 | 0 | 76 | 0 | 76 | 8.52 | deposition informed field days and FM ingestion volumes |
| 12/1/1970 - 12/31/1970 | 31 | 12/1/1970 | 12/31/1970 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 1512 | 185 | 1327 | 0 | 44 | 4631 | 4631 | 0 | 0 | 2 | 248 | 248 | 0 | 2 | 0 | 121 | 0 | 121 | 5.210 | FM ingestion for remaining days per month |
| 1/1/1971 - 1/31/1971 | 0 | 1/1/1971 | 1/31/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.000 | HP Field day proportion |
| 2/1/1971 - 2/28/1971 | 0 | 2/1/1971 | 2/28/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.000 | Residential proportion day on field days |
| 3/1/1971 - 3/11/1971 | 0 | 3/1/1971 | 3/11/1971 | 0 | 0.000 | 0.000 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.333 | HP light/non field day ingestion proportion days |
| 3/12/1971 - 3/31/1971 | 20 | 3/12/1971 | 3/31/1971 | 20 | 19.379 | 0.621 | 19.379 | 17 | 2 | 779 | 117 | 662 | 0 | 44 | 2954 | 2954 | 0 | 0 | 2 | 158 | 158 | 0 | 2 | 0 | 78 | 0 | 78 | 0.667 | Residential proportion day on light NON-training days |
| 4/1/1971 - 4/30/1971 | 30 | 4/1/1971 | 4/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 24 | 2 | 1577 | 176 | 1401 | 0 | 44 | 4420 | 4420 | 0 | 0 | 2 | 236 | 236 | 0 | 3 | 0 | 175 | 0 | 175 | | |
| 5/1/1971 - 5/31/1971 | 31 | 5/1/1971 | 5/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 1328 | 182 | 1146 | 0 | 44 | 4557 | 4557 | 0 | 0 | 2 | 243 | 243 | 0 | 2 | 0 | 121 | 0 | 121 | | |
| 6/1/1971 - 6/30/1971 | 30 | 6/1/1971 | 6/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 19 | 2 | 1284 | 175 | 1109 | 0 | 44 | 4404 | 4404 | 0 | 0 | 2 | 235 | 235 | 0 | 2 | 0 | 117 | 0 | 117 | | |
| 7/1/1971 - 7/31/1971 | 31 | 7/1/1971 | 7/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 19 | 2 | 1327 | 181 | 1146 | 0 | 44 | 4544 | 4544 | 0 | 0 | 2 | 243 | 243 | 0 | 2 | 0 | 121 | 0 | 121 | | |
| 8/1/1971 - 8/31/1971 | 31 | 8/1/1971 | 8/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 24 | 2 | 1628 | 181 | 1448 | 0 | 43 | 4537 | 4537 | 0 | 0 | 2 | 243 | 243 | 0 | 3 | 0 | 181 | 0 | 181 | | |
| 9/1/1971 - 9/30/1971 | 30 | 9/1/1971 | 9/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 21 | 2 | 1401 | 175 | 1226 | 0 | 43 | 4385 | 4385 | 0 | 0 | 2 | 235 | 235 | 0 | 2 | 0 | 117 | 0 | 117 | | |
| 10/1/1971 - 10/31/1971 | 31 | 10/1/1971 | 10/31/1971 | 31 | 30.037 | 0.963 | 30.037 | 22 | 2 | 1506 | 180 | 1327 | 0 | 43 | 4525 | 4525 | 0 | 0 | 2 | 243 | 243 | 0 | 2 | 0 | 121 | 0 | 121 | | |
| 11/1/1971 - 11/30/1971 | 30 | 11/1/1971 | 11/30/1971 | 30 | 29.068 | 0.932 | 29.068 | 25 | 2 | 1633 | 174 | 1459 | 0 | 43 | 4375 | 4375 | 0 | 0 | 2 | 235 | 235 | 0 | 3 | 0 | 175 | 0 | 175 | | |
| 12/1/1971 - 12/15/1971 | 15 | 12/1/1971 | 12/15/1971 | 15 | 14.534 | 0.466 | 14.534 | 22 | 2 | 729 | 87 | 642 | 0 | 43 | 2185 | 2185 | 0 | 0 | 2 | 118 | 118 | 0 | 3 | 0 | 88 | 0 | 88 | | |
| | **322** | | | **323** | | **10** | **313** | | | **15,412** | **1,888** | **13,524** | | | **47,469** | **47,469** | **0** | | | **2,544** | **2,544** | **0** | | | **1,488** | **0** | **1,488** | | |

Summed variable totals

| | | Chart 1: 1L | Chart 2: ATSDR | Chart 3: Deposition | Chart 4 Deposition/FM |
|---|---|---|---|---|---|
| | Cumulative ug/l-M | Cumulative consumption (total ug= days*concentration per L) | Cumulative consumption (total ug= days*concentration per ATSDR exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition exposure assumptions) | Cumulative consumption (total ug= days*concentration per deposition/FM exposure assumptions) |
| **Hadnot Point** | | | | | |
| **TCE** | 259 | 6,951 | 8,248 | 10,644 | 13,524 |
| **PCE** | 0 | 0 | 0 | 0 | 0 |
| **VC** | 0 | 0 | 0 | 0 | 0 |
| **BZ** | 29 | 765 | 908 | 1,171 | 1,488 |
| | | | | | |
| **Terawa Terrace** | | | | | |
| **TCE** | 21 | 543 | 1,123 | 1,522 | 1,888 |
| **PCE** | 524 | 13,660 | 28,245 | 38,262 | 47,469 |
| **VC** | 28 | 732 | 1,514 | 2,051 | 2,544 |
| **BZ** | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **Totals HP & TT** | | | | | |
| **TCE** | 280 | 7,494 | 9,371 | 12,166 | 15,412 |
| **PCE** | 524 | 13,660 | 28,245 | 38,262 | 47,469 |
| **VC** | 28 | 732 | 1,514 | 2,051 | 2,544 |
| **BZ** | 29 | 765 | 908 | 1,171 | 1,488 |

Exhibit 1

CURRICULUM VITAE

**Kelly A. Reynolds, MSPH, PhD**

1295 N. Martin Ave.
Mel and Enid Zuckerman College of Public Health

Tucson, Arizona 85724

Phone: (520) 626-8230 Fax: (520) 626-8009

E-mail: reynolds@email.arizona.edu

---

## EDUCATION

The University of Arizona, College of Agriculture and Life Sciences, Department of Soil and Water Science, PhD, 1995. Dissertation title: *Detection of Enteroviruses in Marine Waters Using RT-PCR*. Advisors: Charles P. Gerba and Ian L. Pepper. Major Field: Environmental Microbiology

The University of South Florida, Department of Environmental and Occupational Health, MSPH, 1992. Thesis title: *Evaluation of Methods for the Recovery and Quantitation of Bacteriophage from Marine Waters and Sediment*. Advisor: Joan B. Rose. Major Field: Environmental Microbiology

The University of Arizona, College of Arts and Sciences, BS, 1989. Major Field: Microbiology

## EMPLOYMENT

Interim Associate Dean for Research, Mel and Enid Zuckerman College of Public Health, The University of Arizona, September 2021-present

Professor, Community, Environment and Policy, Mel and Enid Zuckerman College of Public Health, The University of Arizona, 2018-present

Department Chair, Community, Environment and Policy, Mel and Enid Zuckerman College of Public Health, The University of Arizona, 2018-present

Associate Professor (Tenured), Community, Environment and Policy, Mel and Enid Zuckerman College of Public Health, The University of Arizona, 2012-2018

Associate Professor, Joint Appointment, Department of Soil, Water and Environmental Science, College of Agriculture and Life Sciences, The University of Arizona, 2006-present

Associate Professor, Community, Environment and Policy, Mel and Enid Zuckerman College of Public Health, The University of Arizona, 2006-2012

Assistant Research Scientist/Appointed Faculty, Department of Soil, Water and Environmental Science, Environmental Research Laboratory, College of Agriculture and Life Sciences, The University of Arizona, 1995-2006

Post Doctoral Fellow/Teaching Assistant, Department of Soil and Water Science, College of Agriculture and Life Sciences, The University of Arizona, 1995

Research Fellow, Department of Soil and Water Science, College of Agriculture and Life Sciences, The University of Arizona, 1992-1994

Research Assistant, Department of Environmental and Occupational Health, College of Public Health, The University of South Florida, 1989-1991

Research Technician, Department of Microbiology and Immunology, College of Agriculture and Life Sciences, The University of Arizona, 1987-1989


## HONORS AND AWARDS

Top two finalist, 2022 NIOSH Science and Service Award. Bullard-Sherwood Research to Practice Award Finalist for Intervention. (Honorable Mention Certificate) NIOSH COVID019 IPA Program: Expanding Occupational Health and Safety Expertise Through External Partnerships.

American Chemical Society (ACS) Omega, top 50 most outstanding articles to demonstrate quality of work published over the last 5 years. 2020. ACS Omega Announcement: https://pubs.acs.org/page/acsodf/vi/5-year-celebration-acsomega?ref=vi_journalhome

Delta Omega, Alpha Nu chapter, Honorary Society, Faculty Member, 2019

Research featured on Chemistry Views, Wiley-VCH's chemistry portal. Noteworthy: Direct Pathogen Monitoring. March 12, 2018.

Research featured in the Association of Schools and Programs of Public Health, Friday Letters-Member research and reports. Arizona: Use of a Portable Air Disinfecting System to Remove Seeded Coliphage in Hospital Rooms. April 13, 2016.

Mel & Enid Zuckerman College of Public Health, Excellence in Research Award, 2015

Who's Who in Infection Prevention. One of 37 recognized as an outstanding individual working hard to advance the infection prevention and control agenda, as nominated by Infection Control Today readers, 2014

Nominated for the University of Arizona's 1885 Society Distinguished Scholar Award, 2013

Judges Choice Award for best linkage of scientific research to issues of concern within the community. Valdez, M.K. J.D. Sexton, **K.A. Reynolds.** Transfer and control of infectious

microbes in emergency vehicles. Environmental Research Grad Blitz. Tucson, AZ, November 2012

Nominated for the Mel & Enid Zuckerman College of Public Health Annual Award for Outstanding Contribution in the Area of Research. Ranked in top 3 of 58 faculty, 2011

Tucson Fire Department's Award of Service, 2010

William B. Fritzsche Memorial 2009 Top 50 International Award, for service and dedication to the water treatment industry.

Water Quality Association, Honorary Lifetime Member Award, 2009. In recognition of exceptional service given to the water quality improvement industry.

Water Conditioning and Purification International's Award of Appreciation for the most requested article reprints in journal history, 2008-2009

Water Conditioning and Purification International's Award of Appreciation to honor service and commitment to the Technical Review Committee, 2008-2009

UA-NASA Space Grant Award, 2007-2008

ASUA Enrichment Grant Award, 2007-2008

First place Poster Award, Public Health Graduate and Professional Student Council Showcase, 2007; Student advised: Jonathan Sexton

Academic Who's Who in Health Sciences Higher Education, 2007

Presentation voted "best of show". Invited speaker, *The Hazards of Indoor Mold*. 29th Annual Water Quality Association Conference. Las Vegas, NV. March 18-22, 2003

Travel Grant from WQA. Annual Convention and Symposium. Las Vegas, NV, 2003

Travel Grant from NSF. HPC Bacteria in Drinking Water. Geneva, Switzerland Symposium, 2002

Appointed member of the NSF/WHO Heterotrophic Plate Count Bacteria (HPC) Conference Steering Committee by the Water Quality Association Technical Board, 2000-2002

Foreign Travel Grant Award for faculty, 1996

American Society for Microbiology Sustaining Member Student Travel Grant, 1995

Travel Stipend from The Women in Science and Engineering Office, 1995

The United States Department of Agriculture National Needs Fellowship, 1992-1995

The University of Arizona Academic Achievement Scholarship Award, 1992-1995

## SERVICE/OUTREACH

### Media (abbreviated)

Research has been featured in hundreds of unique local, national and international television, print and web outlets including: Television/Radio: *Fox News* "*Neil Cavuto News Hour", The Today Show, PBS News Hour, EXTRA!, Inside Edition, CBS News, NPR "All Things Considered", CNN, Chicago NBC 5, Phoenix KPHO News 5, CBS 5 News Phoenix, ABC 15 KNXV-TV Phoenix, KVOA 4 Tucson, Arizona Illustrated, The Office;* Magazines: *Redbook, InStyle, Dr. Oz, Ladies Home Journal, Women's Day, Real Simple, Good Housekeeping, House Beautiful*, *Parade, Reader's Digest, Parents, Health, Prevention, Self, Shape, Fitness, Men's Health, Forbes, Conde Nast, American Baby, Consumer Reports, Essence, Cooking Light, Quick and Simple, Working Mother, Best Life, Bottom Line Health, All You, Arthritis Today, Walmart World, Life Science Weekly, Wall Street Journal, NY Times, NY Daily News, NY Business News, NY Daily Gazette, Charleston Gazette, Make it Better, Arizona Daily Star, Glow*; Webcasts: BuzzFeed, Huffington Post, Yahoo! Health, Oprah.com, MSN.com, AARPonline, Consumer Affairs, MailOnline (UK), 774 ABC Melbourne, WeightWatchers.com, American Society for Microbiology's Microbe World, Bronx New Moms, Grandparents.com, Bob Villa's Healthy Home, Medical Observer, Mommycast.com and others.

**2019-present**

1. Mirror UK. Experts share common dog bed cleaning mistake that makes you and your pet ill. https://www.mirror.co.uk/news/world-news/experts-share-common-dog-bed-27167009 June 7, 2022
2. Livestrong.com. How bad is it really to not clean your dishwasher? March, 2022
3. Livestrong.com. How bad is it really to never clean your yoga mat? https://www.livestrong.com/article/13769154-clean-exercise-mat/ February 27, 2022
4. Livestrong.com. How bad is it really to share bar soap? https://www.livestrong.com/article/13770279-effects-of-sharing-bar-of-soap/ February 20, 2022
    a. CNN Indonesia. How bad is it to share a bar of soap? https://www.cnnindonesia.com/gaya-hidup/20220225091724-277-763911/seberapa-buruk-pakai-sabun-batangan-bergantian February 25, 2022
    b. Republika (Indonesia). Bar soap is shared, can bacteria that stick to it can spread from person to person? https://www.republika.co.id/berita/r7u96u414/sabun-batangan-dipakai-bersama-bakteri-yang-menempel-bisa-menyebar-dari-orang-ke-orang February 25, 2022
    c. Antara News. Is it a bad idea to share soap with others? https://www.antaranews.com/berita/2725437/ide-buruk-atau-baik-berbagi-pakai-sabun-batangan-dengan-orang-lain February 25, 2022

5. Eat This, Not That! Your "clean" clothes may be covered in bacteria, shocking study says. https://www.eatthis.com/news-washing-machine-bacteria/ February 22, 2022
6. Kumparan (Jakarta, Indonesia). Sharing makeup can be a source of bacteria. ○: https://kumparan.com/kumparanwoman/4-alasan-kamu-tak-boleh-meminjamkan-makeup-ke-orang-lain-1xFAuZuOosZ January 4, 2022
7. The Hill. Congress must reform the safe drinking water act to guarantee the public right-to-know. https://thehill.com/opinion/energy-environment/587667-congress-must-reform-the-safe-drinking-water-act-to-guarantee-the#bottom-story-socials December 29, 2021
8. New York Times Wirecutter. The best underwear for kids. https://www.nytimes.com/wirecutter/reviews/best-kids-underwear/ December 16, 2021
9. Inverse.com. Is raw cookie dough safe? A food scientist reveals the best way to eat it. https://www.inverse.com/science/is-raw-cookie-dough-safe-to-eat. October 23, 2021
10. Freundin. How often should people clean their showers to prevent mold? https://www.freundin.de/lifestyle-wie-oft-dusche-badewanne-reinigen-putzen
11. Arizona Republic. Is it safe to go to Thanksgiving dinner? What to know if yu're staying home or eating out. https://www.azcentral.com/story/entertainment/holidays/2021/11/19/covid-holiday-gathering-safely-advice-2021/6389206001/ November 19, 2021
12. Teen Kids News. 'Feel free to pass the gravy': Celebrate Thanksgiving 2021 safely with these expert tips. (11.4k views) https://teenkidsnews.com/feel-free-to-pass-the-gravy-celebrate-thanksgiving-2021-safely-with-these-expert-tips/ November 19, 2021
13. SHAPE. The germiest spots in your house, according to experts. https://www.shape.com/lifestyle/mind-and-body/germ-hotspots-in-house November 19, 2021
14. Livestrong.com. How bad is it really to never clean your shower? https://www.livestrong.com/article/13768313-effects-of-not-cleaning-shower/ November 10, 2021
15. Daily Sun (South Africa). Toilet paper anyone? https://www.dailysun.co.za/LIfestyle/reusable-toilet-paper-anyone-20210914. September 14, 2021
16. SELF Magazine. Should you always close the toilet lid before flushing? https://www.self.com/story/flush-toilet-lid-open. June 28, 2021
17. HuffPost. The Germiest places at the airport. https://www.huffpost.com/entry/germiest-places-airport_l_60c8fa34e4b0f7e7ccf5a12d June 17-20, 2021
    a. Storied Hotels: https://storiedhotels.com/travel-and-hotel-articles/the-germiest-places-at-the-airport/
    b. WMJI-FM (Cleveland, OH): https://wmji.iheart.com/featured/the-mark-nolan-show/content/2021-06-21-the-most-germ-filled-places-at-the-airport/?Keyid=socialflow&Pname=local_social&Sc=editorial
    c. WAKS-FM (Independence, OH): https://kisscleveland.iheart.com/content/2021-06-21-the-most-germ-filled-places-at-the-airport/
    d. KCYZ-FM (Ames, IA) https://now1051.iheart.com/featured/toby-knapp/content/2021-06-23-travel-the-germiest-places-in-the-airport-traveling-soon-check-this/
18. USA Today. Dead snakes and mice, toxic sludge: How pathogens go unnoticed in America's water towers. https://www.usatoday.com/in-depth/news/investigations/2021/05/21/infrastructure-neglect-water-towers-add-millions-illnesses/6769259002/ May 21, 2021

19. CDC science brief: SARS-CoV-2 and surface (fomite) transmission for indoor community environments. https://www.cdc.gov/coronavirus/2019-ncov/more/science-and-research/surface-transmission.html

13. AZ Republic. Here's how to carefully celebrate the spring holidays as more Arizonans get vaccinated. https://www.azcentral.com/story/entertainment/events/2021/03/27/easter-passover-ramadan-how-to-celebrate-safely-this-year/7005984002/ March 27, 2021

14. UANews. UArizona researchers develop smartphone based COVID-19 test. https://news.arizona.edu/story/uarizona-researchers-develop-smartphone-based-covid-19-test January 29, 2021

15. Clinical Omics. New smartphone-based COVID-19 test could deliver results in 10 minutes. https://www.clinicalomics.com/topics/patient-care/coronavirus/new-smartphone-based-covid-19-test-could-deliver-results-in-10-minutes/

16. KOLD News 13. University of Arizona researchers work to develop smartphone test for COVID-19. https://www.kold.com/2021/01/30/university-arizona-researchers-work-develop-smartphone-test-covid-/ January 29, 2021

17. The American Banker. Holiday volunteerism stymied by pandemic. https://www.americanbanker.com/creditunions/news/holiday-volunteerism-stymied-by-pandemic December 16, 2020

18. UArizona Behind the Beaker Podcast. https://anchor.fm/behindthebeaker/episodes/Wherever-You-Go--Ill-Follow---The-Story-of-Microorganisms-enp049/a-a44a0ge. December 13, 2020

19. BobVila.com. 10 tips for effectively cleaning your home during a pandemic. https://www.bobvila.com/slideshow/10-tips-for-effectively-cleaning-your-home-during-a-pandemic-578243. December 2020

20. SELF Magazine. How to clean your coffee maker to make your brew taste even better. https://www.self.com/story/how-to-clean-a-coffee-maker. November 23, 2020

21. AZ Family. How to properly wash your clothes during the COVID-19 pandemic. https://www.azfamily.com/shows/good_morning_arizona/health/how-to-properly-wash-your-clothes-during-covid-19-pandemic/article_b696c616-12e5-11eb-9b46-7ba43ae375bd.html. October 20, 2020

22. The American Banker. Credit unions gird for more branch shutdowns as COVID rates spike. https://www.americanbanker.com/creditunions/news/credit-unions-gird-for-more-branch-shutdowns-as-covid-rates-spike. October 27, 2020

23. Večernji List (Croatia). Virus gripe na povrsinama zivi I do tri dana evo kako cete smanjiti sansu prijenosa. (The flu virus lives on surfaces for up to three days, here's how to reduce the chance of transmission). https://www.vecernji.hr/lifestyle/virus-gripe-na-povrsinama-zivi-i-do-tri-dana-evo-kako-cete-smanjiti-sansu-prijenosa-1443572. November 5, 2020

24. Arizona Republic. Should you host a Thanksgiving gathering? Here's what the AZ experts say about holiday safety. https://www.azcentral.com/story/entertainment/holidays/2020/11/09/how-to-celebrate-thanksgiving-christmas-safely-during-covid-19/5992392002/. November 12, 2020

25. Knowridge Science Report. How to have safe laundry during COVID-19 pandemic and flu season. https://knowridge.com/2020/10/how-to-have-safe-laundry-during-covid-19-pandemic-and-flu-season/ October 11, 2020

26. UANews. The dirt on laundry and how to reduce your risk of getting sick. https://news.arizona.edu/story/dirt-laundry-and-how-reduce-your-risk-getting-sick. October 1, 2020

27. AZ Big Media: https://azbigmedia.com/lifestyle/the-dirt-on-laundry-and-how-to-reduce-your-risk-of-getting-sick/. October 1, 2020
28. Medical XPress: https://medicalxpress.com/news/2020-10-qa-dirt-laundry-sick.html. October 1, 2020
29. The Bargain Hunters. https://thebargainhunter.com/news/health/items-most-likely-to-harbor-covid-19-germs-need-cleaned-daily. September 29, 2020
30. Interviews on the best methods of hand drying in KOLD News 13 https://www.kold.com/2020/09/09/fact-finders-paper-towels-vs-air-dryers-researchers-look-hand-drying-debate/
    a. Financial Post: https://financialpost.com/pmn/press-releases-pmn/business-wire-news-releases-pmn/new-study-hand-dryers-equally-hygienic-to-paper-towels-for-drying-hands
    b. CleanLink: https://www.cleanlink.com/news/article/The-Latest-In-The-Paper-Towel-Vs-Electric-Hand-Dryer-Debate--26059
    c. Chain Store Age: https://chainstoreage.com/study-hand-dryers-equally-hygienic-paper-towels-drying-hands
    d. KTAR News 92.3 FM: https://ktar.com/story/3563188/uarizona-researchers-find-little-difference-in-hand-drying-methods/ September 14, 2020. (radio audience: 204,200)
31. Arizona Daily Wildcat. Frozen food packages have tested positive for COVID-19, but can you get sick from them? https://www.wildcat.arizona.edu/article/2020/08/sc-covid-and-packages. August 31, 2020
32. KGUN9 News. Virus can live on some masks for 7 days. https://www.kgun9.com/news/coronavirus/researcher-coronavirus-can-live-on-some-masks-for-up-to-seven-days. July 15, 2020.
33. Express, a UK News outlet: The risk of air travel and COVID-19 https://www.express.co.uk/travel/articles/1308730/flights-catching-coronavirus-plane-risk-danger-expert-advice. July 13, 2020
34. UANews. American Chemical Society (ACS) Omega, top 50 most outstanding articles to demonstrate quality of work published over the last 5 years: Norovirus detection using a smartphone.https://news.arizona.edu/story/using-smartphone-detect-norovirus?utm_source=uanow&utm_medium=email&utm_campaign=.
35. The Real Deal. Malls re-opening safely. June 19, 2020
36. BBC Science Focus Magazine. Return to work: does COVID-19 mark the end of the office? https://www.sciencefocus.com/news/return-to-work-does-covid-19-mark-the-end-of-the-office/. June 12, 2020
37. Men's Health. Germ experts explain how to stay safe in the gym post coronavirus lockdown. https://www.menshealth.com/uk/health/a33531316/avoid-germs-gym-lockdown-coronavirus/. June 8, 2020
38. The Scottish Mail. The vacuum bag mask- for clean bill of health. June 7, 2020
39. Scottish News. The Sunday Post. Vacuum cleaner bags make the best homemade face masks, NHS research finds. https://www.sundaypost.com/fp/vacuum-cleaner-bag-is-best-diy-mask/. June 7, 2020
40. PCMag. Remote work will never be the same, and that's a good thing. https://www.pcmag.com/news/remote-work-will-never-be-the-same-and-thats-a-good-thing. June 1, 2020
41. WebMD. How to open offices safely. 5/30/20

42. Men's Health. It's time to start disinfecting your table when you go out to eat. A microbiologist explains when and how. https://www.menshealth.com/nutrition/a32583395/dining-out-coronavirus-covid-19-disinfect/ May 18, 2020
43. Men's Health. Here's what to do before, during, and after dining out in the coronavirus pandemic. Be prepared for a lot of changes, Like, a lot. https://www.menshealth.com/nutrition/a32472499/restaurant-safety-after-coronavirus-pandemic/ May 14, 2020
44. Industry Dive. Industry decontamination strategies. Matt Leonard interview. May 12, 2020
45. UANow. UA in the news. Running outside during coronavirus? Here's how to do it safely. May 7, 2020. https://uanews.arizona.edu/newsletter/050720-university-arizona-launches-global-campus
46. Huffington Post. Running outside during coronavirus? Here's how to do it safely. April 30, 2020. https://www.huffpost.com/entry/outdoor-exercise-coronavirus-safely_l_5ea89f6dc5b6e7b159f8cf38?guccounter=1
47. UANews. UArizona researchers pivot to tackle COVID-19. https://uanews.arizona.edu/story/uarizona-researchers-pivot-tackle-covid19. April 28, 2020
48. Better Homes& Gardens. Travel and germs. July 2020
49. Country Living/Yahoo! Life. You shouldn't be wearing gloves to go grocery shopping. https://www.yahoo.com/lifestyle/shouldn-t-wearing-gloves-grocery-144800237.html. April 15, 2020
50. United Press International. Use of facemasks in COVID-19 pandemic. Brian Dunleavy April 7, 2020 interview
51. FOX 10 News. Phoenix. Long term care facilities and coronavirus. April 16, 2020
52. WJFW Newswatch 12 radio. Reusable cloth toilet paper. Wisconsin. April 14, 2020
53. KGUN 9 News TV. Training collaboration with MEZCOPH and TFD. Tucson. https://www.kgun9.com/news/local-news/how-tfd-protects-their-own-from-infection-on-emergency-calls. April 26, 2020
54. KTRS St. Louis Radio. The Art and Jennifer show. Why we shouldn't be wearing gloves. KTRS-AM 550 (St. Louis, MO), 4/16/20. April 16, 2020
55. The KGO 810 radio with Michael Finney. Why you shouldn't wear gloves. https://omny.fm/shows/kgo-810/april-11-2020-why-you-shouldn-t-wear-gloves. April 11, 2020
56. USA Today. At least 2,300 nursing homes have coronavirus cases- and the reality is likely much worse. https://www.usatoday.com/story/news/2020/04/13/coronavirus-nursing-homes-2-300-facilities-report-positive-cases/2978662001/. April 13, 2020
57. Huffington Post. Can you wash and reuse disposable gloves? https://www.huffpost.com/entry/disposable-gloves-washed-reused_l_5e8df7a7c5b61ada15c121ab. April 8, 2020
58. Arizona Republic. The great mask debate: should we all be wearing them to prevent coronavirus? https://www.msn.com/en-us/news/us/the-great-mask-debate-should-we-all-be-wearing-them-to-prevent-coronavirus/ar-BB11ZiOz. April 5, 2020
59. Insider. How long do flu germs survive on hard surfaces, fabric, and skin. https://www.insider.com/how-long-do-flu-germs-live. April 3, 2020
60. UA Now. Changes to hospital policies, public behavior critical for fighting COVID-19. https://uanews.arizona.edu/story/changes-hospital-policies-public-behavior-critical-

fighting-covid19?utm_source=uanow&utm_medium=email&utm_campaign=March 31, 2020.

61. Men's Health. You shouldn't be wearing gloves to go grocery shopping. https://www.menshealth.com/health/a31996093/gloves-grocery-shopping/. March 31, 2020
62. AZ Central. Nursing homes are coronavirus risks. In Arizona, about half have been cited for past infection control issues. https://www.azcentral.com/story/news/local/arizona-health/2020/03/25/coronavirus-threat-arizona-nursing-homes-many-infection-control-issues/2877128001/. March 27, 2020
63. Engadget. Health experts explain how we should be cleaning our gadgets. https://www.engadget.com/2020-03-17-how-to-properly-clean-your-gadgets.html. March 17, 2020
64. This is Tucson. Can DIY face masks help Tucson medical professionals during the COVID-19 pandemic? Everything you need to know. https://thisistucson.com/tucsonlife/can-diy-face-masks-help-tucson-medical-professionals-during-the/article_36ed69a8-6ebf-11ea-afd6-678036851fab.html. March 26, 2020
65. NBC Better. March 2020
66. Men's Health. How gross is your…. March 2020
67. College of Public Health Serving on Front Lines of COVID-19 Response. https://healthsciences.arizona.edu/connect/features/college-public-health-serving-front-lines-covid-19-response March 20, 2020
68. Express (UK) Hand luggage: Flights now permitting over 100 milliliters of this liquid onboard due to coronavirus. https://www.express.co.uk/travel/articles/1256109/coronavirus-flights-hand-luggage-sanitizer-tsa-sanitiser-carry-on-baggage March 16, 20
69. USA Today. The Internet discovered reusable toilet paper. What you should know about it, according to a germ expert. https://www.usatoday.com/story/news/nation-now/2018/03/15/reusable-toilet-paper-why-one-germ-expert-draws-line-bathroom-cloths/430055002/ March 15, 2020
70. The Telegraph (UK) The germiest places in the gym. https://www.thetelegraph.com/news/article/The-germiest-places-in-the-gym-15125092.php March 12, 2020
71. Men's Health. The germiest places in the gym. https://www.menshealth.com/health/a31354744/gym-germs-bacteria-viruses/ March 11, 2020
72. VICE. Does working in an open-plan office affect your health? https://www.vice.com/en_us/article/ev8ae7/does-working-in-an-open-plan-office-affect-your-health March 11, 2020
73. Prevention. 10 germ-infested areas you touch every day, according to experts. https://www.prevention.com/health/a31282500/top-germ-locations/ March 9, 2020
74. The Points Guy. How to ward off coronavirus in your hotel room. https://thepointsguy.co.uk/news/how-to-ward-off-coronavirus-in-your-hotel-room/ March 3, 2020
75. The Points Guy. How to thoroughly disinfect your airplane seat. https://thepointsguy.com/guide/sanitize-airplane-seat/. February 22, 2020.
76. The New York Times. FDA warning to Purell regarding hand sanitizer claims. (Sheila Kaplan). January 28, 2020

77. AARP. Travel germs. February 2020
78. Health Magazine. The secret life of germs. January, 2020
79. VICE. How gross is it if I don't always wash my sex toys right away? https://www.vice.com/en_us/article/ywaayy/how-often-should-you-clean-your-sex-toys December 10, 2019
80. Ladders.com. New research reveals the shocking number of germs living on your desk at all times. https://www.theladders.com/career-advice/new-research-reveals-the-shocking-number-of-germs-living-on-your-desk-at-all-times. December 10, 2019
81. HGTV Magazine. Cleaning up a sink. November, 2019
82. The Star Democrat. Dishwasher or hand-wash? https://www.stardem.com/life/advice/everyday_cheapskate/dishwasher-or-hand-wash/article_d1cc6be7-e1ab-5c18-ab9e-75064ee65c8f.html October 10, 2019
83. Australian Institute of Food Safety. New low-cost method for detecting norovirus. https://www.foodsafety.com.au/news/new-low-cost-method-detecting-norovirus September 28, 2019
84. Women's Health. Do you have to wash gym clothes after every workout? https://www.womenshealthmag.com/fitness/a28786605/how-often-wash-gym-clothes/ September 27, 2019
85. Brisbane Times. Life's lonely for those laid low with an illness that has no name. https://www.brisbanetimes.com.au/lifestyle/health-and-wellness/life-s-lonely-for-those-laid-low-with-an-illness-that-has-no-name-20190926-p52v8i.html?ref=rss&utm_medium=rss&utm_source=rss_feed September 26, 2019
86. The Age. Life's lonely for those laid low with an illness that has no name. https://www.theage.com.au/lifestyle/health-and-wellness/life-s-lonely-for-those-laid-low-with-an-illness-that-has-no-name-20190926-p52v8i.html September 26, 2019
87. Good to Know/UK. Why sharing headphones is a really bad idea. https://www.goodtoknow.co.uk/wellbeing/health/sharing-headphones-bad-idea-513238 September 20, 2019
88. Healthline. Even 'safe' tap water can have cancer-causing contamination. https://www.healthline.com/health-news/what-is-in-your-tap-water September 19, 2019
89. MDLinx. Cool new diagnostic devices all doctors should know about. https://www.mdlinx.com/internal-medicine/article/4493 September 19, 2019
90. Outbreak News Today. UA researchers developing new, inexpensive method to detect norovirus. http://outbreaknewstoday.com/norovirus-in-the-news-ireland-australia-and-the-university-of-alabama-in-huntsville-31886/ September 19, 2019
91. Quality Assurance and Food Safety. UA researchers developing new, inexpensive method to detect norovirus. https://www.qualityassurancemag.com/article/ua-researchers-norovirus-detection/ September 17, 2019
92. Arizona Daily Star. UA researchers create smartphone microscope to test for virus in water. https://tucson.com/news/local/ua-researchers-create-smartphone-microscope-to-test-for-virus-in/article_b445205a-6dbe-54ee-a8f5-6e6285bfb811.html September 16, 2019
93. Inside Tucson Business. Tech talk: Autonomous trucks and virus detection. https://www.insidetucsonbusiness.com/news/tech-talk-autonomous-trucks-and-virus-detection/article_5884c74c-d59e-11e9-a346-9f72adb053d2.html September 13, 2019
94. Food Safety News. Researchers develop method to detect low levels of norovirus. https://www.foodsafetynews.com/2019/09/researchers-develop-method-to-detect-low-levels-of-norovirus/. September 13, 2019

95. Bio5 Institute News. Can a smartphone stop a norovirus outbreak? https://mailchi.mp/bio5/bio5-institute-news-olqlybmmrs-1147799?e=7291093bbc. September 13, 2019

96. Hackaday. Norovirus smartphone: using megapixels and microfluidics to fight the other kind of virus infection. https://hackaday.com/2019/09/10/norovirus-smartphone-using-megapixels-and-microfluidics-to-fight-the-other-kind-of-virus-infection/. September 10, 2019

97. Medical News Today. Using a smartphone to detect a highly contagious virus. https://www.medicalnewstoday.com/articles/326245.php. September 4, 2019

98. Forbes. Is norovirus in the water? Can a smartphone help? https://www.forbes.com/sites/brucelee/2019/09/01/is-norovirus-in-the-water-can-a-smartphone-test-help/#5a7e19fa6abe. September 1, 2019

99. Biospace. Research roundup: IDing norovirus using a smartphone app. https://www.biospace.com/article/research-roundup-iding-norovirus-using-a-smartphone-app-and-more/. August 30, 2019

100. Futurity. Phone and paper detect norovirus with tiny beads. https://www.futurity.org/detect-norovirus-smartphone-2147742-2/. August 30, 2019

101. Interlochen Public Radio. A speedy test for norovirus could help water supplies check for contamination. https://www.interlochenpublicradio.org/post/speedy-test-norovirus-could-help-water-supplies-check-contamination. August 30, 2019.

102. KVOA Tucson News. UA researchers use smartphone to detect noroviruses. https://kvoa.com/news/local-news/2019/08/30/ua-researchers-use-smartphone-to-detect-norovirus/. August 30, 2019

103. Texas Public Radio. https://www.tpr.org/post/speedy-test-norovirus-could-help-water-supplies-check-contamination. August 30, 2019

104. Woman & Home. The shocking reason one in 10 people take their own sheets to hotel rooms. https://www.womanandhome.com/health-and-wellbeing/health-wellbeing-news/taking-extra-hotel-rooms-330948/. August 30, 2019

105. Physics World. Smartphone-based device detects norovirus. https://www.medicalnewstoday.com/articles/326245.php. August 30, 2019

106. NPR Health. A speedy test for norovirus could help water supplies check for contamination. https://www.npr.org/sections/health-shots/2019/08/30/755964938/a-speedy-test-for-norovirus-could-help-water-supplies-check-for-contamination. August 30, 2019

107. UANow. Science and Technology. Using a smartphone to detect norovirus. https://uanews.arizona.edu/story/using-smartphone-detect-norovirus?utm_source=uanow&utm_medium=email&utm_campaign=. August 29, 2019

108. Chemistry World. Can a smartphone stop a norovirus outbreak? https://www.chemistryworld.com/news/smartphone-setup-could-put-a-stop-to-norovirus-outbreaks/3010901.article. August 29, 2019.

109. International Business Times. Cruise Ship News: Scientists develop smartphone-based norovirus detector for cruise vacations. https://www.ibtimes.com/cruise-ship-news-scientists-develop-smartphone-based-norovirus-detector-cruise-2818836. August 28, 2019

110. Medical Device Network. Smartphone device uses fluorescent beads to detect norovirus. https://www.medicaldevice-network.com/news/norovirus-detection-device/. August 28, 2019

111. Innovators Magazine. Quick detection stops norovirus. https://www.innovatorsmag.com/quick-detection-stops-norovirus/. August 28, 2019
112. European Hospital. Using smartphones to detect norovirus. https://healthcare-in-europe.com/en/news/using-smartphones-to-detect-norovirus.html. August 28, 2019
113. New Atlas. Simple smartphone-based system detects norovirus in water. https://newatlas.com/science/smartphone-norovirus-detector/. August 27, 2019
114. UANews. Using a smartphone to detect norovirus. https://uanews.arizona.edu/story/using-smartphone-detect-norovirus. August 27, 2019
115. ContagionLive. Norovirus detection goes mobile with new portable smartphone-based device. https://www.contagionlive.com/news/norovirus-detection-goes-mobile-with-new-portable-smartphonebased-device. August 27, 2019
116. SciTechDaily. Using a smartphone to detect norovirus (winter vomiting bug). https://scitechdaily.com/using-a-smartphone-to-detect-norovirus-winter-vomiting-bug/. August 27, 2019
117. MedGadget. Smartphone and paper microfluidic device for norovirus detection. https://www.medgadget.com/2019/08/smartphone-and-paper-microfluidic-device-for-norovirus-detection.html. August 27, 2019
118. New Hampshire Public Radio (NHPR). A newer, faster way to detect norovirus in water supplies. https://www.innovatorsmag.com/quick-detection-stops-norovirus/. August 27, 2019
119. MedIndia. Smartphone enables detection of norovirus: here's how. https://www.medindia.net/news/healthinfocus/smartphone-enables-detection-of-norovirus-heres-how-189885-1.htm. August 27, 2019
120. New Scientist. A smartphone app can detect tiny amounts of norovirus in water. https://www.newscientist.com/article/2213995-a-smartphone-app-can-detect-tiny-amounts-of-norovirus-in-water/ August 27, 2019
121. Daily Mail. Smartphone app and attachable microscope can detect outbreaks of norovirus for just £40. https://www.dailymail.co.uk/sciencetech/article-7398299/Smartphone-app-attachable-microscope-detect-outbreaks-norovirus-just-50.html. August 27, 2019
122. EurekaAlert! Using a smartphone to detect norovirus. AAAS. https://www.eurekalert.org/pub_releases/2019-08/uoac-uas082319.php. August 27, 2019
123. NPR News. Special Series: Joe's Big Idea. A newer, faster way to detect norovirus in water. https://www.npr.org/2019/08/27/754617708/a-newer-faster-way-to-detect-norovirus-in-water. August 27, 2019
124. FoxNews. Should you use toilet seat covers in public bathrooms? https://www.foxnews.com/health/should-you-use-toilet-seat-covers-in-public-bathrooms? July 27, 2019
125. Phys.org. American Chemical Society. Smartphone-based device for detecting norovirus, the 'cruise ship' microbe. https://phys.org/news/2019-08-smartphone-based-device-norovirus-cruise-ship.htm. August 27, 2019
126. Water & Energy Sustainable Technology Center Newsletter. New research uses novel smartphone-based technology to detect waterborne pathogens. https://west.arizona.edu/news/2019/07/new-research-uses-novel-smartphone-based-technology-detect-waterborne-pathogens. July 8, 2019
127. Water Quality Products. Research shows cost savings of drinking water filtration devices. https://www.wqpmag.com/drinking-water/research-shows-cost-savings-drinking-water-filtration-devices. June 18, 2019

128. Vogue (India) How gross is it really to re-wear sweaty workout clothes? https://www.vogue.in/wellness/content/how-gross-is-it-really-to-re-wear-sweaty-workout-clothes. June 7, 2019

129. Self Magazine. How gross is it really to re-wear sweaty workout clothes? https://www.self.com/story/how-gross-re-wear-sweaty-workout-clothes. June 5, 2019

130. Newsmax. The 10 most germ laden places you meet everyday. June 3, 019

131. The Big Picture show. RT America, Washington D.C. Dangerous chemicals in drinking water in California. https://www.youtube.com/watch?v=traIvsbgYtw; May 31, 2019

132. American Cleaning and Hygiene. Women in Business. Twitter: https://twitter.com/ACHygiene/status/1134500709167194112; LinkedIn: https://www.linkedin.com/feed/update/urn:li:activity:6540266559494021120; May 31, 2019

133. Tech Times. Chemicals in California tap water could cause over 15,000 cancer cases. https://www.techtimes.com/articles/243872/20190528/chemicals-california-tap-water-cause-over-15-000-cancer-cases.htm. May 28, 2019

134. Handwashing for Life: Healthcare. Pathogen pathway pictorials for healthcare C-suites. http://handwashingforlifehealthcare.org/blog/jim-mann/pathogen-pathway-pictorials-healthcare-c-suites. May 22, 2019

135. HuffPost. FYI, your credit card may be dirtier than a New York City subway pole. May 21, 2019. https://www.huffpost.com/entry/dirty-money-germs_l_5cdec311e4b09e057802bdca

136. First for Women. Why you need to stop washing your chicken before you cook. May 7, 2019 https://www.firstforwomen.com/posts/washing-raw-chicken-141549

137. Midday Live with Dr. Drew and Leeann Tweeden. AM 790 KABC. Arsenic and Cancer in California. May 2, 2019

138. KNXV-TV (ABC) Phoenix. Study estimates 15000 cancer cases could stem from chemicals in California tap water. April 30, 2019 https://www.abc15.com/news/national/study-estimates-15-000-cancer-cases-could-stem-from-chemicals-in-california-tap-water

139. USA Today. Sponges left in sinks become fecal germ bombs, science says. https://www.usatoday.com/story/news/2019/04/30/sponges-left-sinks-become-fecal-germ-bombs-science-says/3618207002/. April 30, 2019

140. CNN. Study estimates 15,000 cancer cases could stem from chemicals in California tap water. https://www.cnn.com/2019/04/30/health/water-quality-cancer-risk-california-study/index.html. April 30, 2019

141. CBS NY News. Chemicals in California's tap water. April 30, 2019

142. Men's Health. Are your gross habits affecting your health? April 29, 2019 https://www.menshealth.com.au/gross-habits-affecting-health

143. Real Simple. Best products to clean the bathroom. April 2019

144. Is bar soap sanitary or just crawling with germs? https://www.self.com/story/bar-soap-sanitary-or-germy. April 5, 2019

145. American Cleaning and Hygiene: Women in Business Cover Story. March 12, 2019. https://www.americancleaningandhygiene.com/gender-equality-economic-growth/

146. ASPPH Friday Letter. Arizona: Microbial transmission in an outpatient clinic and impact of an intervention with an ethanol-based disinfectant. March 7, 2019. https://www.aspph.org/arizona-microbial-transmission-in-an-outpatient-clinic-and-impact-of-an-intervention-with-an-ethanol-based-disinfectant/

147.    Now Trending. CJAD News/Talk Radio Montreal. The germiest places in your home. March 10, 2019

148.    Contagion Live. Outpatient infection control- managing microbial transmission. February 19, 2019. https://www.contagionlive.com/contributor/saskia-v-popescu/2019/02/outpatient-infection-control-managing-microbial-transmission

149.    Curbed. Why everyone is talking about towels. February 18, 2019. https://www.curbed.com/2019/2/18/18229530/towels-bathroom-best-bath-sheet-twitter

150.    Today Show (NBC). The best toilet paper to buy in 2019. February 14, 2019. https://www.today.com/home/best-toilet-paper-buy-t148398

151.    Real Simple. Should you store bath towels in the bathroom? February 11, 2019. https://www.realsimple.com/home-organizing/organizing/organizing-bathroom/where-to-store-bath-towels

152.    Real Simple. Should you let people wear shoes in your home? We asked a pro. February 7, 2019. https://www.realsimple.com/home-organizing/cleaning/cleaning-more-rooms/shoes-inside-house

153.    Metro Parent. How to protect kids from germs. February 6, 2019. https://www.metroparent.com/daily/health-fitness/childrens-health/how-to-protect-your-kids-from-germs/

**Local and State Outreach** (since 2012)

COVID-19 Research, Response, and Lessons Learned. College of Pharmacy and the Mel and Enid Zuckerman College of Public Health Wonder at Home Series. Moderator. March 25, 2021

UAHS Expert Video Insights. What is the safest way to dry your hands? August 20, 2020.

AzPHA and UArizona faculty and staff open letter regarding COVID-19 response recommendations. http://www.azpha.org/wills-blog/2020/7/28/open-letter-from-azpha-amp-university-of-arizona-faculty-and-staff-regarding-covid-19-response-recommendations. July 28, 2020.

Infection Prevention: UArizona Shares Basic Fundamentals for Reopening. President Robert C. Robbins and Kelly Reynolds. https://www.youtube.com/watch?v=6qBigpiwfVg June 12, 2020.

Rotary Club of Tucson. Keynote. COVID-19 Workplace and Home Prevention Training. https://www.youtube.com/watch?v=200DIvqormM. June 4, 2020.

Arizona Water Innovation Challenge Video. Promoting water reuse through microbrewery competition. October 31, 2016. https://youtu.be/oEXUD8XeZno. Grand Challenge Winner.

UA Institute of the Environment, meeting of Department Heads and Directors, October 22, 2015

UA Campaign Video, March 2014

Water Safety Plan Development. University of Arizona Steward Observatory Mirror Lab. Student intern: Joli Jones, 2013

Mold Survey and Education Outreach. Northwest Fire District. 2012

**National Outreach** (since 2012)

Healthcare Infection Transmission Systems (HITS). Co-Founder and Steering Committee Vice-Chair. 2017-2021

Clean Water for All advocacy group. 2020

Applied Radiology Expert Forums. COVID-19 Special Series: Tips for Protecting Your Family. https://event.on24.com/eventRegistration/EventLobbyServlet?target=reg20.jsp&referrer=&eventid=2301687&sessionid=1&key=395CA1D59B0B9ECD030254FF6F3A282E®Tag=&sourcepage=register. May 14, 2020.

EMS Exposure Reduction Training. Partnership with Tucson Fire Department (TFD), Tucson Fire Fighters Association IAFF Local 479. https://www.youtube.com/watch?v=GIbGJtfzHdE&feature=youtu.be Posted March 21, 2020. (Impact: >20,000 views)

PreventLD Training. Preventing Legionnaires' Disease: A training on *Legionella* water management programs. https://www.cdc.gov/nceh/ehs/elearn/prevent-LD-training.html 2019-present

WQA Radio. Podcast. The impact of the Santa Clarita, California water softener ban. https://soundcloud.com/user-141188699/wqa-radio-39-kelly-reynolds-on-santa-clarita-softener-ban. September 28, 2017

AHE Learning Express Video Library. Soft surfaces contamination concerns in healthcare environments. September 27, 2016

AHE Learning Express Video Library. Quantitative risk modeling to evaluate microbial transmission patterns in healthcare environments. September 27, 2016

QMRA III Program Faculty- contributed content. Michigan State University. August 7-10, 2015

Water Laboratory Alliance Analytical Preparedness Full Scale Exercise (AP-FSE) Tool Kit Pilot. A collaboration with ESRAC, Tucson Water, and the Environmental Protection Agency (EPA). Certificate of Appreciation. June 26, 2016

EPA (Environmental Protection Agency). Expert review panelist for draft document, "Site-Specific Alternative Recreational Criteria Technical Support Material for Predominantly Non-Human Fecal Sources", March 2015

National Park Service. Environmental Predictors of Fecal Indicator Bacteria in Recreational Waters and Risk Communication at Five National Park Service Sites. Student intern advised: Rebecca Ragar, 2013

**International Outreach** (current and since 2012)

Global Biorisk Advisory Council (GBAC) Advisory Board Member, January 2022-present

COVID-19 Global Prevention Webinar. MEZCOPH. Speaker and panelist. April 1, 2020.

Codes and Standards CSA Cleaning and Disinfection Committee, focused on the development of healthcare cleaning standards in Canada. Founding member, 2018-2019

Environment, Exposure Science and Risk Assessment Center (ESRAC) website development. 2013-present

Quarterly author of De Le Llave, an educational column for Agua Latinoamérica, focused on current and emerging water quality issues in Latin America. Published in Spanish. 2001-2021

Monthly author of On Tap, an educational column for Water Conditioning and Purification International, focused on cutting-edge research in the field of environmental microbiology. 1997-present

Appointed to the Technical Review Council, Water Conditioning and Purification, 1996-2021

Redditt AMA. February 1, 2013. Second most popular AMA for the day; 277 points and 71st most popular topic on Redditt immediately following live post.

**Journal/Book Reviews** (since 2012)

Infection Control Tips, 2021

Journal of Occupational and Environmental Hygiene, 2014; 2016; 2017

Journal of Water and Health, 2012; 2017

Journal of Occupational and Environmental Health, 2014; 2016

Saudi Journal of Medicine & Medical Sciences, 2016

Integrative Environmental Health, Cohen and vom Sal (Eds.), The Weil Integrative Medicine Library, 2015

American Journal of Infection Control, 2014

International Journal of Environmental Research and Public Health, 2013

Journal of Virological Methods, 2012-2013

Public Health, 2012

**Departmental Committees** (since 2012)

Mentor, Marc Verhougstraete, Assistant Professor of Environmental Health Sciences, Mel &
Enid Zuckerman College of Public Health, University of Arizona, 2016-2019

Mentor, Robert Canales, Assistant Professor of Environmental Health Sciences, Mel & Enid
Zuckerman College of Public Health, University of Arizona, 2015-2019

Environmental Health Sciences, Program Director 2015-2017

Education Committee, Member 2015-2017

Community, Environment and Policy, Promotion and Tenure Committee, Member 2015-2017

Reviewer/Chair. Annual Faculty Performance Reports. Community, Environment and Policy
Division, 2016 (Chair); 2017 (Chair); 2018 (Chair)

Mentor, Heidi Brown, Assistant Professor of Epidemiology and Biostatistics, Mel & Enid
Zuckerman College of Public Health, University of Arizona, 2013-2016

Faculty Search Committees, 2012; 2013; 2014; 2015; 2016; 2017; 2018

Director of Graduate Studies, 2015

**College Committees** (current and since 2012)

Director, Western Region Public Health Training Center (WRPHTC), 2021-present

Director, Environment, Exposure Science and Risk Assessment Center (ESRAC), 2013-present

2022 Arizona Center for Rural Health (AzCRH) Advancing Health Equity, Addressing
Disparities in Arizona (AHEAD) Advisory Committee Member

MEZCOPH Activity Informed Budget (AIB) Advisory Committee Member, 2021

2020 COVID-19 MEZCOPH Response Task Force

2019 CEPH MEZCOPH Self Study Task Force

2018 Public Health Poster Forum Judge. April 9, 2018

Research Advisory Council, 2006-2017

One Health Admissions Review Committee, 2017

MEZCOPH Curriculum Planning Committee 2016-2017

Public Health Research Poster Forum Judge. March 29, 2016

Promotion and Tenure Review Committee, 2010-2015

Search Committee, Biostatistics Faculty, 2013

Global Health and Community Development Committee, 2011-2013

**University Committees** (current and since 2012)

Institute for Environment and Science, Advisory board, member, 2008- present

Appointed Executive Committee Member. UA Water Quality Certificate Program, 2007-present

UA Water Sustainability Program (WSP) Academic Advisory Committee, 2007-present

Member, UA Health Sciences Strategic Planning Advisory Committee. 2018-2020

Search Committee, College of Social and Behavioral Sciences, TRIS/WEES Joint Hire in Environmental Health, 2017-2018

One Health MPH, Executive Advisory Committee, 2015-2017

Water, Environmental, and Energy Solutions (WEES) UA Advisory Committee, 2015-2017

Water, Energy, Sustainability and Technology (WEST) Center Search Committee, 2015-2016

UA Food Safety Consortium, member 2014-2016

UA Environmental Social Scientists Workshop, 2015

AAHRPP IRB Review member, 2014

Dean's 5 Year Review Committee, 2014

Faculty Advisor. UA Thirst Project Club, 2012-2014

Institutional Review Board Committee, 2012-2014

UA Faculty Senate IT Committee, 2012-2014

UA Faculty Senator, at-Large Faculty Senate Representative, 2009-2011; re-elected 2011-2013

Graduate Interdisciplinary Program Committee on Global Change (ISPE), Faculty advisor, 2007-2012

**External Committees** (current and since 2012)

ASSE Certification Advisory Board. Member 2019- present

Promotion and Tenure Review, Candidate for Promotion to Full Professor, Tulane University, 2021

Promotion and Tenure Review, Candidate for Promotion to Full Professor, Drexel University, 2019

Public Health Editor, Water Conditioning and Purification International. 2010- present

Water Quality Association (WQA) Sustainability Review Board and Certification Program Co-Chair. 2017-2020

Arizona Public Health Association. Member 2018

Promotion and Tenure Review, Candidate for Promotion to Associate Professor, Michigan State University, 2017

Advisory Panel on Emerging Contaminants, Arizona. Department of Environmental Quality. 2014-2016

## DEVELOPMENT ACTIVITIES

Introduction to Strategic Planning Certificate, October 11, 2021

Preventing Harassment and Discrimination Certificate, October 6, 2021

FERPA Training Course Certificate, August 30, 2021

HIPAA Annual Certification, August 25, 2021

CITI Certification, July 19, 2021

Biosafety Level 3 Protection Course Certificate, April 7, 2021

Information Security Awareness Annual Refresher Course Certificate, March 23, 2021

Teaching workshop- Group Work. OIA. August 30, 2019

Course audit, CPH 604 Applied Math in Environmental Health Sciences. Spring 2017

Making the Most of the Opening and Closing Minutes of Class Time. Teaching development webinar training with Dr. Jim Lang. February 16, 2017

## COURSES TAUGHT (since 2012)

CPH 418/518 Quantitative Human Health Risk Assessment. A course designed relative to practice and research within the risk analysis paradigm including: risk assessment, risk management and risk communication.

CPH 484/584 Fundamentals in Environmental and Occupational Health. A core course in the basics of quantitative exposure assessment and hazard identification.

CPH 575 Environmental and Occupational Health. A core course in environmental health sciences and occupational health and safety practice and research.

CPH 696r Environmental and Occupational Health Seminar. Special topics and career development in EOH.

EHS 420/520 Environmentally Acquired Illnesses. A course in emerging infections from a mixture of environmental hazard exposures.

## PUBLICATIONS

### Chapters in Scholarly Books (original research)

1. Suppes, L.M., K.C. Ernst, L. Abrell, **K.A. Reynolds**. 2019. Validation of questionnaire methods to quantify recreational water ingestion. *In:* E. Leoni (Ed.) Recreational Water Illnesses. MDPI. Basel, Switzerland. IBSN-978-3-03897-579-3 (scholarly book chapter/original research).

2. **Reynolds, K.A.** 2011. Will global warming influence emerging disease? Encyclopedia of Microbiology. *In*: A. Maczulak. (Ed.). Encyclopedia of Microbiology. Facts on File, Inc., Infobase Publishing, New York, NY.

3. **Reynolds**, **K.A**., K. D. Mena. 2009. Quantitative Microbial Risk Assessment of Waterborne Disease. *In:* IOM (Institute of Medicine) Global issues in water, sanitation, and health. Washington, DC: The National Academies Press.

4. Hurst, C.J. and **K.A. Reynolds**. 2007. Sampling viruses from soil. *In:* C. J. Hurst, R.L. Crawford, J.L. Garland, D.A. Lipson, A.L. Mills, L.D. Stetzenbach (Eds.) Manual of Environmental Microbiology. Third Edition. ASM Press, Washington, D.C. ISBN-10: 1-5581-379-8 (scholarly book chapter/original research).

5. Hurst, C.J. and **K.A. Reynolds**. 2007. Detection of viruses in environmental waters, sewage, and sewage sludges. *In:* C. J. Hurst, R.L. Crawford, J.L. Garland, D.A. Lipson, A.L. Mills, L.D. Stetzenbach (Eds.) Manual of Environmental Microbiology. Third Edition. ASM Press, Washington, D.C. ISBN-10: 1-5581-379-8 (scholarly book chapter/original research).

6. **Reynolds, K.A.** 2004. Integrated cell culture/PCR for detection of enteric viruses in environmental samples. *In:* Spencer, J.F.T and Ragout de Spencer, A.L. (Eds.). Public Health Microbiology: Methods and Protocols. Methods in Molecular Biology, Vol. 268. Humana Press. Totowa, New Jersey, pp. 69-78.

7. Gerba, C.P., **K.A. Reynolds**, S.E. Dowd, and I.L. Pepper. 2001. Polymerase chain reaction for the detection of parasites and viruses. *In:* Rapid Detection Assays for Food and Water. S. Clark, K.C. Thompson, C.W. Keevil, and M. Smith (Eds.), The Royal Society of Chemistry, Cambridge, United Kingdom, pp. 49-54.


**Chapters in Scholarly Books (textbooks)**

1. Artiola, J.F., **K.A. Reynolds,** M.L. Brusseau. 2019. Urban and Household Pollution. *In*: R.M. Maier, I.L. Pepper, C.P. Gerba (Eds.). Environmental and Pollution Science. Third Edition. Elsevier, New York, NY.

2. Verhougstraete, M. J.D. Sexton, **K.A. Reynolds**. 2015. Recreational Water Exposure. In. J. Bartram. (Ed.). Handbook for Water and Health. EarthScan.

3. **Reynolds, K.A.** 2008. Indoor air quality. *In*: R.M. Maier, I.L. Pepper, C.P. Gerba (Eds.). Environmental and Pollution Science. Second Edition. Academic Press, New York, NY.

4. **Reynolds, K.A.** 2008. Drinking water Quality and Water Security. *In*: R.M. Maier, I.L. Pepper, C.P. Gerba (Eds.). Environmental and Pollution Science. Second Edition. Academic Press, New York, NY.

5. **Reynolds, K.A.** 2006. Indoor air quality. *In*: R.M. Maier, I.L. Pepper, C.P. Gerba (Eds.). Environmental and Pollution Science. Academic Press, New York, NY

6. **Reynolds, K.A.** 2006. Drinking water Quality and Water Security. *In*: R.M. Maier, I.L. Pepper, C.P. Gerba (Eds.). Environmental and Pollution Science. Academic Press, New York, NY.

7. **Reynolds, K.A.** and I.L. Pepper. 2000. Microorganisms in the Environment. Environmental Microbiology. (Ed.) R. Miller-Maier. Academic Press, New York, NY.

**Refereed Journal Articles**

1. Abney, S.E., A.M. Wilson, M.K. Ijaz, J. McKinney, **K.A. Reynolds**, C.P. Gerba. Transmission of viruses from restroom use: a quantitative microbial risk assessment. International Journal of Hygiene and Environmental Health. Submission pending.

2. Wilson, A.M., K.R. Victory, **K.A. Reynolds**, N.L. Cabrera, D. Larson, J. Latura, J.L. Burgess, P.I. Beamer. Measured and Modeled Comparisons of Chemical and Microbial Contaminants in Tap and Bottled Water in a U.S.-Mexico Border Community. *Submitted* 03/08/22

3. Victory, K.R, A.M. Wilson, N.L. Cabrera, D. Larson, K.A. Reynolds, J. Latura, P.I. Beamer. Risk perceptions of drinking bottled vs. tap water in a low-income Latino community in Nogales, Arizona. Environmental Health. *Submitted* 03/08/22

4. Gerba, C.P., P.B. Valenzuela, P.M. Gundy, **K.A. Reynolds**. Viral and bacterial reduction during cold water machine washing and drying of cotton fabrics. Journal of Applied Microbiology. *Submitted 03*/10/22

5. Wilson, A.M., K. Canter, S.E. Abney, C.P. Gerba, E.R. Myers, J. Hanlin, **K.A. Reynolds**. An application for relating *Legionella* shower water monitoring results to estimated health outcomes. Water Research. *Submitted* 09/19/21

6. Abney, S.E., A.M. Wilson, M.K. Ijaz, J. McKinney, **K.A. Reynolds**, C.P. Gerba. Minding the matrix: The importance of inoculum suspensions in finger transfer efficiency. Journal of Applied Microbiology. *In re-review*. 12/30/21

7. King, M-F., A.M. Wilson, M.H. Weir, M. López-García, J. Proctor, W. Hiwar, A. Khan, L.A. Fletcher, P.A. Sleigh, I. Clifton, S.J. Dancer, M. Wilcox, **K.A. Reynolds,** C.J. Noakes. 2022. Modelling fomite mediated SARS-CoV-2 exposure through PPE doffing in a hospital environment. Indoor Air. Jan; 32(1):e12938 https://doi.org/10.1111/ina.12938

8. Reynolds, K.A. The impact of continuously active disinfectants (CADs). 2022. ISSA (International Sanitary Supply Association) Today. January/February 2022 p. 27. http://issatoday.issa.com/?issueID=66&pageID=29

9. Reynolds, K.A., M.P. Verhougstraete, K.D. Mena, S.A. Sattar, E. Scott, C.P. Gerba. 2022. Quantifying pathogen infection risks from household laundry practices. Journal of Applied Microbiology. 132:1435-1448. https://doi.org/10.1111/jam.15273

10. Dennis, L.K., A.M. Jung, **K.A. Reynolds**, C.H. Hsu, L. Abrell. 2021. Stability of chemical UV filters in sunscreens exposed to vehicle cabin temperatures. American Journal of Dermatological Research and Reviews. 4:46. ISSN:2638-1893. https://escipub.com/Articles/AJODRR/AJODRR-2021-06-0805.pdf

11. King, M-F., A.M. Wilson, M.H. Weir, M. López-García, J. Proctor, W. Hiwar, A. Khan, L.A. Fletcher, P.A. Sleigh, I. Clifton, S.J. Dancer, M. Wilcox, **K.A. Reynolds,** C.J. Noakes. 2021. Modelling the risk of SARS-CoV-2 infection associated with self-contamination through PPE doffing in a hospital environment. MedRxiv. https://www.medrxiv.org/content/10.1101/2020.09.20.20197368v1

12. Wilson, A.M., R.M. Jones, V.L. Lugo, S.E. Abney, M.F. King, M.H. Weir, J.D. Sexton, C.J. Noakes, **K.A. Reynolds**. 2021. Respirators, face masks, and their risk reductions via multiple transmission routes for first responders within an ambulance. Journal of Occupational and Environmental Hygiene. 18:7:345-360. https://doi.org/10.1080/15459624.2021.1926468

13. **Reynolds, K.A.** 2021. The impact of a continuously active disinfectant on bacterial surface concentrations and biofilm growth. InfectionControl.tips. https://infectioncontrol.tips/2021/06/01/impact-of-a-continuously-active-disinfectant-on-bacterial-surface-concentrations-and-biofilm-growth/

14. Wilson, A.M., M-F. King, M. Lopez-Garcia, I. Clifton, J. Proctor, **K.A. Reynolds**, C. J. Noakes. 2021. Effects of patient room layout on viral accruement on healthcare professionals' hands. Indoor Air. 31:1657-1672. https://doi.org/10.1111/ina.12834

15. **Reynolds, K.A.**, J.D. Sexton, F. Garavito, B. Anderson, J.M. Ivaska. 2021. Impact of a whole-room hypochlorous acid atomizing disinfection system on healthcare surface contamination, pathogen transfer, and labor efficiency. Critical Care Medicine. 3(2): e0340. https://doi.org/10.1097/CCE.0000000000000340

16. Wilson, A.M., M.P. Verhougstraete, P.I. Beamer, M.F. King, **K.A. Reynolds**, C. P. Gerba. 2021. Frequency of hand-to-head, -mouth and nose contacts for adults and children during eating and non-eating macro-activities. Journal of Exposure Science and Environmental Epidemiology. https://doi.org/10.1038/s41370-020-0249-8

17. Wilson, A.M., M.P. Verhougstraete, C.J. Donskey, **K.A. Reynolds**. 2021. An agent-based modeling approach to estimate pathogen exposure risks from wheelchairs. American Journal of Infection Control. https://doi.org/10.1016/j.ajic.2020.06.204

18. Chung, S., L.E. Breshears, A. Gonzales, C.M. Jennings, C.M. Morrison, W.Q. Betancourt, **K.A. Reynolds**, J.Y. Yoon. 2021. Norovirus detection in water samples at the level of single virus copies per microliter using a smartphone-based fluorescence microscope. Nature Protocols. 16(3): 1452-1475. https://doi.org/10.1038/s41596-020-00460-7

19. **Reynolds, K.A.**, J.D. Sexton, A. Norman, D.J. McClelland. 2021. Comparison of electric hand dryers and paper towels for hand hygiene: A critical review of the literature. Journal of Applied Microbiology. 130(1):25-39. https://doi.org/10.1111/jam.14796 *Top 10 most downloaded paper among work published online between 1 January 2019 and 31 December 2020.

20. Wilson, A.M., M.H. Weir, S.F. Bloomfield, E.A. Scott, **K.A. Reynolds**. 2021. Modelling COVID-19 infection risk for a single hand-to-fomite scenario and potential risk reductions offered by surface disinfection. American Journal of Infection Control. 49: 846-848. https://doi.org/10.1016/j.ajic.2020.11.013

21. Wilson, A.M., M.F. King, M. Weir, J.D. Sexton, R. Canales, G. Kostov, T. Julian, C. Noakes, **K.A. Reynolds**. 2020. Evaluating a transfer gradient assumption in a fomite-

mediated microbial transmission model using an experimental and Bayesian approach. Journal of the Royal Society Interface. http://eprints.whiterose.ac.uk/161366/

22. Verhougstraete, M., **K.A. Reynolds**, J. Pearce-Walker, C. Gerba. 2020. Cost-benefit analysis of point-of-use devices for health risks reduction from pathogens in drinking water. Journal of Water and Health. 18(6):968-982. https://doi.org/10.2166/wh.2020.111

23. Wilson, A.M., S.E. Abney, M.F. King, M.H. Weir, M. Lopez Garcia, J.D. Sexton, S.J. Dancer, J. Proctor, C. J. Noakes, **K.A. Reynolds**. 2020. COVID-19 and non-traditional mask use: How do various materials compare in reducing the infection risk for mask wearers? Journal of Hospital Infection. COVID Practice Points. https://doi.org/10.1016/j.jhin.2020.05.036

24. Verhougstraete, M.P., K. Pogreba-Brown, R. Canales, **K.A. Reynolds**, C. Condé Lamparelli, M.  Inês Zanoli Sato, J.N.S. Eisenberg. 2020. A critical analysis of recreational water guidelines developed from temperate climate data and applied to the tropics. Water Research. 170(1): *EPub online*. https://doi.org/10.1016/j.watres.2019.115294

25. Malika, N., G. Barbagelatta, M. Penny, **K. Reynolds**, R. Sinclair. 2020. Impact of housing and infrastructure on handwashing in Peru. International Health. https://doi.org/10.1093/inthealth/ihaa008

26. Contreras, R.D., A. M. Wilson, F. Garavito, J.D. Sexton, **K.A. Reynolds**, R.C. Canales. 2020. Assessing virus infection probability in an office setting using stochastic simulation. Journal of Occupational & Environmental Hygiene. 17(1):30-37. https://doi.org/10.1080/15459624.2019.1691219

27. Wilson, A.M., B. Escudero-Abarca, L.A. Jaykus, **K.A. Reynolds**, C.P. Gerba. 2020. Comparison of estimated norovirus infection risk reductions for a single fomite contact scenario with residual and non-residual hand sanitizers. American Journal of Infection Control. *Epub Online.*  https://doi.org/10.1016/j.ajic.2019.09.010

28. Wilson, A.M., **K.A. Reynolds**, R.A. Canales. 2019. Estimating the effect of a hand hygiene compliance and surface cleaning timing on infection risk reductions with a mathematical modeling approach. American Journal of Infection Control. 47(12):1453-1459. https://doi.org/10.1016/j.ajic.2019.05.0233

29. Ornelas Van Horne, Y., J. Parks, L. Abrell, T. Tran, **K.A. Reynolds**, P. Beamer.  2019. Seasonal variation of water quality in unregulated domestic wells. International Journal of Environmental Research and Public Health. 16(9):1569-1583. https://doi.org/10.3390/ijerph16091569

30. Hunter, C.M., S. McMullen, C. Edens, L.J. Baddour, **K.A. Reynolds**, D.L. Taren. 2019. Preventing Legionnaires' disease through a new learning opportunity: A training on *Legionella* water management programs. Direct from CDC Environmental Health Services; Advancement of the Practice. Journal of Environmental Health. 82(3):44-46

31. Chung, S. L.E. Breshears, S. Perea, C.M. Morrison, W.Q. Betancourt, **K.A. Reynolds**, J.Y. Yoon. 2019. Smartphone-based paper microfluidic particulometry of norovirus from environmental water samples at single copy level. ACS Omega. 4(6):11180-11188 http://doi.org/10.1021/acsomega.9b00772

32. Canales, R.A., A.M. Wilson, R.G. Sinclair, M. Soto-Beltran, J. Pearce-Walker, M. Molina, M. Penny, **K.A. Reynolds**. 2019. Microbial study of household hygiene conditions and associated *Listeria monocytogenes* infection risks for Peruvian Women. Tropical Medicine and International Health. 24(7):899-921 https://onlinelibrary.wiley.com/doi/10.1111/tmi.13246

33. Wilson, A.M. **K.A. Reynolds**, M.P. Verhougstraete, R.A. Canales. 2019. Validation of a stochastic discrete event model for predicting virus concentration on nurse hands. Risk Analysis. 39(8): 1812-1824. http://doi.org/10.1111/risa.13281

34. Kurgat, E.K., J.D. Sexton, F. Garavito, A. Reynolds, R.D. Contreras, C.P. Gerba, R. Leslie, S. Edmonds-Wilson, **K.A. Reynolds.** 2019. Impact of a hygiene intervention on virus spread in an office building. International Journal of Hygiene and Environmental Health. 222: 479-486. https://doi.org/10.1016/j.ijheh.2019.01.001

35. Verhougstraete, M.P., J.K. Gerald, C.P. Gerba, **K.A Reynolds**. 2019. Cost benefits of point-of-use devices for lead reduction. Environmental Research. 171: 260-265. https://doi.org/10.1016/j.envres.2019.01.016

36. Canales, R.A., **K.A. Reynolds**, A.M. Wilson, S.L.M. Fankem, M.H. Weir, J.B. Rose, S. Ad-Elmaksoud, C.P. Gerba. 2019. Modeling the role of fomites in a norovirus outbreak. Journal of Occupational and Environmental Hygiene. 16(1):16-26. https://doi.org/10.1080/15459624.2018.1531131

37. Munoz-Gutierrez, K.M., R. A. Canales, **K.A. Reynolds**, M.P. Verhougstraete. 2018. Floor and environmental contamination during glove disposal. Journal of Hospital Infection. 101(3): 347-353. https://doi.org/10.1016/j.jhin.2018.10.015

38. **Reynolds, K.A**., J.D. Sexton, T. Pivo, K. Humphrey, R.A. Leslie, C.P. Gerba. 2018. Microbial transmission in an outpatient clinic and impact of an intervention with an ethanol-based disinfectant. American Journal of Infection Control. 47(2):128-132. https://doi.org/10.1016/j.ajic.2018.06.017

39. Suppes L.M., K.C. Ernst, L. Abrell, **K.A. Reynolds**. 2018. Validation and standardization of swimming exposure and pool operations questionnaires. International Journal Environmental Research and Public Health. 15(11): 2435. https://doi.org/10.3390/ijerph15112435

40. Alshammari, M., **K.A. Reynolds**, M.P. Verhougstraete, M.K. O'Rourke. 2018. Comparison of perceived and observed hand hygiene compliance in healthcare workers in MERS-CoV endemic regions. Healthcare. 6(4):122. https://doi.org/10.3390/healthcare6040122

41. Wilson, A.M. **K.A. Reynolds**, J.D. Sexton, R.A. Canales. 2018. Modeling surface disinfection needs to meet microbial risk reduction targets. Applied Environmental Microbiology. 84(18):1-9. DOI:10.1128/AEM.00709-18. http://aem.asm.org/content/early/2018/07/03/AEM.00709-18.abstract

42. Canales, R.A., A.M. Wilson, J. Pearce-Walker, M.P. Verhougstraete, **K.A. Reynolds.** 2018. Methods for Handling Left-Censored Data in Quantitative Microbial Risk Assessment. Applied Environmental Microbiology. *Spotlight paper. 84(20): e01203-18. Supplemental material: https://doi.org/10.1128/AEM.01203-18.

43. Sassi, H.P., **K.A. Reynolds**, I.L. Pepper, C.P. Gerba. 2018. Evaluation of Hospital-Grade Disinfectants on Viral Deposition on Surfaces after Toilet Flushing. American Journal of Infection Control. 46(5): 507-11. DOI:10.1016/J.AJIC.2017.11.005

44. Lothrop, N., K.R. Bright, J.D. Sexton, J. Pearce-Walker, **K.A. Reynolds**, M.P. Verhougstraete. 2018. Optimal Strategies for Monitoring Irrigation Water Quality. Agricultural Water Management. 199(2018): 86-92. DOI: 10.1016/j.agwat.2017.12.018

45. Klug, K., **K.A. Reynolds**, J.Y. Yoon. 2018. A Capillary Flow Dynamics-Based Sensing Modality for Direct Environmental Pathogen Monitoring. Chemistry: A European Journal. DOI: 10.1002/chem.201800085. *Designated a "Hot Paper" indicating referee evaluation reports that article is of great significance as defined by being in the top 20th percentile of positive reviews.

46. Wilson, A.M., K.A. Reynolds, R.A. Canales. 2018. Predicting viral infection risks and optimizing hygiene protocols using a modeling approach. American Journal of Infection Control. 46(6): S42-S43. DOI: https://doi.org/10.1016/j.ajic.2018.04.093

47. Sexton, J.D., A.M. Wilson, H.P. Sassi, **K.A. Reynolds**. 2017. Tracking and Controlling Soft Surface Contamination in Healthcare Settings. American Journal of Infection Control. 46(2018): 39-43. DOI: 10.1016/j.ajic.2017.08.002.

48. Cho, S., T.S. Park, **K.A. Reynolds**, J.Y. Yoon. 2017. Multi-Normalization and Interpolation Protocol to Improve Norovirus Immunoagglutination Assay from Paper Microfluidics with Smartphone Detection. Society for Laboratory Automation and Screening (SLAS) Technology. 22(6):609-615. https://doi.org/10.1177/2472630317724769

49. Victory, K.R., N.L. Cabrera, D. Larson, **K.A. Reynolds**, J. Latura, C. Thomson, P.I. Beamer. 2017. Comparison of Fluoride Levels in Tap and Bottled Water and Health Risks in a U.S.-Mexico Border Community. Frontiers in Public Health, section Public Health Education and Promotion. Online. https://doi.org/10.3389/fpubh.2017.00087.

50. **Reynolds, K.A.,** C.P. Gerba. 2017. Quantifying the Impact of Hygiene Interventions. Household and Personal Care Today. 12(1): 12-13.

51. Sifuentes, L.Y., S.L.M. Fankem, S. Maxwell, **K.A. Reynolds**, A. Tamimi, C.P. Gerba, D. Koenig. 2017. Use of ATP Readings to Predict a Successful Hygiene Intervention in the

Workplace to Reduce the Spread of Viruses on Fomites. Food and Environmental Virology. 9(1): 14-19.

52. Canales, R.A., **K.A. Reynolds**. 2016. Quantitative Risk Modeling of Healthcare Acquired Infections and Interventions Using Baseline Data and Simple Models. American Journal of Infection Control. 44(2016): S3-S27

53. Suppes, L. M., R.A. Canales, C. P. Gerba, **K.A. Reynolds**. 2016. *Cryptosporidium* Risk from Swimming Pool Exposures. International Journal of Hygiene and Environmental Health. 219(8): 915-919. DOI: 10.1016/j.ijheh.2016.07.001.

54. McCracken K.E., S.V. Angus, **K.A. Reynolds**, J.Y Yoon. 2016. Multimodal Imaging and Lighting Bias Correction for Improved μPAD-based Water Quality Monitoring via Smartphones. Scientific Reports. 10(6): 27529. DOI: 10.1038/srep27529.

55. **Reynolds, K.A.**, P.I. Beamer, K.R. Plotkin, L.Y. Sifuentes, D.W. Koenig, C.P. Gerba. 2016. The Healthy Workplace Project: Reduced Viral Exposure in an Office Setting. Archives of Environmental and Occupational Health. 71(3): 157-162 DOI: 10.1080/19338244.2015.1058234: http://dx.doi.org/10.1080/19338244.2015.1058234.

56. Verhougstraete, M., **K.A. Reynolds**. 2016. Use of a Portable Air Disinfecting System to Remove Seeded Coliphage in Hospital Rooms. American Journal of Infection Control. 44(2016): 714-715. DOI: 10.1016/j.ajic.2015.12.025.

57. Valdez, M.K., J.D. Sexton, E. A. Lutz, **K.A. Reynolds**. 2015. Spread of Infectious Microbes During Emergency Medical Response. American Journal of Infection Control. 43(6): 606-611. https://doi.org/10.1016/j.ajic.2015.02.025

58. Lopez, G.U., M. Kitajima, S.P. Sherchan, J.D. Sexton, C.P. Gerba, **K.A. Reynolds**. 2015. Impact of Disinfectant Wipes on the Risk of *Campylobacter jejuni* Infection During Raw Chicken Preparation in Domestic Kitchens. Journal of Applied Microbiology. 119(1): 245-252. DOI: 10.1111/jam.12834.

59. Sassi, H.P., L.Y. Sifuentes, D.W. Koenig, E. Nichols, J. Clark-Greuel, L.F. Wong, K. McGrath, C.P. Gerba, **K.A. Reynolds**. 2015. Control of the Spread of Viruses in a Long Term Care Facility Using Hygiene Protocols. American Journal of Infection Control. 43(7):702-706. DOI: 10.1016/j.ajic.2015.03.012.

60. Beamer, P.I., Plotkin, K.R., C.P. Gerba, L.Y. Sifuentes, D.W. Koenig, **K.A. Reynolds**. 2014. Modeling of Human Viruses on Hands and Risk of Infection in an Office Workplace using Micro-Activity Data. Journal of Occupational and Environmental Hygiene. 12(4): 266-275. DOI: 10.1080/15459624.2014.974808

61. Sifuentes L.Y., D.W. Koenig, **K.A. Reynolds**, C.P. Gerba. 2014. Use of Hygiene Protocols to Control the Spread of Viruses in a Hotel. Food and Environmental Virology. 6(3):175-181. DOI: 10.1007/s12560-014-9158-0.

62. Lopez, G.U., M. Kitajima, A. Havas, C.P. Gerba, **K.A. Reynolds**. 2014. Evaluation of a Disinfectant Wipe Intervention on Fomite-to-Finger Microbial Transfer. Applied Environmental Microbiology. 80(10):3113-3118. DOI: 10.1128/AEM.04235-13

63. Suppes L.M., **K.A. Reynolds**. 2014. Swimmer Recall on a Recreational Waterborne Illness Outbreak Questionnaire. Microchemical Journal, 112(1): 150-152

64. Suppes L.M., L. Abrell, A.P. Dufour, C.P. Gerba, **K.A. Reynolds**. 2014. Assessment of Swimmer Behaviors on Pool Water Ingestion. Journal of Water and Health. 12(2): 269-279.

65. Soto Beltran, M., K.D. Mena, C.P. Gerba, P. Tarwater, **K.A. Reynolds,** C. Chaidez. 2013. Risk Assessment of *Listeria monocytogenes* in Queso Fresco in Culiacan, Mexico. Journal of Microbiology Research. 3(3): 111-116.

66. **Reynolds, K.A.**, S. Boone, K.L. Bright, C.P. Gerba. 2012. Occurrence of Household Mold and Efficacy of Sodium Hypochlorite Disinfectant. Journal of Occupational and Environmental Hygiene. 9(11): 663-669.

67. **Reynolds, K.A.**, G.D. Giovanni, K.D. Mena. 2012. *Cryptosporidium* and *Giardia Z*oonoses: Minimizing Health Risks from Animal Production. CAB Reviews: Perspectives in Animal Science and Veterinary Medicine, Nutrition and Food Science. 7(8): 1-7.

68. Nordstrom, J., **K.A. Reynolds**, C.P. Gerba. 2012. Comparison of Bacteria on New, Disposable, Laundered and Unlaundered Hospital Scrubs. American Journal of Infection Control. 40(6): 539-543.

69. Lee-Montiel, F.T., **K.A. Reynolds**, M.R. Riley. 2011. A Novel Detection Scheme for Poliovirus FTIR Spectroscopy and Cell Culture. Journal of Biological Engineering, 5(16): 1754-1611.

70. Mahalanabis, M., **K.A. Reynolds**, I.L. Pepper, C.P. Gerba. 2010. Comparison of Multiple Passage Integrated Cell Culture-PCR and Cytopathogenic Effects in Cell Culture for the Assessment of Poliovirus Survival in Water. Journal of Food and Environmental Virology. 2(4):225-230.

71. Yang, Z., M.K. Fah, **K.A. Reynolds**, J.D. Sexton, M.R. Riley, M. Anne, B. Bureau, P. Lucas. 2010. Opto-Electrophoretic Detection of Bio-Molecules using Conducting Chalcogenide Glass Sensors. Optics Express. 18(25): 26754-26759.

72. Sexton, J.S., **K.A. Reynolds**. 2010. Exposure of Emergency Medical Responders to Methicillin Resistant *Staphylococcus aureus* (MRSA). American Journal of Infection Control. 38(5):368-373. https://doi.org/10.1016/j.ajic.2010.01.004

73. Vargas, C.A., A.A. Wilhelm, J. Williams, M.R. Riley, **K.A. Reynolds**, P. Lucas. 2009. Integrated Capture and Spectroscopic Detection of Viruses. Applied Environmental Microbiology. 75(20): 6431-6440.

74. Peate, W., Sexton, J., **Reynolds, K.** Nied, E. 2009. Methicillin-resistant *Staphylococcus aureus* (MRSA) in fire facilities: a guide for firefighter management. International Fire Service Journal of Leadership and Management. 3(2): 13-17 (plus appendices).

75. Andrade, C.A., S. Champagne, D. Caruso, K. Foster, **K.A. Reynolds**. 2009. Methicillin-resistant *Staphylococcus aureus*: An assessment of environmental contamination in a burn center. American Journal of Infection Control 37(6): 515-517.

76. Miles, S., C.P. Gerba, I.L. Pepper, **K.A. Reynolds**. 2009. Point-Of-Use Drinking Water Devices for Assessing Microbial Contamination in Finished Water and Distribution Systems. Environmental Science and Technology. 43(5):1425-1429.

77. **Reynolds, K.A.**, K.D. Mena, C.P. Gerba. 2008. Risk of Waterborne Illness via Drinking Water in the United States. Reviews in Environmental Contamination and Toxicology. Vol. 192(4):117-158.

78. Wilhelm, A.A., P. Lucas, **K.A. Reynolds**, M.R. Riley. 2008. Integrated Capture and Spectroscopic Detection of Viruses in an Aqueous Environment. Optical Fibers and Sensors for Medical Diagnostics and Treatment Applications. Vol. 6852, 68520K-1.

79. **Reynolds, K.A.**, P. Watt, C.P. Gerba. 2005. Occurrence of Bacteria and Biochemical Markers on Public Surfaces. Journal of Environmental Health Research. 15(3): 225-234.

80. Tanner, B.D., S. Kuwahara, C. P. Gerba and **K. A. Reynolds**. 2004. Evaluation of Electrochemically Generated Ozone for the Disinfection of Water and Wastewater. Water Science and Technology. 50(1):19-25.

81. **Reynolds, K.A.**, C.P. Gerba, M. Abbaszadegan, I.L. Pepper. 2001. ICC/PCR Detection of Enteroviruses and Hepatitis A Virus in Environmental Samples. Canadian Journal of Microbiology. 47(3): 153-157.

82. Blackmer, F., **K.A. Reynolds**, C.P. Gerba, I.L. Pepper. 2000. Use of Integrated Cell Culture-PCR to Evaluate the Effectiveness of Poliovirus Inactivation by Chlorine. Applied Environmental Microbiology. 66(5) 2267-2268.

83. **Reynolds, K.A.** 1998. Reducing Occupational Risks of Microbial Contaminants in Water. Water Conditioning and Purification International. 41(4): 60-65.

84. **Reynolds, K.A.**, K. Roll, R.S. Fujioka, C.P. Gerba, I.L. Pepper. 1998. *Incidence of Enteroviruses in Mamala Bay, Hawaii using Cell Culture and Direct PCR Methodologies. Canadian Journal of Microbiology. 44(6):598-604.

85. **Reynolds, K.A.** 1997. New Methods for Human Virus Detection: A New Approach for "Real Time" Monitoring. Water Conditioning and Purification International. 39(6): 70-73.

86. **Reynolds, K.A.**, C.P. Gerba, I.L. Pepper. *Rapid PCR Based Monitoring of Infectious Enteroviruses in Drinking Water. 1997. Water Science and Technology. Vol. 35, no. 11-12, pp. 423-427.

87. **Reynolds, K.A.**, C.P. Gerba, I.L. Pepper. 1996. *Detection of Infectious Enteroviruses Using an Integrated Cell Culture/PCR Procedure. Applied and Environmental Microbiology. (62) 4, pp. 1424-1427.

88. **Reynolds, K.A.**, C.P. Gerba, I.L. Pepper. 1995. *Detection of Enteroviruses in Marine Waters by Direct RT-PCR and Cell Culture. Water Science and Technology. (31) 5-6, pp. 323-328.

89. Johnson, D.C., **K.A. Reynolds**, C.P. Gerba, I.L. Pepper, J.B. Rose. 1995. *Detection of *Giardia* and *Cryptosporidium* in Marine Waters. Water Science and Technology. (31) 5-6, pp. 439-442.

90. **Reynolds, K.A.**, J.B. Rose, A.T. Giordano. 1993. *Comparison of Methods for the Recovery and Quantitation of Coliphage and Indigenous Bacteriophage from Marine Waters and Sediments. Water Science and Technology. (27) 3-4, pp. 115-117.

91. **Reynolds, K.A.**, and J.B. Rose. 1991. *New Approaches for the Detection of Human Enteric Viruses in Shellfish and Harvesting Waters. Florida Journal of Public Health. Vol. 3, No. 3, pp. 29-37.

**Published Professional Reports**

Bloomfield, S., L. Ackerley, C. Signorelli, E. Scott, M. Exner, K.J. Nath, S. Essack, A.C. Hilton, E. Redmond, S. Gandra, S.A. Sattar, C. Gerba, **K. Reynolds**, A. Wilson, L. Münter, S. Langsrud, S. Knøchel, D. Bockmühl. Developing and promoting hygiene in home and everyday life to meet 21st Century needs. What can we learn from the COVID-19 pandemic? A report commissioned by the International Scientific Forum on Home Hygiene. July 2021. https://www.ifh-homehygiene.org/review/developing-and-promoting-home-and-everyday-life-hygiene-meet-21st-century-needs-what-can-we

Wilson, A., M-F. King, M. Lopez-Garcia, I. Clifton, J. Proctor, K. Reynolds, C. Noakes. Integrating CFD and exposure modeling for estimating viral exposures at the air-surface interface. 2021 AIAA AVIATION Forum and Exposition Conference Proceedings. August 2021. https://arc.aiaa.org/doi/pdf/10.2514/6.2021-2740

Wilson, A.M, Y. Liu, K.A. Reynolds, C. Noakes, M. Felipe King. Comparing Contaminant Transfer Potential of Repetitive Hand-to-fomite Contacts for Gloved and Ungloved Hands Using a Fluorescent Powder. American Journal of Infection Control: Poster Abstracts. 48(8): S29. DOI: https://doi.org/10.1016/j.ajic.2020.06.196

Lugo, A. A.M. Wilson, **K.A. Reynolds**. 2020. Evaluating the use of ultraviolet light to reduce transmission of methicillin-resistant *Staphylococcus aureus* in emergency medical service vehicles. American Journal of Infection Control: Poster Abstracts. 48(8):S18-S19. DOI: https://doi.org/10.1016/j.ajic.2020.06.114

Sexton, J.D., **K.A. Reynolds**, F. Garavito, B. Anderson, J. Ivaska. 2020. Whole-Room Hypochlorous Acid Atomizing Disinfection System on Healthcare Surface Contamination and Transfer. American Journal of Infection Control: Poster Abstracts. 48(8): S22-S23. DOI: https://doi.org/10.1016/j.ajic.2020.06.125

Sexton, J.D. K. Humphrey, R.A. Leslie, C.P. Gerba, **K.A. Reynolds**. 2017. Effects of Disinfection on the Spread of Virus in an Outpatient Clinic. American Journal of Infection Control: Oral Abstracts. 45(2017) S2-15.

Chung, S., L.E. Breshears, S. Cho, **K.A. Reynolds**, J.Y. Yoon. 2017. Rapid and Reliable Norovirus Assay at pg/mL level using Smartphone-Based Fluorescence Microscope and a Microfluidic Paper Analytic Device. American Society of Agricultural and Biological Engineers. ASABE. DOI: 10.13031/aim.201701234.

McCracken, K.E., T. Tat, V. Paz, K.A. Reynolds, J.Y. Yoon. 2017. Immunoagglutinated Particle Rheology Sensing on a Microfluidic Paper-Based Analytical Device for Pathogen Detection. American Society of Agricultural and Biological Engineers. ASABE. DOI: 10.13031/aim.201701190.

**Reynolds, K.A.**, J. Sexton, T. Pivo, R. Leslie, A. Tamimi, C.P. Gerba. The Dynamics of Microbe Spread via Hands and Fomites throughout an Outpatient Clinic. Open Forum Infectious Diseases. 2016: 1(Suppl 1) 53:273.

Verhougstraete, M.P. and **K.A. Reynolds**. Cost Benefit of Point-of-Use Devices in Reduction of Health Risks from Drinking Water. Water Quality Association Research Foundation. July 2016

**Reynolds, K.A.** Boil Water Notices in the United States- 2012-2014. Water Quality Association Research Foundation. 2016

**Reynolds, K.A.** How to Beat Bacteria Living on Your Facility's Soft Surfaces. Cleaning & Maintenance Management magazine. February 2014.

American Academy of Microbiology. Microbes in Pipes: The Microbiology of Water Distribution Systems. A report on an American Academy of Microbiology Colloquium. April 2012. Boulder, CO. (Invited contributor/reviewer).

Highsmith, A., **K.A. Reynolds,** C. Bouma. *E. coli* Criteria Document. Prepared for the Health and Ecological Criteria Division, Office of Science and Technology, EPA Office of Water. June 26, 2001. (Scholarly book/review).

**Reynolds, K.A.** C.P. Gerba, M. Abbaszadegan, I.L. Pepper. 2001. Rapid PCR-Based Monitoring of Infectious Enteroviruses in Drinking Water. AWWA Research Foundation, American Water Works Association. (Original research publication).

**Reynolds, K.A.**, M. Abbaszadegan, C.P. Gerba, I.L. Pepper. 1997. Rapid ICC/PCR Detection of Enteroviruses and Hepatitis A Viruses in Water. Proceedings of the WQTC 1997 (available on cd rom). (Original research publication)

Martin, K., **K.A. Reynolds**. 1997. Rapid PCR-Based Monitoring of Infectious Enteroviruses in Drinking Water. Drinking Water Research. 7(3): p. 6

**Other Scholarly Articles**

**Reynolds, K.A.** "UV in Swimming Pools and Water Parks". Water Conditioning and Purification International. Letters to the Editor. July 2010. 53(7):12.

Roberts, M.C., J.S. Meschke, O.O. Soge, **K.A. Reynolds**. "Comment on MRSA Studies in High School Wrestling and Athletic Training Facilities". Journal of Environmental Health. Letters to the Editor. May 2010. 72(9): 48-49.

**Reynolds, K.** 2004. How does bleach kill mold? McGraw Hill Encyclopedia of Science and Technology. Access Science. September 26, 2004. McGraw Hill Education. www.accessscience.com/server-java/Arknoid/science/AS/QA//50/4918.html

**Reynolds, K.A.** Series of peer-reviewed articles published monthly in Water Conditioning and Purification International. Trade journal articles peer reviewed by a Technical Advisory Committee. From November 2009- 2021 articles have also been translated to Spanish and published in Agua Latinoamérica. Original articles (n=261) published from 1997-2021 (since 2006):

- Tracking Hazardous Contaminant Exposures in Drinking Water- How Your Genes Can Tell the Story. 2021. 63(5). https://wcponline.com/2021/05/15/tracking-hazardous-contaminant-exposures-in-drinking-water-how-your-genes-can-tell-the-story/

- Water Main Breaks and Public Health Risks. 2021. 63(4). https://wcponline.com/2021/04/15/water-main-breaks-and-public-health-risks/

- Drinking Water Advocacy Groups Critical of Consumer Right-to-Know Laws. 2021. 63(3). https://wcponline.com/2021/03/15/drinking-water-advocacy-groups-critical-of-consumer-right-to-know-laws/

- New Support for Monitoring and Reducing Contamination of Private Well Water Supplies. 2021. 63(2). https://wcponline.com/2021/02/15/new-support-for-monitoring-and-reducing-contamination-of-private-well-water-supplies/

- New Report on Waterborne Illness Highlights: Need for Public Protection. 2021. 63(1). https://wcponline.com/2021/01/15/new-report-on-waterborne-illness-highlights-need-for-public-health-protection/

- Sanitary surveys: assessing risks to drinking water supplies. 62(12). http://wcponline.com/2020/12/15/sanitary-surveys-assessing-risks-to-drinking-water-supplies/

- Wildfires and Water Quality. 2020. 62(11). https://wcponline.com/2020/11/15/wildfires-and-water-quality/

- Microbes and Emerging Chlorine Resistance. 2020. 62(10). https://wcponline.com/2020/10/15/microbes-and-emerging-chlorine-resistance/

- The Benefits and Risks of Bottled Water Supplies. 2020. 62(9). https://wcponline.com/2020/09/15/the-benefits-and-risks-of-bottled-water-supplies/

- Make-shift Pools and Essential POU Maintenance. 2020. 62(8). https://wcponline.com/2020/08/15/make-shift-pools-and-essential-pou-maintenance/

- Preventing the Spread of COVID-19 in the Workplace. 2020. 62(7). https://wcponline.com/2020/07/15/preventing-the-spread-of-covid-19-in-the-workplace/

- Ensuring Safe Building Water Supplies Before Reopening. 2020. 62(6). http://wcponline.com/2020/06/15/ensuring-safe-building-water-supplies-before-reopening/

- Experts Weigh in on Waterborne Coronavirus Transmission. 2020. 62(4). http://wcponline.com/2020/04/15/experts-weigh-in-on-waterborne-coronavirus-transmission/

- Infectious Diseases Can Spread Via Drinking Water. 2020. 62(3). http://wcponline.com/2020/03/15/25764/

- Private Well Water Arsenic Screening Validates the Need for POU/POE Water Treatment. 2020. 62(2). http://wcponline.com/2020/02/15/private-well-water-arsenic-screening-validates-the-need-for-pou-poe-water-treatment/

- Preparedness Needs to Mitigate Inevitable Global Disease Outbreaks. 2020. 62(1):38-40. http://wcponline.com/2020/01/15/preparedness-needs-to-mitigate-inevitable-global-disease-outbreaks/

- How Do I know if My Water is Safe? 2019. 61(12):38-40. https://wcponline.com/2019/12/15/how-do-i-know-if-my-water-is-safe-interpreting-data-resources-for-tap-water-quality/

- The Uncertain Risk of Pyrethrin Exposures. 2019. 61(11):38-40

- Using a Smartphone to Monitor Water Quality. 2019. 61(10):38-40

- From Exposure to Illness: What Happens if You Drink Contaminated Water. 2019. 61(9):42-44

- The Basics of Healthy Swimming. 2019. 61(8):38-40

- Microplastics in Drinking Water. 2019. 61(7):42-44

- The Nexus between Tap Water and Healthcare Acquired Infections. 2019. 61(6):38-40

- A New Online Training Program: Preventing Legionnaires' Disease. 2019. 61(5):38-40

- Risk Management Strategies to Reduce Waterborne Disease. 2019. 61(4):52-54

- Drinking Water, Downpours, and Disease. 2019. 61(3):56-58

- Salivirus: New Hazard Found in Water Associated with Human Illness. 2019. 61(2):46-48

- The Future of Water Quality and Sustainability. 2019. 61(1):40-42

- POU Devices for Risk Mitigation. 2018. 60(12):44-46

- New Studies Confirm Dangerously High Arsenic Exposures from Drinking Water. 2018. 60(11):40-42
- Developing Predictive Models to Quantify Future POU Needs and Benefits. 2018. 60(10):48-50
- Finished Water Storage and Quality Concerns. 2018. 60(9):44-46
- Ozone: Changing the Landscape of Waterborne Outbreaks. 2018. 60(8):40-42
- Potable Water Reuse: Balancing Health and Sustainability. 2018. 60(7):40-42
- New Laws Provide Benefits to Camp Lejeune Veterans Following Past Exposures to Drinking Water Contaminants. 2018. 60(6):40-42
- A One Health Approach to Safe Drinking Water. 2018. 60(5):44-46
- Disparities in Drinking Water. 2018. 60(4):36-38
- Wildfires and Water Quality. 2018. 60(3):60-62
- The Growing Raw Water Trend: Healthy Innovation or Deadly Practice? 2018. 60(2):56-58
- Hepatitis A: Emerging Illness and Potential Waterborne Routes. 2018. 60(1):36-38
- Recent Increase in Documented US Waterborne Disease Outbreaks. 2017. 59(12): 46-48
- Assessment of Waterborne Leptosporosis Infections. 2017. 59(11): 48-50
- Growing Global Acceptance of Potable Reuse Water. 2017. 59(10): 44-46. http://wcponline.com/2017/10/15/growing-global-acceptance-potable-reuse-water/
- Decreased Sperm Counts Associated with Waterborne Contaminants in the Developed World. 2017. 59(9):52-54
- Controlling Disinfection Byproducts in Swimming Pools. 2017. 59(8): 40-42
- Effective Immediately: Healthcare Facilities Required to Reduce Legionellosis Risks from Tap Water. 2017. 59(7): 54-56
- Summer Rains Increase Risk of Human Viruses in Groundwater. 2017. 59(6):52-54
- Internet Queries Help Track Waterborne Disease. 2017. 59(5):44-46
- Uncertain Effects of PFOA and PFOS. 2017. 59(4):44-46
- Household POU Filters: Sentinels for Long-term Tap Water Quality Monitoring. 2017. 59(3):62-64
- Prevalent Pepper Virus: A Contamination Tracker. 2017. 59(2):56-58
- POU Filtration: A Water Safety Plan Essential. 2017. 59(1): 6-38
- Arsenic in Private Wells: An Under-recognized Hazard. 2016. 58(12):48-50
- Understanding the Impact of Fracking on Drinking Water Quality. 2016. 58(11):48-51
- POU Devices Key for Reducing Illness and Death in Less Developed Countries. 2016. 58(10): 52-53
- Should We Implement a 'Safe Breathing Water Act'? 2016. 58(8):52-54

- The Rise of Legionella. 2016. 58(7):50-52
- Elizabethkingia: A Deadly and Emerging Pathogen Potentially Linked to Water. 2016. 58(5):48-50
- Can We Rid Our Drinking Water Supply of Lead? 2016. 58(4):40-41
- Water Sampling Differences Lead to Flawed Risk Assessments. 2016. 58(3):56-58
- Corrosive Conditions- How this Common Issue Impacts Public Health. 2016. 58(2):62-64
- New Tools for Assessing Groundwater Risks. 2015. 57(12):48-50
- Drinking Water Disinfection: Options and Hazard Management. 2015. 57(11):46-49
- Methadone Creates Harmful Byproducts in Treated Drinking Water. 2015. 57(10):54-56
- Deadly Legionella: Commonly Found in U.S. Water Systems. 2015. 57(9):46-49
- Warmer Waters Heighten Toxic Algae Production. 2015. 57(8):40-43
- POU Water Filtration Saving Lives in California. 2015. 57(7):58-60
- POU Prevention of Healthcare Acquired Waterborne Infections. 2015. 57(6):58-60
- Why a POU device? 57(5):44-46
- Industrial Waste Risk and Management in Drinking Water Sources. 2015. 57(4):42-44
- Celebration of the Safe Drinking Water Act's 40th Anniversary and Recognition of the Challenges Ahead. 2015. 57(3):62-64
- Human Perception is a Failed Indicator of Water Quality Concern. 2015. 57(2):66-68
- Graywater: Reuse and Risks Revisited. 2015. 57(1):48-50
- Sewage Overflows Impact US Cities/Public Health. 2014. 56(12):48-50
- Is Ebola a Waterborne Virus? 2014. 56(11):46-48
- Waterborne Contaminants and Increasing Incidence of Irritable Bowel Syndrome. 2014. 56(10):54-56
- Guidance for the POU Industry: AWWA's State of the Water Industry Report. 2014. 56(9):52-54
- Threat Assessment of Free-Living Amoeba in Drinking Water. 2014. 56(8): 4-46
- Health Risks Associated with Cross-connections in Drinking Water Supply. 2014. 56(7):50-52
- Urgent Threats from Antibiotic-Resistant Organisms. 2014. 56(6):48-50
- New Waterborne Risks: A Case Study of West Virginia's Chemical Spill. 2014.56(5): 50-53
- Enterovirus 68 and the Recent Emergence of a Polio-Like Syndrome. 2014. 56(4):50-52
- Do You Know Where Your Phthalates Are? 2014. 56(3):66-68
- Water-based Virus May Cause Rheumatoid Arthritis. 2014. 56(2):58-62
- Major U.S. Cities Running Out of Water. 2014. 6(1):44-46

- Deadly *Legionella*: Commonly Found in U.S. Water Systems. 2013. 55(12):52-56
- U.S. Public Water Supplies: First Positive Confirmations of Deadly Amoeba. 2013. 55(11):58-60
- Newly Released Review on Drinking Water Outbreak Causes. 2013. 55(10):62-64
- Boil Water Orders Abound in the U.S. 2013. 55(9):52-54
- An Ongoing Cyclospora Outbreak in the U.S.- Source Currently Unknown. 2013. 55(8):44-46
- Hitting a Moving Target: Regulation of 1, 4-Dioxane in Drinking Water. 2013. 55(7):52-54
- Exploring Nanosponge Technologies for Water Treatment. 2013. 55(6):48-49
- The Chromium VI Calamity. 2013. 55(5):48-50
- Evidence of Drug-Resistant Bacteria in Water. 2013. 55(4): 52-54
- Recognized Health Burdens Drive Drinking Water Regulation Revisions. 2013.55(3):68-70
- No Ticket Needed: Dust Plumes Carry Microbes Around the Globe. 2013. 55(2): 58-60
- Aichi Virus: Possible Agent of Unexplained Cases of Waterborne Diarrhea. 2013. 55(1):40-42
- The Potential for Waterborne Spread of MRSA. 2012. 54(12):52-54
- Microbial Battles in the Environment: How Competitive Pressure Shapes Microbial Ecology. 2012. 54(11):46-48
- Exposure to Brain-Eating Ameoba in Tap Water: A Warning to Neti Pot Users. 2012. 54(10):54-56
- Domestic Well Water Quality Survey. 2012. 54(9):58-61
- Water Quality Monitoring: How to Miss an Outbreak. 2012. 54(8):50-52
- The Price of Drinking Water. 2012. 54(7):50-52
- The Scientist in Your Backyard. 2012. 54(6):46-50
- Waterborne Pathogens: Emerging Issues in Monitoring, Treatment and Control, Part 3. 2012. 54(5):58-60
- Waterborne Pathogens: Emerging Issues in Monitoring, Treatment and Control, Part 2. 2012. 54(4):44-46
- Waterborne Pathogens: Emerging Issues in Monitoring, Treatment and Control, Part 1. 2012. 54(3):60-64
- Water: What We Worry About Most. 2012. 54(2):78-80
- Viruses and Cancer: Potential for Waterborne Transmission. 2012. 54(1):54-57
- Ultraviolet Light-Resistant Viruses Revealed. 2011. 53(12):54-56
- An Emerging and Deadly Waterborne Virus: Human Enterovirus 68. 2011. 53(11):52-54
- Patterns of Persistence in Waterborne Winter Vomiting Disease. 2011. 53(10):74-76

- Surveillance Networks—Improving the National Waterborne Disease Database. 2011. 53(9):48-50

- Amphetamines and Arsenic: Use of Biomonitoring in Exposure Assessment. 2011. 53(8):52-54

- Germany's *E. coli* Outbreak and Water Quality Protection Needs. 2011. 53(7):50-52

- Keeping Up with Water Reuse at the Point-of-Use. 2011. 53(6):52-54

- Trade-Offs to Pandemic Disease Treatment: Impact of Increased Use of Medicines and Water Quality. 2011. 53(5):60-64

- State Budget Cuts and Drinking Water Quality Impacts. 2011. 53(4): 2-54

- Comprehensive Review on the Causes of Waterborne Outbreaks. 2011. 53(3):58-60

- Water Quality and Acceptable Risk: Are We Safe Enough? 2011. 53(2):84-86

- New Information on Waterborne *Cryptosporidium* and the Role of Biofilms. 2011. 53(1):46-48

- Common Drinking Water Contaminant Linked to Intellectual Impairment in Children. 2010. 52(11):60-62

- Myths and Mysteries of Gut Flora, Acquired Immunity and Human Disease. 2010. 52(10):72-74

- Sex and Microbes--How Promiscuous Pathogens Promote Human Disease. 2010. 52(9):62-64

- A New Vision for Drinking Water Protection. 2010. 52(8):58-60

- Novel Study Improves Toxicity Analysis of Disinfection Byproducts in Drinking Water. 2010. 52(7):66-69

- Mysterious Microbe in Water Challenges the Very Definition of a Virus. 2010. 52(6):56-58

- 'Infectobesity'--Can Waterborne Viruses Cause Excessive Weight Gain? 2010. 52(5):66-67

- New Source Water Links to Increasing Norovirus Infections. 2010. 52(4):48-50

- Evidence of Novel Waterborne Parechoviruses Associated with US Infant Deaths. 2010. 52(3):70-72

- *Clostridium difficile* Bacteria Fountains--the Potential Problem with Vended Drinks. 2010. 2010. 52(2):84-86

- Consumer Confidence Wanes as US Drinking Water Quality Takes a Hit in the Headlines. 2010. 52(1):58-59

- Increased Risks in the Elderly from Tap Water Consumption. 2009. 51(12) 56-58

- Please Don't Poop in the Pool. 2009. 51(11):62-64

- Situation *Aeromonas*. 2009. 51(10):56-58

- Water Quality Impact on World Health Improvement Goals. 2009. 51(9):60-63

- APHA Explores the Public Health Challenge of Water. 51(8):62-63
- Co-Contaminant Calamities: Arsenic and Influenza. 2009. 51(7):66-67
- Jumping the Species Barrier: How Animal Pathogens Invade Human Hosts. 2009. 51(6):64-66
- *Clostridium difficile* Infections: An Emerging Epidemic. 2009. 51(5):60-62
- Recreational Waterborne Disease at an All-Time High. 2009. 51(4):56-58
- Populations at Risk from Private Water Supplies. 2009.51(3):78-79
- The Science of Disease Eradication. 2009. 51(2):102-103
- WHO's Updated Guidelines for Drinking Water Quality. 2009. 51(1):60-63
- What does *E. coli* in Water Really Mean? 2008. 50(12):70-73
- New Clues in Understanding Biofilm Formation. 2008. 50(11):78-80
- Arsenic and Diabetes: Significance of Drinking Water Exposures. 2008. 50(10):86-88
- Bisphenol A: Health Risk or Media Hype? 2008. 50(9):90-94
- POE/POU: A Benefit for Small Community Water Treatment. 2008. 50(8):70-72
- Public Reaction to Boil Water Notices in the United States. 2008. 50(7):84-87
- *Salmonella*: A State of Emergency. 2008. 50(6):72-75
- A Warning for Contact Lens Wearers: Waterborne Amoeba Can Cause Blindness. 2008. 50(5):72-74
- Concern of Pharmaceuticals in Drinking Water. 2008. 50(4):72-74
- Estimating Consequences of Toxic Water Exposures. 2008. 50(3):110-111
- NDMA: An Emerging Waterborne Contaminant. 2008. 50(2):112-114
- Preventing Hepatitis A Infections—A Multibarrier Approach to Success. 2008. 50(1):66-68
- Water Quality Monitoring—Lessons from the Developing World. 2007. 49(12):66-68
- Harmful Water-Based Amoeba in the News Again. 2007. 49(11):74-76
- New Website Provides Essential Drinking Water Information. 2007. 49(10):90-92
- Eliminating the Fiery Serpent *Dracunculus medinensis*. 2007. 49(9):106-108
- *Legionella* Disease Transmission and the Role of Potable Water Systems. 2007. 49(8):64-66
- The Role of Reverse Osmosis in Reducing Arsenic Exposures. 2007. 49(7):80-82
- Immigration and Infectious Disease: Increases in Neurocysticercosis. 2007. 49(6):78-80
- A New Tool for Tracking the Public Health Impact of Drinking Water. 2007. 49(5):72-75
- Water Quality and Acceptable Risk: Are We Safe Enough? 2007. 49(4):72-74
- Vulnerabilities of the Drinking Water Distribution System. 2007. 49(3):108-110
- Premise Plumbing Risks. 2007. 49(2):112-114

- Groundwater Disinfection Rule: Part II. 2007. 49(17):62-64
- Groundwater Disinfection Rule: Part I. 2006. 48(12):66-68
- *E. coli* Outbreak in Spinach: A Possible Waterborne Route. 2006. 48(11):64-65
- Size Matters: If You're a Microbe. 2006. 48(10):88-90
- Coliphage: A Better Water Quality Indicator. 2006. 48(9):100-105
- Pregnancy and DPBs: A Research Update. 2006. 48(8):74-76
- Tap Water and Bladder Cancer. 2006. 48(7):82-84
- Avian Influenza and the Waterborne Route. 2006. 48(6):70-74
- Hazard Identification. 2006. 48(5):62-64
- POU Water Treatment: Saving Lives in the Developing World. 2006. 48(4):64-66
- Justifying the Need for Point-Of-Use Water Treatment. 2006. 48(3):98-100
- Emerging Waterborne Pathogens. 2006. 48(2):104-106
- Newly Identified Tap Water Sources of Pathogenic Amoeba. 2006. 48(1):58-60

**Reynolds, K.A.** Series of review articles published in Agua Latinoamérica. Trade journal articles peer reviewed by a Technical Advisory Committee. Articles (n=135) translated and published quarterly from 2001-2009 in print and monthly since 2010 online (2014-2019):

- Nuevo Informe sobre las Enfermedades Transmitidas por el Agua Destaca la Necesidad de PGrupos de Defensa del Agua Potable Critican las Leyes sobre el Derecho a la Información del Consumidor. March 2021. https://agualatinoamerica.com/2021/03/15/grupos-de-defensa-del-agua-potable-critican-las-leyes-sobre-el-derecho-a-la-informacion-del-consumidor/

- Protección de la Salud Pública. January 2021. http://agualatinoamerica.com/2021/01/15/nuevo-informe-sobre-las-enfermedades-transmitidas-por-el-agua-destaca-la-necesidad-de-proteccion-de-la-salud-publica/

- Incendios Forestales y Calidad del Agua. November 2020. http://agualatinoamerica.com/2020/11/15/incendios-forestales-y-calidad-del-agua/

- Los Beneficios y Riesgos de los Suministros de Agua Embotellada. September 2020. http://agualatinoamerica.com/2020/09/15/los-beneficios-y-riesgos-de-los-suministros-de-agua-embotellada/

- Prevención de la Propagación de COVID-19 en el Lugar de Trabajo. July 2020. http://agualatinoamerica.com/2020/07/15/prevencion-de-la-propagacion-de-covid-19-en-el-lugar-de-trabajo/

- La Preparación tiene que Mitigar los Brotes Inevitables de Enfermedades a Nivel Mundial. January 2020. http://agualatinoamerica.com/2020/01/15/la-preparacion-tiene-que-mitigar-los-brotes-inevitables-de-enfermedades-a-nivel-mundial/

- El Riesgo Incierto de las Exposiciones a las Piretrinas. November 2019

- De la Exposición a la Enfermedad: ¿Qué Pasa Si Usted Bebe Agua Contaminada? September 2019

- Microplásticos en el Agua Potable. July 2019

- Un Nuevo Programa de Capacitación en Línea: Prevención de la Enfermedad del Legionario. May 2019

- Agua Potable, Aguaceros y Enfermedades. March 2019

- El Futuro de la Calidad del Agua y la Sostenibilidad. January 2019

- Hepatitis A: Enfermedad Emergente y Rutas Potenciales de Transmisión a través del Agua. [Hepatitis A: Emerging Disease and Potential Transmission Routes through Water] January 2018

- Recuentos Menores de Espermatozoides Asociados con Contaminantes Propagados a través del Agua en el Mundo Desarrollado.[ Decreased Sperm Counts Associated with Waterborne Contaminants in the Developed World] September 2017

- Controlando los Subproductos de la Desinfección en las Piscinas. [Controlling DBPs in Swimming Pools] August 2017

- Con Vigencia Inmediata: Se Requiere que los Establecimientos de Cuidado de Salud Reduzcan los Riesgos de Contraer Legionellosis del Agua de la Llave [Effective Immediately: Healthcare Facilities Required to Reduce Tap] July 2017

- Lluvias de Verano Aumentan el Riesgo de Virus Humanos en el Agua Subterránea [Summer Rains Increase Risk of Human Viruses in Groundwater] June 2017

- Búsquedas de Internet Ayudan a Seguir la Pista de las Enfermedades Transmitidas por el Agua [Internet Queries Help Track Waterborne Disease] May 2017

- Efectos Inciertos del PFOA y PFOS [Uncertain Effects of PFOA and PFOS] April 2017

- Filtros de Punto de Uso para el Hogar: Centinelas para el Monitoreo a Largo Plazo del Agua de la Llave [Household POU Filters: Sentinels for Long-term Tap Water Quality Monitoring] March 2017

- Virus Prevalente del Chile: Un Marcador de la Contaminación [Prevalent Pepper Virus: A Contamination Tracker] February 2017

- Filtración en el Punto de Uso: Algo Esencial para un Plan de Seguridad del Agua [POU Filtration: A Water Safety Plan Essential] January 2017

- Arsénico en Pozos Privados: Un Peligro Poco Reconocido [Arsenic in Private Wells: An Under-recognized Hazard] December 2016

- Comprendiendo el Impacto de la Fracturación Hidráulica "Fracking" en la Calidad del Agua Potable [Understanding the Impact of Fracking on Drinking Water Quality] November 2016

- Dispositivos de PDU Esenciales para Reducir Enfermedades y Mortalidad en Países Menos Desarrollados [POU Devices Key for Reducing Illness and Death] October 2016

- ¿Debiéramos Implementar una 'Ley de Agua Segura para Respirar?' [Should We Implement a 'Safe Breathing Water Act?' September 2016

- Eliminando el Cloro Residual del Agua de la Llave [Eliminating Chlorine Residuals from Tap Water] August 2016
- El aumento de la *Legionella* [The Rise of *Legionella*] July 2016
- Problemas de Agua Potable Preocupan a los Estadounidenses [Drinking water problems concerning Americans] June 2016
- *Elizabethkingia*: Un Patógeno Mortal y Emergente Potencialmente Vinculado al Agua [*Elizabethkingia*: A deadly and emerging pathogen potentially linked to water] May 2016
- Nosotros podemos librar a nuestro abastecimiento de agua potable de plomo? [Can We Rid Our Drinking Water Supply of Lead?] April 2016
- Las Diferencias en los Muestroeos del Agua Generan Análisis de Riesgos Deficientes [Water sampling differences lead to flawed risk assessments] March 2016
- Condiciones Corrosivas—Cómo Afecta a la Salud Pública Este Problema tan Común [Corrosive Conditions- How this Common Issue Impacts Public Health.] February 2016
- Asuntos de Agua: Inquietudes Globales y Asuntos Globales [Water Issues: Global Concerns and Global Issues] January 2016
- Nuevas Herramientas para Evaluar los Riesgos del Agua Subterránea [New tools for assessing groundwater risks] December 2015
- Desinfección del Agua Potable: Opciones y Gestión de Peligros [Drinking Water Disinfection: Options and Hazard Management] November 2015
- La Metadona Crea Subproductos Dañinos en el Agua Potable Tratada [Methadone Creates Harmful Byproducts in Treated Drinking Water] October 2015
- *Legionella* Un Peligro Formidable Propagado a través del Agua [Legionella: A Formidable Danger Spread Through Water] September 2015
- Las Aguas más Tibias Aumentan la Producción de Algas Tóxicas [Warmer Waters Heighten Toxic Algae Production] August 2015
- La Filtración del Agua en el PDU Salva Vidas en California [POU Water Filtration Saving Lives in California] July 2015
- Prevención en el Punto de Uso de Infecciones Contraídas a través del Agua durante el Cuidado de la Salud [POU Prevention of Healthcare Acquired Waterborne Infections] June 2015
- ¿Por qué Utilizar un Dispositivo de PDU? [Why use a POU device] May 2015
- Riesgo y Gestión de Residuos Industriales en las Fuentes de Agua Potable [Industrial Waste Risk and Management in Drinking Water Sources] April 2015
- Celebrando el 40mo Aniversario del Acta del Agua Potable Segura y Reconocimiento de los Retos Futuros [Celebration of the Safe Drinking Water Act's 40th Anniversary and Recognition of the Challenges Ahead] March 2015
- La percepción Humana es un Mal Indicador de la Preocupación por la Calidad del Agua [Human Perception is a Failed Indicator of Water Quality Concern] February 2015
- Aguas Grises: Un Repaso de su Reutilización y Riesgos [Graywater: Reuse and Risks Revisited] January 2015

- Flujos Excesivos de Aguas Cloacales Impactan Ciudades de EEUU/Salud Pública [Sewage Overflows Impact US Cities/Public Health] December 2014
- ¿Es el Ébola un Virus Propagado por el Agua? [Is Ebola a Waterborne Virus?] November 2014
- Contaminantes Propagados a través del Agua y Aumento en la Incidencia del Síndrome de Intestino Irritable [Waterborne Contaminants and Increasing Incidence of Irritable Bowel Syndrome] October 2014
- Guía para la Industria del Punto de Uso: Informe de la AWWA sobre el Estado de la Industria del Agua [Guidance for the POU Industry: AWWA's State of the Water Industry Report] September 2014
- Evaluación de la Amenaza de Amebas de Vida Libre en el Agua Potable [Threat Assessment of Free-Living Amoeba in Drinking Water] August 2014
- Riesgos a la Salud Asociados con las Conexiones Transversales en el Suministro de Agua Potable [Health Risks Associated with Cross-connections in Drinking Water Supply] July 2014
- Amenazas Urgentes de Organismos Resistentes a los Antibióticos [Urgent Threats from Antibiotic-Resistant Organisms] June 2014
- Nuevos Riesgos de Propagación a través del Agua: Un Estudio del aso del Derrame Químico de Virginia Occidental [New Waterborne Risks: A Case Study of West Virginia's Chemical Spill] May 2014
- Enterovirus 68 el Reciente Surgimiento de un Síndrome Parecido al Polio [Enterovirus 68 and the Recent Emergence of a Polio-Like Syndrome] April 2014
- ¿Sabe Dónde Están Sus Ftalatos? [Do You Know Where Your Phthalates Are?] March 2014
- Virus Basado en el Agua Podría Causar Artritis Reumatoide [Water-based Virus May Cause Rheumatoid Arthritis] February 2014
- Las Ciudades Principales de los EEUU Están Quedándose sin Agua [Major US Cities Running Out of Water] January 2014

## WORKS IN PROGRESS

### Refereed journal articles pending

Manoogian, M.K., M.P. Verhougstraete, R.A. Canales, J.L. Burgess, E. Oren, **K.A. Reynolds**. Microbial diversity evolution of surfaces within a newly opened skilled nursing facility, healthcare workers, and their homes. Environment International. *Submitted*. 10/26/20

Wilson, A.M., Abney, S.E., **Reynolds, K.A.** Can continuously active antimicrobial surface coatings reduce risks of viral and bacterial infections? *In preparation*.

Abdel Shakour, M.A., R.A. Abdel Salam, G.M. Hadad, D.T.A. Youssef, **K.A. Reynolds**. Monitoring of cyanobacterial toxins in Suez Canal region's freshwater, Egypt. Analytical Chemistry Letters. *In progress.*

Canales, R.A., S. Littau, J.D. Sexton, **K.A. Reynolds**. Development of a Simple Return-On-Investment Calculator for Hand Hygiene Compliance Systems Aimed at Preventing Healthcare Acquired Infections. American Journal of Infection Control. *In progress*.

Lee, V.S.T, C.R. Sterling, E. A. Lutz, J.L. Burgess, **K.A. Reynolds**. Factors that influence the parasite-host attraction of *Schistosoma mansoni* and *S. japonicum*: assessment of oleic acid and cercarial age. *In progress*.

Troup, D., M.P. Verhougstraete, J.D. Sexton**, K.A. Reynolds**. Bioaerosol Reduction with a Passive Air Treatment System in a Controlled Chamber. Journal of Infection Prevention. *In progress*.

Scanlon, M.M., P. Hsu, R. Carmona, E. Lutz, **K.A. Reynolds**. Systematic Review and Meta-Analysis: Developing a Benchmark for Evaluating Perceived Stress in Nursing Professionals. Research in Nursing & Health. *In progress*.

Scanlon, M.M., E. Lutz, P. Hsu, C. Etland, **K.A. Reynolds.** Ranking nursing stress risk factors using quantitative models for occupational stress risk assessment. International Journal of Stress Management. *In progress*.

Scanlon, M.M., P. Hsu, R. Carmona, E. Lutz**, K.A. Reynolds**. Role of nature contact: enhancing health-promoting lifestyles to mitigate perceived stress in Southern California RNs. Health Promotion Practice. *In progress*.

Sexton, J.D., **K.A. Reynolds**. Indoor mold control on porous surfaces using household bleach. Journal of Environmental Health*. In progress.*

**Grant proposals in progress**

Reynolds, K.A., Verhougstraete, M., Sexton, J.D, Wilson, A. Intervention assessment to reduce HAI pathogens and risks in long-term care facilities. 25% effort. AHRQ via NIH. $2,000,000

PRESENTATIONS

**Invited**

**Reynolds, K.A.** Evaluating Hygiene Intervention Impacts on Infectious Disease Transmission: Utilizing Microbial Tracers and QMRA Modelling to Quantify Mitigation Effects and Estimate Human Health Outcomes. Reckitt Professional Seminar. January 24, 2022. 58 participants

**Reynolds, K.A.** Tucson Fallen Fire Fighters Memorial. January 22, 2022. Tucson, AZ

**Reynolds, K.A.** Continuously Active Disinfectants: Addressing Challenges of Surface Contamination and Biofilm Growth. Cleaning, Disinfection and Sterilization Conference,

Association for Professionals in Infection Control and Epidemiology (APIC). October 28-29, 2021

**Reynolds, K.A., C.P. Gerba, B. Adair.** Infection Control and Risks: SARS-CoV-2 and other Virus Expertise at UArizona. September 14, 2021. Tucson, AZ

**Reynolds, K.A.** Risk Communication and Building Public Trust. Water Quality Association (WQA) Convention & Exposition. July 28-30, 2021. Las Vegas, NV.

**Reynolds, K.A.** Continuously Active Disinfectants: Addressing Challenges of Surface Contamination. TIPS Master Class. Zoom online. (approved for 1.0 contact hour of continuing education credits for nurses). June 22, 2021; 280 registrants, 1,758 views.

**Reynolds, K.A.** Evaluating Hygiene Intervention Impacts on COVID-19 Infections. Universidad Popular Autonoma del Estado de Puebla (UPAEP). Zoom webinar. June 8, 2021

**Reynolds, K.A.** Home Hygiene: Keeping Your Home Clean, Safe, and Healthy. UAHS Wellness Wednesdays. June 9, 2021

**Reynolds, K.A.** Hospitality Re-Entry: Hygiene and Human Health: Utilizing Microbial Tracers and QMRA Modelling to Quantify Infection Risks and Intervention Impacts. RESTRUCT Symposium. May 17, 2021.

**Reynolds, K.A.** How Clean is Clean? Environmental Risks of HAIs. Munich RE Specialty Insurance Healthcare Risk Management Webinar. January 27, 2021. https://attendee.gotowebinar.com/recording/3846126171433690886 (approved for 1.0 contact hour of continuing education requirements of ASHRM FASHRM (Fellow) and DFASHRM (Distinguished Fellow) and Certified Professional in Healthcare Risk Management (CPHRM) renewal

**Reynolds, K.A.** COVID-19 Occupational Assessment and Transmission Prevention. MEZCOPH Community Advisory Board. Zoom webinar. May 5, 2020

**Reynolds, K.A.** COVID-19 Workplace Prevention. YWCA Southern Arizona Small Businesses. Zoom Webinar; Facebook Live. April 30, 2020

**Reynolds, K.A.** Video to Guide EMS Exposure Reduction. Joint Public Safety Sector (PSS) Council and Healthcare and Social Assistance (HCSA), NORA Council Meeting. Sustaining Emergency Medical Services during COVID-19. March 26, 2020

Sexton, J.D., **K.A. Reynolds.** Smartphone Water Quality Monitoring Field Demonstration. AZ Water Research Symposium, Gateway Community College, Phoenix, AZ. January 9, 2020.

**Reynolds, K.A.,** J.Y. Yoon, S. Chung. Smartphone for Water Quality: Smartphone Detection from Paper Microfluidics for Monitoring Water Quality. National Science Foundation Water & Environmental Technology (WET) Center Semi-annual Meeting. Tempe, AZ. December 6, 2019.

**Reynolds, K.A.,** J.D. Sexton. Getting Down and Dirty with Environmental Health Concerns. Keeping Up With Public Health podcast. Western Region Public Health Training Center. September 25, 2019. https://www.listennotes.com/podcasts/keeping-up-with/episode-4-getting-down-and-vQLauNbE3fm/

**Reynolds, K.A.,** A.M. Wilson, R.A. Canales. Estimating effects of human behaviors and cleaning interventions on infection risk using QMRA. Canadian Standards Association. Webinar. Vancouver, BC, Canada. November 19, 2018.

**Reynolds, K.A.** Household POU Pathogen Study. WQA Radio Podcast, "In the Know" WQRF Webinar. November 14, 2019. https://soundcloud.com/user-141188699/wqa-radio-148-kelly-reynolds/s-wjbbW

Yoon, J.Y., **K.A. Reynolds**. Field Testing of Real-Time Detection of Human Pathogenic Viruses Using Smartphone Technology. Water and Environmental Technology Center. December 12, 2019.

**Reynolds, K.A.,** J.Y. Yoon, S. Chung. Smartphone Norovirus Detection in Water using Paper Microfluidics. WEST Center Industry Meeting. November 18, 2019.

**Reynolds, K.A.** In the Know Series: Household Point-of-Use Pathogen Study. Water Quality Research Foundation Webinar. November 14, 2019.

**Reynolds, K.A.** QMRA Work Group Update. Healthcare Infection Transmission Systems (HITS) Conference. Nashville, TN. September 14, 2018.

Wilson, A.M., R.A. Canales, **K.A. Reynolds**. Utilizing Modeling Approaches to Estimate Infection Risks, Intervention Efficacies, and Microbial Reductions Needed to Meet Risk Targets. Healthcare Infection Transmission Systems (HITS) Conference. Nashville, TN. September 14, 2018.

**Reynolds, K.A.** Environmental Health Capacity Building. Northern Pacific Environmental Health Association (NPEHA) Conference. Guam. July 19, 2018.

Verhougstraete, M.P., J. Gerald, **K.A. Reynolds**, C.P. Gerba. Cost-Benefit of Point of Use Devices for Lead Reductions. American Water Works Association. Denver, Co. June 11, 2019.

**Reynolds, K.A.** Water Quality Monitoring and Cost Benefits of POU Devices. 2019 Water Quality Association Conference and Exposition. Las Vegas, NV. April 24, 2019.

Wilson, A.M., **K.A. Reynolds**, M.P. Verhougstraete, R.A. Canales. Using Simulation Modeling to Estimate the Effect of Human Behaviors and Cleaning Interventions on Infection Risk. American Society of Safety Engineers (ASSE). Tempe, AZ. April 19, 2018

**Reynolds, K.A.** Study Briefs: Cost Benefit of POU Filters; Household POU Filters for Monitoring of Tap Water. Water Quality Association Annual Convention and Exposition. Denver, CO. March 28, 2018.

**Reynolds, K.A.** Strategic Plan for Future Research Initiatives Advancing the POU/POE Industry. Water Quality Research Foundation Development Luncheon. Keynote. Water Quality Association Annual Convention and Exposition. Denver, CO. March 25, 2018.

**Reynolds, K.A.** Household POU Filters: Tools for Long-term, Large Volume Monitoring of Tap Water Quality and Human Health Risks. Water Quality Association Annual Convention and Exposition. Denver, CO. March 25, 2018.

**Reynolds, K.A.,** J.Y. Yoon. Monitoring Water Safety using Smartphone Detection from Paper Microfluidics. 2017. NSF and the Water, Environment and Technology Center Annual Meeting. Tempe, AZ. December 6, 2017.

**Reynolds, K.A.** Valuation of Intervention Impacts in Healthcare using the Evidence Based Science of Quantitative Risk Assessment Modeling. Environment Hygiene Interest Group (EHIG) for Infection Prevention and Control Canada (IPAC). Webinar. November 14, 2017.

**Reynolds, K.A.** Review of the Risk, Communication and Perception of the Santa Clarita Valley Water Softener Ban. Pacific Water Quality Association (PWQA) Annual Meeting. Newport Beach, CA. October 3, 2017.

**Reynolds, K.A.** Surface Decontamination: Challenges and Perspectives. Healthcare Infection Transmission Consortium. Ann Arbor, MI. September 13, 2017.

**Reynolds, K.A.,** C. Greene. Catalyst for Change: Overview of the Healthcare Infection Transmission Systems (HITS) Consortium. Ann Arbor, MI. September 13, 2017.

**Reynolds, K.A.** Review of the Risk, Communication, and Perception of the Santa Clarita Valley Water Softener Ban. WQA Annual Leadership Conference. San Diego, CA. September 12, 2017.

**Reynolds, K.A.** Waterborne Threats in the U.S.: Understanding the Impact of Persistent and Emerging Contaminants. Culligan Dealers Association of North America, Inc. (CDNA) Convention and Product Fair 2017. St. Louis, MO. April 26, 2017.

**Reynolds, K.A.** Santa Clarita Water Softener Ban and Agricultural Impacts. Water Quality Association Convention and Exposition, Regional and State Government Affairs Committee. Orlando, FL. March 28, 2017.

Pearce-Walker, J., J.D. Sexton, M.P. Verhougstraete, **K.A. Reynolds**, K. Bright. Enteric Viruses as New Indicators of Human and Cattle Fecal Contamination of Irrigation Water. Water and Energy Sustainable Technology Center, University of Arizona. December 12, 2016.

**Reynolds, K.A.**, J.Y. Yoon, S. Chung. Norovirus Detection Using Fluorescence Microscopy. NSF and the Water, Environment and Technology Center Annual Meeting. Tempe, AZ. December 8, 2016.

**Reynolds, K.A.** Smartphone for Water Quality: Smartphone Detection from Paper Microfluidics for Monitoring Water Safety. Arizona Water Conference. Phoenix, AZ. November 4, 2016.

**Reynolds, K.A.** Keynote speaker. Water Threats: Known and Unknown. PHSI Dealer Meeting. Las Vegas, NV. October 6, 2016.

**Reynolds, K.A.** Quantifying the Impact of Environmental Services in Infection Prevention: Use of Risk Assessment Modeling Tools to Evaluate Interventions in Infection Control. Association for the Healthcare Environment (AHE) Exchange 2016. Pittsburgh, PA. September 28, 2016.

**Reynolds, K.A.,** R.A. Canales. Return on Investment Models for Hand Hygiene Compliance Monitoring Systems and Healthcare Acquired Infection Prevention. 43rd Annual Educational Conference of the Association for Professionals in Infection Control (APIC), Breakfast Symposium. Charlotte, NC. June 13, 2016.

**Reynolds, K.A.** Water and Your Health. The Third Annual Environmental Science and Health Youth Conference. Tucson, AZ April 28, 2016.

**Reynolds, K.A.** Keynote speaker. Waterborne Pathogens: Emerging Issues in Monitoring, Treatment and Control. Multipure Annual Conference and Exposition. Henderson, NV. April 16, 2016.

**Reynolds, K.A.** How to Work with PR and the Media. Mel & Enid Zuckerman College of Public Health Faculty Development Meeting. Tucson, AZ February 12, 2016.

**Reynolds, K.A.** 2016 Arizona Water Research Workshop. Smartphone App and Risk Assessment Model Development. Tempe, AZ, January 14, 2016.

**Reynolds, K.A.**, Germ Geography: Understanding Public Infection Spread. GOJO/Essendant Conference. San Diego, California. December 7, 2015.

**Reynolds, K.A.,** J.Y. Yoon. Smartphone for Water Quality: Smartphone Detection from Paper Microfluidics for Monitoring Water Safety. Water and Environmental Technology Center/ National Science Foundation industry/University Cooperative Research Center Annual Meeting. Tucson, AZ. December 10, 2015.

**Reynolds, K.A.** Invited Speaker. Mel & Enid Zuckerman College of Public Health Scholarship Luncheon. Arizona Inn, Tucson, AZ, October 30, 2015.

**Reynolds, K.A.**, L. Lybert, J.D. Sexton. Evaluation and Control of Infectious Microbes in Healthcare Environments: New Evidence for Best Practices. AHE Exchange 2015. Grapevine, TX, September 21, 2015.

**Reynolds, K.A.** Invited Participant. Environmental Hygiene: Ebola and Other Emerging Pathogens in Healthcare. Centers for Disease Control and Prevention Headquarters. Atlanta, GA, September 14, 2015.

**Reynolds, K.A.** WQA Research Final Report: Boil Water Notices in the U.S., 2012-2014. Water Quality Association Mid-year Meeting. Tucson, AZ, September 2, 2015.

**Reynolds, K.A**. M.P. Verhougstraete, A.H. Tamimi, C.P. Gerba. Point-Of-Use Water Treatment Cost-Effectiveness Analysis. Water Quality Association Mid-year Meeting. Tucson, AZ, September 2, 2015.

**Reynolds, K.A**. Fourth conference of the Microbiology of the Built Environment series. Boulder, CO, July 15-18, 2015.

**Reynolds, K.A.**, L. Lybert, J.D. Sexton. Rapid Microbial Tracer Movement to Soft Surfaces in Patient Care Areas and the Role of Mixed Surfaces in Infection Prevention. APIC, Nashville, TN, June 28, 2015

**Reynolds, K.A.** WQA Research Updates: Boil Water Notices in the U.S., 2012-2014. Las Vegas NV, April 21, 2015.

**Reynolds, K.A.** Risky Behaviors. (How Personal Perceptions Drive Fears and Behaviors) Desert Produce Safety Collaborative Conference. Yuma, AZ, March 31, 2015

**Reynolds, K.A.** Can You Risk It? (Use of Tools in Quantitative Risk Assessment to Evaluate Food Safety Challenges and Solutions). Desert Produce Safety Collaborative Conference. Yuma, AZ, March 30, 2015

**Reynolds, K.A.** Fluoride Risk Assessment/Endetec Monitoring of Coliform Bacteria in Water/ Smartphone Microfluidic Water Quality Monitoring. Tucson Water/University of Arizona Project Updates. Citizen's Water Advisory Committee. Technical /Planning and Policy Subcommittee. Tucson, AZ, March 25, 2015.

**Reynolds, K.A.** Waterborne Pathogen Monitoring. Environmental Health Sciences Seminar Series. February 18, 2015

Victory, K.R., N. Cabrera, D. Larson, **K. A. Reynolds**, J. Latura, P.I. Beamer. Risk perception of drinking water quality in a US-Mexico Border community. Society for Risk Analysis. Denver, CO, December 7, 2014

**Reynolds, K.A.** Waterborne pathogens: Emerging issues in monitoring, treatment, and control. Maricopa County Waterborne Disease Taskforce. Phoenix, AZ, October 30, 2014

**Reynolds, K.A.** The sexy side of risk assessment. 5th Annual Food Safety Conference: Food Safety and One Health. Tucson, AZ, October 10, 2014

**Reynolds, K.A.** Morning session moderator- speakers' panel discussion. 5th Annual Food Safety Conference: Food Safety and One Health. Tucson, AZ, October 10, 2014

**Reynolds, K.A.** Soft surface infection prevention. McKesson Webinar Wednesdays. September 2014. CEU credits offered.

**Reynolds, K.A.** Trends in Environmental Hygiene: Preventing and Controlling Infections. Arizona Health Care Association's Annual Conference & Trade Show. Scottsdale, AZ. August 20, 2014

**Reynolds, K.A.** Case Studies in Environmental Risk Assessment: Successful translation from the field to public health practice. 3rd Annual Sloan Foundation Meeting on Microbiology of the Built Environment. Boulder, CO, June 5, 2014 (Plenary)

**Reynolds, K.A.** HAI Prevention and Control: Soft Surface Decontamination. Medical World Americas Conference. Houston, TX, April 29, 2014

Victory, K.R., N. Cabrera, D. Larson, **K.A. Reynolds**, J. Latura, P.I. Beamer. Risk perception of drinking water quality and in a US-Mexico Border community. Risk, Perception, and Response Conference. Harvard Center for Risk Analysis. Boston, MA, March 20-21, 2014

**Reynolds, K.A.** Podcast. Long-Term Care Facility Infections. Long Term Living. 2014

**Reynolds, KA.** New Trends in Environmental Hygiene: Decontaminating Soft Surfaces. Infection Control Today (ICT) Webinar. March 2014-2015. CE credits offered.

**Reynolds, K.A.** Infection Control Today Q &A on Environmental Contamination**.** 2014

**Reynolds, KA.** New Trends in Environmental Hygiene: Decontaminating Soft Surfaces. Association for the Healthcare Environment (AHE) Webinar 2013-2014. CE credits offered.

**Reynolds, KA.** Decontaminating Textiles and Other Soft Surfaces: Evidence-Based Recommendations. Association for the Healthcare Environment (AHE) Exchange 2013 Conference. Indianapolis, IN, 2013

Suppes, L.M., K.C. Ernst, C.P. Gerba, **K.A. Reynolds**. Aquatic Environmental Exposure and Operation Questionnaire Standardization and Validation. 5th International Conference Swimming Pool and Spa. Rome, Italy. April 2013

Suppes, L.M. and **K.A. Reynolds.** Development and Evaluation of a Swimming Pool Water Exposure Assessment Tool. Arizona County Directors of Environmental Health Services Association. Southwest Environmental Health Conference, Laughlin, NV. January 2013

**Reynolds, K.A.** Human Enteric Pathogens: Emerging Issues in Transmission, Monitoring and Control. International Flavors and Fragrances, Inc. December 2012

**Reynolds, K.A.** Superbug: The Emergence of MRSA. UA Campus Recreation, Lunchtime Lecture Series. Tucson, AZ. November 2012

**Reynolds, K.A.,** R.G. Sinclair, R.A. Canales, M. Molina, M.E. Penny. Using science to evaluate effects of the arts: Microbiological study of household hygiene conditions. Session 3350.0, Innovations in International Health 1. American Public Health Association's (APHA) 140th Annual Meeting and Exposition. San Francisco, CA, October 2012

Suppes, L.M., **K.A. Reynolds.** Standardization of Health Impact Studies Due to Aquatic Environmental Exposures. 9th annual World Aquatic Health Conference in Norfolk, VA, October 2012

**Reynolds, K.A.** Human Enteric Pathogens: Emerging Issues in Transmission, Monitoring and Control. MEZCOPH Community Advisory Board Retreat. Tucson, AZ, March 2012

**Reynolds, K.A.** Waterborne Pathogens: Emerging Issues in Monitoring, Treatment and Control. Water Quality Association, Aquatech USA. Las Vegas, NV, March 2012

**Reynolds, K.A.** Foodborne Routes of *Clostridium difficile* Infections. Food Safety Retreat. University of Arizona, Tucson, AZ, November 2011

**Reynolds, K.A.** Waterborne Pathogens: Monitoring, Treatment and Emerging Technologies. 3M Corporation. Meriden, CT, October 2011

**Reynolds, K.A.** Occupational Risks and Mitigation of MRSA Exposures for Fire Service Administrative Staff. Northwest Fire Department. Tucson, Arizona, August 2011

**Reynolds, K.A.** Risks and Myths of Environmental Disease Transmission. Arizona Department of Health Services (ADHS), Brownbag Workshop. Phoenix, Arizona, March 2011

**Reynolds, K.A.** Waterborne Pathogen Monitoring. University of Arizona/ Institute of the Environment, Environmental Breakfast Club, March 2011

**Reynolds, K.A.** MRSA in the Firehouse. UMC/Santa Cruz County EMS Rounds. Nogales, AZ, February 2011

**Reynolds, K.A.** MRSA and Other Emerging Germs. Southern Arizona Safety Council and City of Tucson Quarterly Safety Meeting. Tucson, AZ, February 2011

**Reynolds, K.A.** Impact of Bleach on the Reduction of *Salmonella* in Households in Mexico. Clorox Scientific Advisory Board Meeting. San Francisco, CA, May 2010

**Reynolds, K.A.** Public Health Risk Assessment of Waterborne Disease. Emerging Pathogens in Water Workshop. Water Sustainability Program. Tucson, AZ, March 2010

Plenary Speaker. **Reynolds, K.A.** Environmental Health Risks for Rural Populations. National Rural Health Association 16th Annual Rural Multiracial and Multicultural Health Conference. Tucson, AZ, December 2010

**Reynolds, K.A.** Mitigation of Nosocomial Disease Transmission – Targeting Surface Contamination and Airborne Exposure Routes. Arizona Rural Quality Network Group, December 2010

**Reynolds, K.A.** Controlling MRSA Transmission in First Responders. Arizona EMS Working Group, December 2010

**Reynolds, K.A.** The Fate of *Clostridium difficile* in Treated Wastewater Systems. National Science Foundation, Water and Environmental Technology Center Conference. Tucson, AZ, December 2009

**Reynolds, K.A.** Building Infection Control in the Fire Station. University of Washington Department of Environmental and Occupational Health Sciences seminar series. Seattle, WA, December 2009

**Reynolds, K.A.** Infectious Disease: How to Protect Yourself. Workshop. Twentieth Symposium on the Occupational Health and Hazards of the Fire Service. International Association of Fire Fighters. Los Angeles, CA, November 2009

**Reynolds, K.A.**, E. Nied. MRSA Exposure Assessment in First Responders. Current Concepts in Emergency Medicine. Phoenix, AZ, February 2009

Sexton, J.D., **K.A. Reynolds**, E. Nied. Infectious Diseases and Your Emergency Vehicles. Fire Department Safety Officers Association. Orlando, FL. January 2009

Nied, E., **K.A. Reynolds**, W.F. Peate. Communicable Diseases and MRSA Study. Fire Department Safety Officers Association. Orlando, FL. October 2008

**Reynolds, K.A.** Infectious Disease Training. Fire and Emergency Manufacturers and Services Association Annual Meeting. Tucson, AZ, October 2008

**Reynolds, K.A.** Quantitative Microbial Risk Assessment: State of the Art. Global Issues in Water, Sanitation, and Health. Forum on Microbial Threats, Board on Global Health, Institute of Medicine. Washington, D.C. September 2008

**Reynolds, K.A.** Invisible Intruders: Evaluating the Waterborne Disease Burden in the U.S. and Arizona. Arizona Public Health Association 80th Annual Meeting. Tucson, AZ, September 2008

**Reynolds, K.A.** Infectious Disease Guidelines and MRSA. Fire-Rescue International Training Workshop. Denver, CO, August 2008

**Reynolds, K.A.** Preventing MRSA in the Fire House. 2008 Fire Service Leadership Conference. Glendale, AZ, July 2008

**Reynolds, K.A.** Integrated Capture and Spectroscopic Detection of Viruses. Undergraduate Biology Research Program. Tucson, AZ, June 2008

**Reynolds, K.A.** Building Infection Control into Fire Stations. Station Style Conference. Phoenix, AZ, April 2008

**Reynolds, K.A.** Keynote speaker, How to Stay Healthy in a World of Emerging Infections. Arizona Public Health Luncheon. Tucson, AZ, April 2008

**Reynolds, K.A.** Point-of-Use Drinking Water Devices for Assessing the Extent of Microbial Contamination in Finished Water and Distribution Systems. S. Miles, K. Reynolds, I. Pepper. NSF-WQC Fall Conference. Phoenix, AZ, December 2007

**Reynolds, K.A.** Risk Assessment Endpoints. 107th meeting of the American Society for Microbiology. Toronto, Canada, May 2007

**Reynolds, K.A.** Emerging Contaminants and Food Safety. 107th meeting of the American Society for Microbiology. Toronto, Canada, May 2007

**Reynolds, K.A.** Methods of Virus Detection in the Environment. K. Reynolds. Training workshop, Water Quality Managers. Tucson, AZ, May 2007

**Reynolds, K.A.** The Fight against Germs. Health and Wellness Workshop. Puerto Rico, March 2007

**Reynolds, K.A.** The Healthy Home. World of Moms workshop series. San Antonio, Tampa, San Francisco, Phoenix, Philadelphia, Atlanta, Portland, Boston, August/September 2006

**Reynolds, K.A.** Cleaning up the Classroom. Elementary School Teachers workshop series. San Antonio, Tampa, San Francisco, Phoenix, Philadelphia, Atlanta, Portland, Boston, August/September 2006

**Reynolds, K.A.** Emerging Foodborne Pathogens: What's on the Horizon? Arizona Maricopa County Cooperative Extension Food Safety 2010 Conference. Phoenix, AZ, July 2006

**Reynolds, K.A.** Noninvasive Cell Spectroscopy for the Detection of Human Viruses in Water. NSF-WQC Conference. Tempe, AZ, July 2006

**Reynolds, K.A.** Laundry Microbial Research. Home Appliance Technology Fair. Samsung, Inc. New York City, March 2006

**Reynolds, K.A.** Emerging Contaminants in Drinking Water. Water Quality Association Annual Conference. Chicago, IL, March 2006

**Reynolds, K.A.** The Significance of Emerging Waterborne Pathogens. Water Quality Association Aquatech USA. Chicago, IL, March 29, 2006


**Submitted presentations**

Jung, Y., Wilson, A.M., **Reynolds, K.A.** What Risks Does the Residential Laundry Process Pose?: A Quantitative Microbial Risk Assessment (QMRA) Study**.** APIC 2022 Annual Conference. June 13, 2022

Breshears, L., S.M. Robles, **K.A. Reynolds**, J.Y. Yoon. Flow rate profile based PFOA detection on paper-based microfluidics using competitive interactions with albumin and nitrocellulose.

Oral and poster presentations. American Chemical Society (ACS). Atlanta, GA, August 22-26, 2021.

Wilson, A., M-F. King, M. Lopez-Garcia, I. Clifton, J. Proctor, **K. Reynolds**, C. Noakes. Integrating CFD and exposure modeling for estimating viral exposures at the air-surface interface. 2021 AIAA AVIATION Forum and Exposition Conference Proceedings. Virtual. August 2-6, 2021

Lugo, V.L., J.D. Sexton, **K.A. Reynolds**. Use of a Germicidal Ultraviolet (UVC) Light on Porous and Non-porous Textiles to Reduce *Staphylococcus aureus* and *Escherichia coli* Contamination in Emergency Medical Services (EMS) Vehicles. Virtual Conference on Zoom. American Society of Safety Professionals (ASSP)- American Industrial Hygiene Association (AIHA) Joint Conference. April 12, 2021

Abney, S.E., A.W. Wilson, M.K. Ijaz, **K.A. Reynolds**, C.P. Gerba. Infectious disease quantitative assessment: risk of infection through fomite-mediated transmission in a restroom. ENVS Departmental Conference: Envision. Tucson, AZ. 2021

Cooksey, E., K. Hamilton, A. Zimmer-Faust, **K. Reynolds**, J. Burgess, M. Verhougstraete. Estimating *V. parahaemolyticus* illness risk from Pacific oysters harvested in Southern California using a quantitative microbial risk assessment framework. MEZCOPH Public Health Poster Forum. Tucson, AZ. 2021

Morales, A.A., M. Ramirez-Andreotta, C.P. Gerba, **K.A. Reynolds**. Sanitary sewer overflows in Ambos Nacos- a quantitative microbial risk assessment at Naco elementary. American Society of Agronomy; Crop Science Society of America and Soil Science Society of America conference. ASA, CSSA & SSSA International Annual Meeting- Virtual, November 9-13, 2020.

Wilson, A.M., M. Felipe-King, C. Noakes, **K.A. Reynolds**. Modelling the influence of room orientation and care type on differences in norovirus exposure via an air-surface interface transmission route. Oral presentation at Indoor Air Conference. Online. November 1, 2020

Wilson, A.M., King, M-F., Jaykus, L-A., Escudero-Abarca, B., Gerba, C.P., Canales, R.A., Sexton, J.D., Clifton, I., Proctor, J., Noakes, C.J., & **Reynolds, K.A.** Defining "clean" in indoor environments with a QMRA risk-based approach: The need for multi-route exposure assessment. Indoor Air Conference. Online. November 1, 2020

Wilson, A.M., M. Felipe-King, M.H. Weir, M.P. Verhougstraete, P.I. Beamer, **K.A. Reynolds**. COVID-19 Infection Risk: Are there differences between eating and non-eating behaviors? Poster presented at the International Society of Exposure Science (ISES). 2020 Annual Meeting. Online. September 21-22, 2020 *First place poster.

Wilson, A.M, M.P. Verhougstraete, P.I. Beamer, M. Felipe-King, **K.A. Reynolds**, C.P. Gerba. Characterizing hand-to-face contact frequency and sequence for adults. Oral presentation at the International Society of Exposure Science (ISES). 2020 Annual Meeting. Online. September 21-22, 2020

Wilson, A.M., E.R. Myers, J. Hanlin, **K.A. Reynolds**. NSF Legionella Conference 2020. Chicago, IL. August 19-21, 2020

Lugo, A. A.M. Wilson, **K.A. Reynolds**. Evaluating the use of ultraviolet light to reduce transmission of methicillin-resistant *Staphylococcus aureus* in emergency medical service vehicles. Poster Presentation. APIC 2020 Annual Conference. Phoenix, AZ. June 10-12, 2020.

Wilson, A.M, M. Felipe-King, C. Noakes, **K.A. Reynolds**. Comparing contaminant transfer potential of repetitive hand-to-fomite contacts for gloved and ungloved hands using a fluorescent powder. Poster Presentation. APIC 2020 Annual Conference. Phoenix, AZ. June 10-12, 2020

Sexton, J.D., **K.A. Reynolds**, F. Garavito, B. Anderson, J. Ivaska. Whole-room hypochlorous acid atomizing disinfection system on healthcare surface contamination and transfer. Poster Presentation. APIC 2020 Annual Conference. Phoenix, AZ. June 10-12, 2020

Wilson, A.M., M.P. Verhougstraete, P.I. Beamer, M.F. King, K.A. Reynolds, C.P. Gerba. Characterizing frequency and sequence of adults' and children's hand-to-head, -mouth, -eyes, and -nose contacts. Poster session, UA, Discover BIO5 Research to Innovation Showcase. Tucson, AZ

Wilson, A.M., M.P. Verhougstraete, C.J. Donskey, **K.A. Reynolds**. Estimating the contribution of a contaminated wheelchair to pathogen spread with an agent-based model. The Society for Healthcare Epidemiology of America's (SHEA) 6th Decennial International Conference on Healthcare Associated Infections. Atlanta GA. March 29, 2020

Sepulveda, S.R., A. M. Wilson, **K.A. Reynolds**, C.P. Gerba. Impact of a hand sanitizer with a residual effect on bacterial exposures. MEZCOPH Student Research Poster Forum. March 2019.

Verhougstraete, M.P., C.P. Gerba, **K.A. Reynolds**. Cost-benefit of point-of-use devices for lead reduction. American Water Works Association Annual Conference and Exhibition (AWWA ACE). Denver, CO. June 9-12, 2019

Hunt, B., **K.A. Reynolds**, A.M. Wilson. Engineered Infection Prevention: The Intelligent Self-Disinfecting Hospital. American Society for Healthcare Engineering (ASHE) 2019 Summit & Exhibition on Health Facility Planning, Design & Construction (PDC). Phoenix, AZ, March 17-20

Wilson, A.M. **K.A. Reynolds**, R.A. Canales, C.P. Gerba. Estimating the Effect of a Unique Hand Sanitizer on Norovirus Infection Risk. Poster. International Food Safety and Environmental Virology (IFSEV) Conference. Tempe, AZ. October 7-10, 2018

Troup, D., M.P. Verhougstraete, J.D. Sexton**, K.A. Reynolds**. Bioaerosol Reduction with a Passive Air Treatment System in a Controlled Chamber. Poster. Healthcare Infection Transmission Systems (HITS) Conference. Nashville, TN. September 14, 2018

Wilson, A.M. **K.A. Reynolds**, J.D. Sexton, R.A. Canales. Estimating Microbial Reductions Needed on Surfaces to Achieve Risk Targets. Poster. Healthcare Infection Transmission Systems (HITS) Conference. Nashville, TN. September 14, 2018

Wilson, A.M. **K.A. Reynolds**, R.A. Canales. The Effect of Hand Washing on Fomite-Mediated Norovirus Exposures. International Society of Exposure Science (ISES). August 26-30, 2018

Wilson, A.M. **K.A. Reynolds**, R.A. Canales. Development of a Model for Predicting Viral Infection Risk and Optimizing Hygiene Protocols. 45th Annual Educational Conference of the Association for Professionals in Infection Control (APIC). Denver, CO. June, 2018

Verhougstraete, M.P., J. I. Pearce-Walker, **K.A. Reynolds**. Cost Benefits of Point-of-Use Devices to Reduce Waterborne Diseases. UNC Water Microbiology. May 22-24, 2018

Heusinkveld, D., **K.A. Reynolds**. Risk Assessment: *Legionella pneumophilia* exposure from irrigation with domestic roof-harvested rainwater. The University of Arizona's SWESx Poster Forum. Tucson, AZ. April 11-12, 2018.

Wilson, A.M., R.A. Canales, C.P. Gerba, **K.A. Reynolds.** How Much are Surfaces to Blame in Norovirus Outbreaks? MEZCOPH Poster Forum. *Third place winner, research category. Tucson, AZ. April 6, 2018

Wilson, A.M. **K.A. Reynolds**, R.A. Canales. Validation of a Stochastic Discrete Event Model for Predicting Viral Pathogen Exposure. Arizona Health Science Center Student Showcase Poster Forum. Tucson, AZ. February 21, 2018

Wilson, A.M. **K.A. Reynolds**, R.A. Canales. Stochastic Discrete Event Modeling to Predict Effects of Surface Cleanings on Viral Infection Risk. 2018 Emerging Researchers National (ERN) Conference in STEM. AAAS, Washington, D.C. February 22-24, 2018. *Student won first place in graduate oral presentations in Ecology, Environmental and Earth Sciences category.

Wilson, A. **K.A. Reynolds**, R.A. Canales. Modeling Viral Pathogen Exposure and Risk Reductions for Infection Control Interventions. Lewis Stokes Midwest Center of Excellence (LSMCE) Conference. Indianapolis, IN. October 7, 2017

Sexton, J.D., K. Humphrey, R. Leslie, C. P. Gerba, **K.A. Reynolds**. Effects of Disinfection on the Spread of Virus in an Outpatient Clinic. 44th Annual Educational Conference of the Association for Professionals in Infection Control (APIC). Portland, OR. June 14, 2017

**Reynolds, K.A.,** R.A. Canales, J.D. Sexton, C.P. Gerba. Understanding the Relationships among HAI, Healthcare Surfaces, and Environmental Interventions using QMRA. 44th Annual Educational Conference of the Association for Professionals in Infection Control (APIC). Portland, OR. June 14, 2017

**Reynolds, K.A.,** J.D. Sexton, M.M. Scanlon, V. Lee. Legionellosis Prevention and Response Training for Environmental Health Professionals. 44th Annual Educational Conference of the Association for Professionals in Infection Control (APIC). Portland, OR. June 14, 2017

Troup, D., M.P. Verhougstraete, J.D. Sexton**, K.A. Reynolds**. Bioaerosol Reduction with a Passive Air Treatment System in a Controlled Chamber. MEZCOPH Student Poster Forum. Tucson, AZ. April 2017

Wilson, A.M., J.D Sexton, H.P. Sassi, **K.A. Reynolds**. Microbial Transfer from Soft Surfaces and its Control in Healthcare Settings. MEZCOPH Student Poster Forum. Tucson, AZ. April 2017

Reynolds, A., J.D. Sexton, **K.A. Reynolds**. Quantitative Characterization of Microbial Malodor in Laundry. MEZCOPH Student Poster Forum. Tucson, AZ. April 2017

**Reynolds, K.A.**, J. Sexton, T. Pivo, R. Leslie, A. Tamimi, C. Gerba. The Dynamics of Microbe Spread via Hands and Fomites throughout an Outpatient Clinic. IDWeek. New Orleans, LA. October 26-30, 2016. October 27, 2016

**Reynolds, K.A.**, R.A. Canales. Quantitative risk modeling of healthcare acquired infections and interventions using baseline data and simple models. 43rd Annual Educational Conference of the Association for Professionals in Infection Control (APIC). Charlotte, NC. June 12, 2016.

Verhougstraete, M.P., J.D. Sexton, J. Pearce-Walker, N. Lothrop, **K.A. Reynolds**, K. Bright. Optimal Strategies for Monitoring Irrigation Water Quality and the Development of Guidelines for the Irrigation of Food Crops. The Water Microbiology Conference 2016, The Water Institute at the University of North Carolina. Chapel Hill, NC. May 17-19, 2016

Victory, K.R., **K.A. Reynolds**, N.L. Cabrera, D. Larson, J.L. Burgess, P.I. Beamer. Comparison of Chemical and Microbial Contaminants in Tap, Bottled and Vended Water in a U.S.-Mexico Border Community. International Society of Exposure Science (ISES). Cincinnati, OH, October 12-16, 2015

Ornelas, Y., **K.A. Reynolds**, L. Abrell, S. Grigera, P.I. Beamer. Microbial and Inorganic Contamination in Private Wells along the Santa Cruz River, Arizona. International Society of Exposure Science (ISES). Cincinnati, OH, October 12-16, 2015

Canales, R.A., R. G. Sinclair, M. Soto-Beltran, **K.A. Reynolds**. Simulating Non-Dietary Ingestion of *Listeria monocytogenes* in Residential Environments. International Society of Exposure Science (ISES). Cincinnati, OH, October 12-16, 2015

McCracken, K., T.S. Park, S.V. Angus, **K.A. Reynolds**, J.Y. Yoon. 2015. Smartphone Detection with Paper Microfluidics for Monitoring Water Quality. 5th Annual Food Safety Conference: Food Safety and One Health. Tucson, AZ, October 10, 2014

Sifuentes L.Y., H.P. Sassi, **K.A Reynolds**, J. Clark-Greuel, E. Nichols, K. McGrath, D.W. Koenig. Impact of a Hygiene Intervention on Virus Transmission in a Long Term Care Facility. Association for Professionals in Infection Control and Epidemiology (APIC). Anaheim, CA, June 7, 2014

**Reynolds, K.A.**, J.D. Sexton. Occurrence and Control Occurrence and Control of Pathogens on Soft Surfaces in the Healthcare Environment. Association for Professionals in Infection Control and Epidemiology (APIC). Anaheim, CA, June 7, 2014

Sexton, J.D., **Reynolds, K.A.** Use of Microbial Surrogates to Evaluate Infection Control Procedures in the Healthcare Environment. 114th General Meeting of the American Society for Microbiology. May 17, 2014

Sassi, H.P., L.Y. Sifuentes, D.W. Koenig, **K.A. Reynolds**. Evaluation of a Hygiene Intervention in a Long-term Care Facility. 114th General Meeting of the American Society for Microbiology. May 17, 2014

Victory, K.R., **K.A. Reynolds**, N.L. Cabrera, D. Larson, J.L. Burgess, P.I. Beamer. Comparison of Chemical and Microbial Contaminants in Tap, Bottled and Vended Water in a U.S.-Mexico Border Community. UA Poster Forum. Tucson, AZ, April 2, 2014.

Victory, K.R., N.L. Cabrera, D. Larson, **K.A. Reynolds**, J. Latura, P.I. Beamer. Risk Perception of Drinking Water Quality in a US-Mexico Border Community. Society for Risk Analysis 2013 Annual Meeting. Baltimore, MD, December 9-11, 2013

Victory, K.R., N.L. Cabrera, D. Larson, J. Latura, **K.A. Reynolds**, P.I. Beamer, editors. Risk Perception of Drinking Water Quality in a U.S.-Mexico Border Community. Environmental Research Grad Blitz, Tucson, AZ, November 2013. (Poster awarded 2nd place honorable mention)

Victory, K.R., N.L. Cabrera, D. Larson, J. Latura, **K.A. Reynolds**, P.I. Beamer, editors. Risk Perception of Drinking Water Quality in a U.S.-Mexico Border Community. Graduate and Professional Student Council Student Showcase, Tucson, AZ, November 2013. (Poster awarded 1st place Public Health Sciences)

Pleasant, A., J. Cabe, M. Pereira-Leon, **K.A. Reynolds.** Evaluating what? Marrying Multiple Methods and Multiple Data Types and Sources: Evaluation of the Arts for Behavior Change Program in Lima, Peru. American Public Health Association. Boston, MA, November 2013.

**Reynolds, K.A.**, J.D. Sexton. Evaluation of a Soft Surface Sanitizer in Healthcare Environments. IDWeek 2013. San Francisco, CA, October 2-6, 2013

**Reynolds, K.A.**, L.M. Suppes. Swimming Pool Water Ingestion Exposure Assessment using Videography and Exposure Questionnaires. Abstracts of the 113th General Meeting of the American Society for Microbiology. Denver, CO, May 2013

Valdez, M.K., J.D. Sexton, **K.A. Reynolds**. Transfer and Control of Microbes in Emergency Vehicles. Q1625. Abstracts of the 113th General Meeting of the American Society for Microbiology. Denver, CO, May 2013

Sexton, J.D., M.K. Valdez, **K.A. Reynolds**. Transfer and Control of Infectious Microbes in Emergency Medical Responder Facilities and Apparatuses. Q1626. Abstracts of the 113th

General Meeting of the American Society for Microbiology. American Society for Microbiology. Denver, CO, May 2013

Sexton, J.D., M.K. Valdez, **K.A. Reynolds**. Occurrence of Methicillin-Resistant *Staphylococcus aureus* (MRSA) in fire stations. SEHSA. Public Health Research Poster Forum. Tucson, AZ, March 2013

Valdez, M.K., J.D. Sexton, **K.A. Reynolds**. Transfer and Control of Infectious Microbes in Fire Apparatuses. SEHSA. Public Health Research Poster Forum. Tucson, AZ, March 2013

Victory, K.R., D. Larson, N. Cabrera, **K.A. Reynolds**, P.I. Beamer. Risk Perception, Drinking Water Source Quality in a Low-Income Latino Community along the US-Mexico Border. SEHSA. Public Health Research Poster Forum. Tucson, AZ, March 2013

Suppes, L.M., K.C. Ernst, C.P. Gerba, **K.A. Reynolds**. Influence of Swimmer Activity and Behavior on Pool Water Ingestion. Arizona County Directors of Environmental Health Services Association, Laughlin, NV, January 2013

Valdez, M.K., J.D. Sexton, **K.A. Reynolds.** Transfer and Control of infectious Microbes in Emergency Vehicles. Environmental Research Grad Blitz. Tucson, AZ, November 2012

Valdez, M.K., J.D. Sexton, **K.A. Reynolds**. Surface Disinfecting Efficacy for Reducing Spread of Infectious Microbes in Fire Stations and Apparatuses. Student showcase. Tucson, AZ, November 2012

Suppes, L.M., **K.A. Reynolds**. Standardization and Validation of Aquatic Environmental Exposure and Operations Questionnaires. International Society of Exposure Science (ISES). Seattle, WA, October 2012

Sifuentes, L.Y., P.I. Beamer, K.R. Plotkin, C.P. Gerba, D.W. Koenig, **K.A. Reynolds**. Risk Modeling of Human Viruses on Fomites and the Impact of a Healthy Workplace Intervention. International Society of Exposure Science (ISES). Seattle, WA, October 2012

Suppes, L.M., **K.A. Reynolds**. Chlorine Disinfection Efficacy and Swimmer Exposures at Multiple Pool Depths. National Environmental Health Association (NEHA). San Diego, CA, July 2012

Soto-Beltran, M., K.D. Mena, C.P. Gerba, P. Tarwater, **K.A. Reynolds**, C. Chaidez. Risk Assessment of *Listeria monocytogenes* in Queso Fresco in Culiacan, Mexico. Q1008. Abstracts of the 112th General Meeting of the American Society for Microbiology. American Society for Microbiology. San Francisco, CA, June 2012

**Reynolds, K.A**., R.G. Sinclair, M. Soto-Beltran, M. Molina, M.E. Penny. Hygiene Assessment in an Urban, Low-Income Community. Q2028. Abstracts of the 112th General Meeting of the American Society for Microbiology. American Society for Microbiology. San Francisco, CA, June 2012

Lopez, G.U., M. Kitajima, A. Havas, **K.A. Reynolds**. The Effect of Disinfectant Wipes on Microbial Transfer. Q1503. Abstracts of the 112th General Meeting of the American Society for Microbiology. American Society for Microbiology. San Francisco, CA, June 2012

Ramirez-Andreotta, M.D., R.M. Maier, J.F. Artiola, M.L. Brusseau, P.I. Beamer, **K.A. Reynolds**. Assessing the Potential Risk of Metal(loid) Exposure from Consumption of Home Produced Vegetables Near the Iron King Humboldt Smelter Superfund Site, Dewey-Humboldt, Arizona. International Society of Exposure Science. Baltimore, MD, November 2011

Ramirez-Andreotta, M.D., R.M. Maier, J.F. Artiola, M.L. Brusseau, P.I. Beamer, **K.A. Reynolds**. Assessing the Potential Risk of Metal(loid) Exposure from Consumption of Home Produced Vegetables Near the Iron King Humboldt Smelter Superfund Site, Dewey-Humboldt, Arizona. 2011 Superfund Research Program, Annual Meeting. Lexington, KY, October 2011

Suppes, L.M., **K.A. Reynolds**. Analysis of Deep-water Microbial Contaminants and Surface Air Disinfection By-products in Swimming Pools. Institute of the Environment. Environmental Grad Research Blitz. Tucson, AZ, November 2011

Sexton, J.D., **K.A. Reynolds**. Mold Control on Drywall Using Household Bleach. Q3117. Abstracts of the 110th General Meeting of the American Society for Microbiology. American Society for Microbiology. San Diego, CA, May 2010

**Reynolds**, **K.A.,** Z. Yang, P. Lucas, M.R. Riley. Device Development for Continuous Monitoring of Flowing Drinking Water for Viruses. Q2405. Abstracts of the 110th General Meeting of the American Society for Microbiology. American Society for Microbiology. San Diego, CA, May 2010

Nordstrom, J.A., **K.A. Reynolds**. Evaluation of the Occurrence and Risk of Microbes in Laundry and Laundry-Associated Surfaces. Q464. Abstracts of the 109th General Meeting of the American Society for Microbiology. American Society for Microbiology. Philadelphia, PA, May 2009

Miles, S.L., I.L. Pepper, C.P. Gerba, **K.A. Reynolds**. Point-of-Use Drinking Water Devices for Assessing Microbial Contamination in Finished Water and Distribution Systems. Q080. Abstracts of the 108th General Meeting of the American Society for Microbiology. American Society for Microbiology. Boston, MA, May 2008

Sexton, J.D., **K.A. Reynolds**. Occurrence of Methicillin-Resistant *Staphylococcus aureus* (MRSA) in Fire Stations. Q247. Abstracts of the 108th General Meeting of the American Society for Microbiology. American Society for Microbiology. Boston, MA, May 2008

Sexton, J.D., **K.A. Reynolds**. Monitoring MRSA in Fire Stations. AHSC Frontiers in Biomedical Research. Toronto, Canada, October 2007

Miles, S., **K.A. Reynolds,** C.P. Gerba, I.L. Pepper. Point-of-Use Drinking Water Devices for Assessing Microbial Contamination in Finished Water and Distribution Systems. Abstracts

of the 107th General Meeting of the American Society for Microbiology. American Society for Microbiology. Toronto, Canada, May 2007

**Reynolds, K.A.**, K.R. Bright, C.P. Gerba. Assessing the Extent of Microbial Contamination in Finished Water and Distribution Systems using Point-of-Use Drinking Water Devices. Abstracts of the 106th General Meeting of the American Society for Microbiology. Abstract Q-514. American Society for Microbiology. Orlando, FL, May 2006

## PATENTS

Single Copy Level Detection of Virus through Particle Counting on Paper Microfluidics Using Smartphone Based Fluorescence Microscope. Yoon, JY, KA Reynolds, S Chung. Provisional patent: UAZ-0150000_UA20-057

## GRANTS AND CONTRACTS (since 2006)

### Current grants (Federal)

Assessment of SARS-CoV-2 Viability and Persistence in Sewage Samples Across the United States Using In Vitro Cell Culture and Molecular Methods. (75D30121C12722) 4% effort, co-PI. Centers for Disease Control and Prevention (CDC). $349,674. 9/27/2021-9/26/2022

Advancing Safety and Reliability to Protect Public Health: Identifying Quantitative Reductions of Viral Pathogens and Surrogates for Water Reuse Applications. 3.3% effort, co-I. Federal: US Environmental Protection Agency (USEPA). (5126/8402600). Water Research Foundation (WRF), $1,239,813; UA subcontract, $1,100,000; 7/01/2021-6/30/2024

Western Region Public Health Training Center. (UB6HP31687) 25% effort. PI. NIH Health Resources and Services Administration (HRSA). Total award: $4,0153,812; 2021-2022: $1,502,890. 7/01/2021-6/30/2022

Intergovernmental Personnel Agreement. 20% effort, PI. National Institute for Occupational Safety and Health (NIOSH). $90,520. 7/1/2020-6/30/2022

### Current grants (State/Foundation/Industry/Other)

Quantitative Evaluation of Air, Surface, and Hand Contamination Potentials and Impact on Microbial Exposure and Risk Assessment. 5% effort. PI. Industry: Splashblocker, Inc. $162,968. 12/14/21-12/13/2022

Exposure Assessment and Risk Impact of Air Dryers. 1% effort. PI. Industry: Excel Dryer, Inc. $76,997. 11/09/21-11/08/22

Evaluation of a real-time smartphone-based detection method for sensitive and specific detection of PFAS compounds. .01% effort, PI. Water, Environment and Technology Center (WET) Membership Agreement, University of Arizona. $15,000. 09/01/2021-08/31/2022

Water Quality Emerging Contaminants. 5% effort, PI. Industry: Intergovernmental Agreement: Tucson Water. Development of Consumer Outreach and Risk Communication Tools. $88,000. 12/08/2020-04/30/2022

Consumer Tools for Understanding Water Quality Contaminants and POU/POE Options. 5% effort. PI. $49,978. 12/8/20-4/30/22

Pilot Study: Evaluation of Hand Hygiene Intervention Efficacies Using In Vitro Methods and a Simulated Food Service Scenario. 3% effort, PI. Industry: Ecolab. $97,135. 12/28/2020-03/01/2022

## Completed Research Support

**Completed grants** (since 2006)

Emergency Medical Service QMRA modelling on UV Impacts on Microbial Contaminants. GHSP. 1% effort, PI. $23,900. 03/15/20-05/15/21

Airplane Validation Testing, COVID Response (2020-GT-PA-144). 5% effort, Co-PI. Industry: Boeing Aerospace Company. $161,442. 07/01/2020-06/30/2021

Single Copy Level Detection of Virus through Particle Counting on Paper Microfluidics Using Smartphone Based Fluorescence Microscope. co-PI. Tech Launch Arizona (TLA). $37,806. 10/19/20-05/14/21

Bioaerosol Sampling for Quantitative Exposure Assessment of Airborne SARS-CoV-2 in a Wastewater Facility. 1% effort, Co-PI. University of Arizona COVID-19 Rapid Turn-Around Seed Grant/TRIF. $59,840. 4/6/20-10/4/20

Impact of Antibacterial Soap in a Food Service Establishment. 5% effort, Co-PI. Industry: EcoLab. $188,749. 7/31/2019-7/31/2020

Evaluation of Whole Room Disinfection and Terminal Cleaning Efficacies in Healthcare. 5% effort, PI. UA Foundation; Nevoa. $33,720. 7/24/2017-7/23/2020

Hand Sanitizer Healthcare Worker Observations. GOJO. $22,583. 02/06/20-07/17/20

Water Quality Emerging Contaminant. 5% effort, PI. Federal/State: NSF-WET Center; Tucson Water. $88,517. 8/01/2018-06/30/2020

Development of a One Health Undergraduate Program with a Global Reach. 5% effort, Co-PI. State: University of Arizona Provost Investment Fund. $157,000. 12/15/2019-12/15/2020.

City Hygiene Review. City of Tucson. $26,864. 06/15/20-12/15/20

Combined Surface Sampling and Quantitative Microbial Risk Assessment Modeling to Optimize Surface Cleaning for Targeted HAI Reduction. 5% effort, Co-Investigator. Centers for Disease Control and Prevention (CDC). $509,990. 10/1/2018-9/30/2019.

Using QMRA to Estimate Risk Target Compliance for Showering Events. 1% effort, PI. UA Foundation; Ecolab. $15,000. 2/20/2019-2/19/2020

Cost Benefit of Point-of-Use Devices in Reduction of Health Risks from Drinking Water. 10% effort, PI. Water Quality Research Foundation. $56,009. 9/24/2015-1/3/2019

Thermophilic Amoeba Evaluation in a Municipal Water Treatment System. 1% effort. PI. Aurora Water. $4,018. 6/30/19-12/30/19

Residual Surface Disinfectant Impacts in a School Setting. 1% effort, co-PI. Enviro-Master. $8,000. 9/8/19-11/20/19

Household POU Filters: Tools for Long-term, Large Volume Monitoring of Tap Water Quality and Human Health Risks. 5% effort, Principal Investigator. Foundation: Water Quality Association Research Foundation. $50,000. 12/17/17-05/31/19.

Systematic Review of Hand Drying Methods Research. 8% effort, PI. Excel Dryer, Inc. $22,499. 8/18/2018-11/30/2018

Development and Dissemination of an Online Training for Environmental Health Professionals: Legionellosis Prevention and Response. 26% effort, Principal Investigator. Taren, Douglas (Co-PI). National Network of Public Health Institutes (NNPHI), and the Centers for Disease Control and Prevention (CDC). $175,000. 12/1/2016-9/30/2018.

Modeling Virus Risks and Intervention Impacts in Healthcare Environments. 5% effort, Principal Investigator. Industry: GOJO Industries/Foundation: UA Foundation. $19,000. 10/01/2017-2/28/2018.

Development of Office Wellness Programs. 5% effort, Principal Investigator. Industry: GOJO Industries/Foundation: UA Foundation. $50,000. 12/30/2016-12/30/2017.

Water Quality Emerging Contaminants. 5% effort, Principal Investigator. Industry: Intergovernmental Agreement: Tucson Water. Development of Consumer Outreach and Risk Communication Tools. $40,000. 07/2016-06/2017

Water Quality Monitoring using Smartphone Detection from Paper Microfluidics. 5% effort. Principal Investigator. Industry: Tucson Water; Foundation: National Science Foundation's Water, Environment and Technology Center. Renewed: $23,582; 08/01/2016-07/31/2017.

Enteric Viruses as New Indicators of Human and Cattle Fecal Contamination of Irrigation Waters. 1% effort. Co-Investigator. Bright, Kelly (PI); Verhoughstraete, Marc (Co-PI). Multi-agency: Center for Produce Safety. $219,879; 01/01/2015-06/30/2017

Identifying new surrogates for irrigation water. 2.5% effort, Co-Investigator. Verhougstraete, Marc (PI). Arizona Department of Agriculture. Specialty Crop Block Grant Program. $65,441 10/21/2017-10/31/2018.

A New Way of Assaying Zika Virus through Monitoring Interfacial Effects on Paper. 5% effort, Co-Principal Investigator. Yoon, Jeong-Yeol (Co-PI). State: Pilot Interdisciplinary Project Grants. $70,000. 7/1/2016-6/30/2017.

Controlled Laboratory Chamber Study of Antimicrobial Efficacy Over Long-Term Use. 3% effort, Principal Investigator. Foundation: Knowles Science Teaching Foundation; Industry: XStream, LLC. $48,000. 2016-2017.

Impact of Spray Disinfectant on Spread of Viruses in an Urgent/Outpatient Care Facility. 8% effort, Principal Investigator. Industry: GOJO Industries. $55,911. 2015-2017.

Impact of Antibacterial Soap on fecal bacterial load on humans and household fomites. 5% effort, Co-Principal Investigator; Gerba, Charles (co-PI). Industry: Safeguard Industries. $80,000. 2016-2017.

Impact of Santa Clarita Water Softener Ban on Brine Discharge Regulatory Compliance. 8% effort, Principal Investigator. Foundation: Water Quality Association Research Foundation/ Pacific Water Quality Association. $50,000. 2016-2017.

Healthcare Surfaces Summit. 20% effort, Co-Founder. Industry/Foundation: Healthcare Industry Manufacturer Sponsored (Kimberly-Clark, GOJO, NSF International, Copper Development Association). $160,000. 2015-2017.

First Responder Safety and Health. 5% effort, Co-Investigator. Granillo, Alma (PI); Verhougstraete, Marc (Co-PI). State: Arizona Department of Health Services (ADHS), Hospital Preparedness Program (Ebola) and Public Health Emergency Preparedness Cooperative Agreements. $240,000. 10/01/2015-09/30/2017.

Hand Sanitizer Laboratory and Field Efficacy Study. 1% effort. Principal Investigator. J&A Industries. $9,692. 2015-2017.

Water Quality Monitoring using Smartphone Detection from Paper Microfluidics. 2% effort. Co-Principal Investigator; Yoon, Jeong-Yeol (co-PI). Industry: Tucson Water; Foundation: National Science Foundation's Water, Environment and Technology Center. $18,821; 2015-2016

Optimal strategies for monitoring irrigation water quality and the development of guidelines for the irrigation of food crops. 1% effort. Co-Investigator. Verhougstraete, Marc (PI). Multi-agency: Center for Produce Safety. $117,202; 2014-2016

Literature Review of Boil Water Notices in the U.S. 5% effort. Principal Investigator. Water Quality Association. $15,000; 2014-2016

Determining Data Gaps in Risk Assessment for Produce Safety. 10% effort. Co-Investigator. Verhougstraete, Marc (PI). Arizona Department of Agriculture (ADA). $50,306. 2015-2016.

Environment, Exposure Science and Risk Assessment Center (ESRAC) Continuing Support. 10% effort. Principal Investigator. Water, Environmental, and Energy Solutions (WEES) Initiative. $51,940. 2015-2016.

An Exploration of the Cost Effectiveness of Hand Hygiene Programs in Preventing Hospital Acquired Infections. 5% effort. Co-Principal Investigator. Canales, Robert (Co-PI). Georgia Pacific. $35,313; 12/15/2014-12/31/2016.

Spatial/Temporal Sampling of Irrigation Water. 5% effort. Co-Investigator. Bright, Kelly (PI); Verhougstraete, Marc (Co-PI). Arizona Department of Agriculture. $73,680; 2014-2016

Molecular Epidemiology of *Clostridium difficile* Food Contamination: Links to Human Community Acquired Infections. 5% effort, Co-Investigator. Federal: USDA-AFRI; $1,250,000; 2010-2016; PI of UA subcontract, $250,000

Water Quality Monitoring using Smartphone Detection from Paper Microfluidics. 2% effort. Co-Principal Investigator; Yoon, Jeong-Yeol (co-PI). Industry: Tucson Water; Foundation: National Science Foundation's Water, Environment and Technology Center. $32,000; 2014-2015

Chromium 6 Risk Characterization in Drinking Water. 5% effort. Principal Investigator. State: Tucson Water. $17,500; 2014-2015

Hospital Field Study of T1 Air Disinfector Recirculator Efficacy against Viral Tracers. 2% effort. Co-Principal Investigator. Verhougstraete, Marc (Co-PI). Industry: Aerobiotix, Inc. $23,427; 2014

Comparison of Real-Time Methods for Monitoring *E. coli* in Drinking Water. 1% effort. Principal Investigator. State: Tucson Water. $5,000; 2014

Quantitative Characterization of Microbial Malodor in Laundry. 12% effort, Principal Investigator. Industry: International Flavors and Fragrances, Inc. $160,234; 2013-2015

Water Quality Monitoring using an Endetec Tecta-16 Analyzer. 1% effort, Principal Investigator. State: Tucson Water. $7,400; 2013-2014

Bacterial Soft Surface Transmission Routes in Long-Term Care Facilities and Physician Offices. 7.5% effort, Principal Investigator. Industry: The Clorox Company. $62,450; 2013-2014

Quantifying Bacterial Levels on Soft Surfaces in Healthcare Settings. 3.3% effort, Principal Investigator. Industry: The Clorox Company. $48,232; 2012-2013

Virus Transmission in a Long-Term Care Facility. 12.5% effort, Principal Investigator. Industry: Kimberly Clark Corporation. $60,580; 2012-2013

Development of Hybrid Courses in Risk Assessment. 5% effort. Principal Investigator. University of Arizona Online Education Project. $10,000; 2012-2013

Tracking Microbial Transmission Routes in the Hotel Setting. 8% effort, Co-Principal Investigator; Gerba, Charles (co-PI). Industry: Kimberly Clark Corporation. $74,627; 2011-2013

Development of an Environment, Exposure Science and Risk Assessment Center (ESRAC). 10% effort. Co-Principal Investigator; O'Rourke, Mary Kay (co-PI). Water, Environmental, and Energy Solutions (WEES) Initiative. $250,000; 2012-2015

Hospital/Out-Patient Field Study of Disinfectant Efficacy against Microbes. 2% effort. Principal Investigator. Spectrashield Technologies, LLC. $27,260; 2012-2013

Transfer and Control of Infectious Microbes in Emergency Vehicles. 2% effort. Principal Investigator. Northwest Fire District & The Clorox Company. $29,170; 2012-2013

Risk Perception, Drinking Water Source and Quality in Low-Income Latino Communities along the US-Mexico Border. 1% effort, Co-Principal Investigator; Beamer, Paloma (co-PI). University of Arizona, Technology and Research Initiative Fund (TRIF) through the Water, Environmental and Energy Solutions Initiative. $39,158; 2011-2013

Development and Validation of a Questionnaire to Assess Swimming Pool Water Exposures and Health Outcomes. 10% effort, Principal Investigator. National Swimming Pool Foundation. $65,459; 2011-2012

Bioaerosol Hazards Associated with Qualitative Respirator Fit Testing.1% effort, Principal Investigator. Federal: UCLA NIOSH Education Research Center. $20,304; 2011-2012

Arts for Behavioral Change Program in Lima, Peru. 16% effort, Co-Investigator; Pleasant, Andrew (PI). Foundation/Industry: Canyon Ranch Institute/ The Clorox Company; $728,000; PI of Microbial Assessment Team; UA subcontract, $78,000. 2011-2012

Lab-On-a-Chip Flow Cytometer for the Detection of Enteroviruses. 5% effort, Principal Investigator. Foundation: UA Foundation Board of Trustees/Office of the Vice President for Research- Faculty Seed/ Community Connection Grant. $9,835; 2011-2012

Evaluation of Disinfecting Wipes for the Interruption of Pathogen Surrogate Transfer in the Environment. 12% effort, Principal Investigator. Industry: The Clorox Company. $37,989; 2011-2012

Evaluation of a Healthy Workplace Intervention. 8% effort, Co-Principal Investigator. Industry: Kimberly Clark Corporation. $85,907; 2011-2012

Toxin Producing Cyanobacteria in Egypt's Suez Canal. 6% effort, Principal Investigator. Federal: U.S.-Egypt Joint Fund. $60,000. 2007-11

The Occurrence of H1N1 and Seasonal Influenza virus on Household and Day Care Center Fomites. 10% effort, Principal Investigator. Industry: The Clorox Company. $44,164; 2009-2011.

Indoor Mold Control on Porous Surfaces using Household Bleach. 13% effort, Principal Investigator. Industry: The Clorox Company. $66,296; 2008-2010

Tracking MRSA in the Environment. 12% effort, Principal Investigator. Industry: The Clorox Company. $120,000. 2005-09

Integrated Capture and Spectroscopic Detection of Viruses. 5% effort, Co-Principal Investigator; Riley, Mark (co-PI). State: Bio5 Institute. $42,000; 2006-08

Point-of-Use Drinking Water Devices for Assessing Microbial Contamination in Finished Water and Distribution Systems. 6% effort, Principal Investigator. Federal/State: NSF/WQC. $57,000; 2007-08

MRSA Prevalence and Exposure Potentials in Paramedic Environments. 15% effort, Principal Investigator. Industry: The Clorox Company. $44,817; 2007-08

Monitoring Transmission Routes of MRSA in Gymnasiums. 15% effort, Principal Investigator, Industry: The Clorox Company. $45,110; 2006-07

Evaluation of Point-of-Use Drinking Water Devices for Assessing the Extent of Microbial Contamination of Tap Water. 15% effort, Principal Investigator. Federal/State: NSF/WQC. $73,000; 2006-07

Monitoring Methicillin-Resistant *Staphylococcus aureus* in the Domestic Environment Using Chromogenic Plating Medium. 15% effort, Principal Investigator. Industry: The Clorox Company. $177,500; 2006

*This is a true and accurate statement of my activities and accomplishments. I understand that misrepresentation in securing promotion and tenure may lead to dismissal or suspension under ABOR Policy 6-201 J.1.b.*

Signed:

Kelly A. Reynolds

**Kelly Reynolds, Itemized List of Fees**

| Activity | Fee |
|---|---|
| In office activities (consultation, document review, conference calls, literature searches, reports, etc.) | 250/h* |
| Travel days- no activity | 1500/day |
| Out of town activity days (face to face meetings, consultation, etc.) | 2500/day |
| High-level activities (affadavits, deposition, trial activity, etc.) | 500/h** |

*billed in 30 minute minimum increments
**5 hour minimum

# Exhibit 2

**My testimony** in the past 4 years

Deposition. January 25, 2022. In re: CHILDREN'S DENTAL GROUP (In re Patient: Alejandrina Avila)
Superior Court of the State of California – County of Orange – Complex Justice Center
*Judicial Council Coordination Proceeding No. 4917*