# EXHIBIT

# A

# EXHIBIT 3

# Bladder Cancer Report Attachment Revisions

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Garabrant *et al*. (1988) | Aircraft manufacturing workers | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br>~~No exclusions for missing data~~<br><br>Weaknesses<br>▪ ~~No major weaknesses~~Unknown number of exclusions | Strengths<br>▪ No missing data<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.* factory personnel records)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, SSA, California DMV, credit records, death certificates, California Death Tapes)<br>▪ 25 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for age, sex, and race<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Race was missing for unspecified number of subjects; assumed to be white | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, ≥ 4-years employment in duration analysis)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Dagg *et al.* (1992) | Employees at oil refineries, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ ~~4.8<~~≤20% loss to follow-up; <1% excluded from individual refinery analyses (*i.e.*, worked at both refineries under study)<br><br>Weaknesses<br>▪ ~~All women excluded (4.8% of total) due too few cases~~No major weaknesses | Strengths<br>▪ Semiquantitative exposure measurement (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, based on work history)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA, California death index, Equifax, and death certificates)<br>▪ 37 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Amount of missing data unknown | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*e.g.*, analyses based on 10-19, 20-29, and ≥30 yrs since hire<br><br>Weaknesses<br>▪ No major weaknesses |


Case 7:23-cv-00897-RJ Document 678-1 Filed 11/12/25 Page 3 of 89

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Sinks *et al.* (1992) | Paperboard printing plant workers | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ <2% excluded in SMR analyses and <16% excluded in SIR analyses<br>▪ 10% loss to follow up<br><br>Weaknesses<br>▪ ~~Unknown loss to follow-up~~No major weaknesses | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employment at facility)<br>▪ Qualitative exposure estimate (*i.e.*, ever/never)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ All deaths and most incident cases identified and validated using reliable sources (*i.e.*, SSA, mailing address with USPS, death certificates, and local cancer registries)<br>▪ Assessed disease incidence<br>▪ 32 yrs of follow-up<br><br>Weaknesses<br>▪ Some cases self-reported and not all validated | Strengths<br>▪ Controlled for: age, sex, and race (SIR analysis)<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity (SMR analysis), smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ 8~~1~~5% missing race data; assumed white | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Tsai *et al.* (1993) | Male refinery/ petrochemical workers, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No loss to follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect benzene exposure measurement (*i.e.*, job history)<br>▪ Qualitative exposure estimate (*i.e.*, ever/never employment)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, company records, NDI, and SSA<br>▪ 17 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Amount of missing data unknown | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |
| Axelson *et al.* (1994) | TCE-exposed workers | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ <4% excluded<br><br>Weaknesses<br>▪ ~~Unknown loss to follow-up~~No major weaknesses | Strengths<br>▪ Direct chemical exposure measurement (*i.e.*, U-TCA)<br>▪ No missing data<br><br>Weaknesses<br>▪ Qualitative exposure estimate (*i.e.*, ever exposure)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, Swedish cause-of-death and cancer registries)<br>▪ Assessed disease incidence<br>▪ 30 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Anttila *et al.* (1995) | Occupationally exposed workers~~FIOH workers~~ | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No loss to follow-up; 7% excluded<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Direct chemical exposure measurement (U-TCA)<br>▪ No missing data<br><br>Weaknesses<br>▪ Qualitative exposure estimate (*i.e.*, any exposure)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, Population Register Center, Finnish Cancer Registry, and Central Statistical Office of Finland)<br>▪ Assessed disease incidence<br>▪ 26 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age and sex)<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (10 and 20-yr lags)<br><br>Weaknesses<br>▪ No major weaknesses |
| Honda *et al.* (1995) | Employees of a petroleum manufacturing plant, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ 3% loss to follow-up<br>▪ No exclusions<br><br>Weaknesses<br>▪ No major weaknesses<br>~~Unknown number of exclusions~~ | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, work history at plant)<br>▪ Qualitative exposure estimate (*i.e.*, ever employment at plant)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, company records, SSA Death Master File, NDI, state DMV records, and death certificates)<br>▪ 50 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not consider or control for: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Satin *et al.* (1996) | Workers at an oil refinery, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ 5.1% loss to follow-up<br><br>Weaknesses<br>▪ Unknown number of exclusions | Strengths<br>▪ Semiquantitative exposure measurement (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, work history)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, personnel annuitant record systems, DMV, SSA, and NDI)<br>▪ 51 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Amount of missing data unknown | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, analyses of 10-19, 20-29, 30-39 and 40+ yrs since first hired)<br><br>Weaknesses<br>▪ No major weaknesses |
| Lynge *et al.* (1997) | Service station workers in Denmark, Finland, Norway, and Sweden | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No loss to follow-up<br>▪ No exclusions<br><br>Weaknesses<br>▪ ~~Unknown number of exclusions~~No major weaknesses | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, job at time of census)<br>▪ Qualitative exposure estimate (*i.e.*, employment at service station)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, national cancer registries)<br>▪ Assessed disease incidence<br>▪ ≥5 yrs follow-up (Denmark: 18 yrs; Finland: 15 yrs; Norway: 21 yrs; Sweden: 20 yrs)<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for or considered: age and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Morgan *et al.* (1998) | Aircraft manufacturing workers | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ <0.01% excluded<br><br>Weaknesses<br>▪ Unknown loss to follow-up | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, job classification and JEM)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, SSA, NDI, and death certificates)<br>▪ 44 yrs of follow-up<br>▪ <5% missing death certificates<br><br>Weaknesses<br>▪ Assessed mortality only<br>~~About 3% of deaths missing death certificates; unclear how this was handled in analysis~~ | Strengths<br>▪ Controlled for or considered: age and sex (RR analyses)<br><br>Weaknesses<br>▪ Did not control for or consider: sex (SMR analyses), smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Considered race but data was "sparse" and was ultimately not used | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ Did not consider appropriate latency (6-month lag) |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Hansen *et al.* (2001) | TCE exposed workers | T | | | | Strengths<br>▪ Appropriate sample and comparison groups<br><br>Weaknesses<br>▪ Loss to follow-up unknown; unable to identify individuals for 36% and 48% of urine and air samples, respectively | Strengths<br>▪ Direct chemical exposure measurement (*i.e.*, U-TCA and occupational air measurements)<br>▪ ~~No missing data~~<br><br>Weaknesses<br>▪ Qualitative exposure estimate (*i.e.*, any exposure)<br>▪ Did not assess time-varying nature of exposure<br>▪ Amount of missing data unknown | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>▪ Assessed disease incidence<br>▪ 29 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Appropriate consideration of latency (10- and 20-yr lags)<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No major weaknesses~~Exposure not necessarily measured before outcome (exposure period overlaps follow-up period)~~ |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Wong *et al.* (2001a) | Employees at oil refinery, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ 1.1% loss to follow-up<br><br>Weaknesses<br>▪ Unknown number of exclusions | Strengths<br>▪ Semiquantitative exposure measurement (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, work history from personnel records and payroll files)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, SSA and NDI)<br>▪ 39 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br>▪ ~~No~~ ≤5% missing race data<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ ~~Hispanics and unknown race were considered white~~<br>▪ Did not include relevant covariates in a time-varying manner | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, analyses based on 20-39 and 40+ yrs since first exposure; 10-29 and 30+ yrs of employment)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Chang *et al.* (2003) | Electronics factory workers | T | P | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No loss to follow-ups or exclusions<br><br>Weaknesses<br>▪ Relatively young subjects (mean age 39 yrs at end of follow-up) | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employment status at factory)<br>▪ Qualitative exposure estimate (*i.e.*, any exposure)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified and validated using a reliable source (*i.e.*, National Mortality Database)<br>▪ 13 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (analyses by duration 5+years)<br><br>Weaknesses<br>▪ No ~~consideration of latency~~major weaknesses |
| Lewis *et al.* (2003) | Canadian refinery/ petrochemical workers | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>~~No loss to follow-up~~<br><br>Weaknesses<br>~~▪~~ Young study population at cohort inception (M x̄= 29.1 M; F x̄= 27.5)<br>▪ Unknown loss to follow-up | Strengths<br>▪ Semiquantitative exposure measurement (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect benzene exposure measurement (*i.e.*, location, department, function, date, and expert review<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, Canadian Cancer Data Base)<br>▪ Deaths identified using a reliable source (*i.e.*, Canadian Mortality Data Base)<br>▪ Assessed disease incidence<br>▪ 31 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age and~~,~~ sex~~, smoking~~<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for: race/ethnicity, prior cancer treatment, chronic bladder inflammation, family history of bladder cancer, genetics, smoking, or other potential occupational exposures<br>~~>5% missing data~~ | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, analyses by 10+ year exposure duration)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Raaschou-Nielsen *et al.* (2003) | Blue-collar workers at TCE using companies | T | | | | Strengths<br>▪ Appropriate study and comparison groups<br><br>Weaknesses<br>▪ >75% excluded (including an unspecified number of large companies [200+ employees; 24% of companies]; loss to follow-up unknown | Strengths<br>▪ No major strengths<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, blue-collar employment)<br>▪ Qualitative exposure estimate (*i.e.*, any exposure)<br>▪ 37% of workers with unknown blue- status (only included in sensitivity analyses)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>▪ Assessed disease incidence<br>▪ 30 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age, and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome~~No major strengths~~<br><br>Weaknesses<br>▪ No consideration of latency<br>~~Exposure not necessarily documented before outcome (exposure period overlaps follow-up period)~~ |
| Tsai *et al.* (2003) | Male chemical/ refinery workers US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No loss to follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Semiquantitative exposure measurement (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, job history)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA)<br>▪ 27 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Amount of missing data unknown | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.* include analyses of employees with ≥ 10 yrs of employment)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Huebner *et al.* (2004) | Employees at two oil refineries and petrochemical facilities, US | | | B | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ ≤2% loss to follow-up<br><br>Weaknesses<br>▪ Unknown number of exclusions | Strengths<br>▪ ≤1% missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, company records and work histories)<br>▪ Qualitative exposure estimate (*i.e.*, employment at plant)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, benefits records, NDI, and SSA)<br>▪ 28 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, and race/ethnicity<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, analyses considering only employees hired before 1950)<br><br>Weaknesses<br>▪ No ~~consideration of latency~~major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Pukkala *et al.* (2009) | General population in Denmark, Finland, Iceland, Norway and Sweden | T | P | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ No exclusions/loss to follow-up<br><br>Weaknesses<br>▪ ~~Amount lost to follow-up unknown~~No major weaknesses | Strengths<br>▪ No major strengths<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, self-reported occupation in censuses)<br>▪ Qualitative exposure estimate (*i.e.*, job title)<br>▪ Unknown number of subjects with missing data<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, Central Population Register and national registries)<br>▪ Assessed disease incidence<br>▪ 23-45 yrs of follow-up (depending on country)<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br><br>Weaknesses<br>▪ No consideration of latency |
| Calvert *et al.* (2011) | Dry cleaning workers | | P | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ 5% loss to follow-up;< 1% excluded<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employment at shops using PCE)<br>▪ Did not assess time-varying nature of exposure<br>▪ Solvent history not available for approximately half of shops studied | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, SSA, unions, DMV, IRS, postal service, and NDI records)<br>▪ 65 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not consider or control for: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (20 yrs since first employment; duration 5+ yrs)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Seldén and Ahlborg Jr. (2010) | Dry cleaning workers in Sweden | | P | | | Strengths<br>▪ Appropriate comparison group<br>▪ ~~2.8% loss to follow-up~~<br><br>Weaknesses<br>▪ Low participation rate - 62.1% if companies that received a questionnaire did not respond<br>▪ Unknown loss to follow-up | Strengths<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employer reported job history)<br>▪ Qualitative exposure estimate (*i.e.*, employment in dry-cleaning/laundry)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, national cancer registry)<br>▪ Assessed disease incidence<br>▪ 22 yrs of follow-up<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age, and sex<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (sensitivity analysis included 15-yr lag)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bove *et al.* (2014a) | Civilian employees at CL and CP | T | P | B | V | Strengths<br>▪ Appropriate study and comparison groups<br>▪ ≤2% loss to follow-up<br><br>Weaknesses<br>▪ Number of participants excluded unknown | Strengths<br>▪ Direct chemical exposure measurement (measured in groundwater, not used in the analysis)<br>▪ No missing data<br><br>Weaknesses<br>▪ Qualitative exposure estimate (*i.e.*, employed at CL *vs* employed at CP) ~~Did not assess time varying nature of exposure~~ | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, SSA, a commercial tracing service, and NDI/NDI Plus)<br>▪ 30 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for or considered: age, sex, race, and occupation (as a proxy for other potential chemical exposures)<br>▪ Considered smoking using negative control diseases<br><br>Weaknesses<br>▪ Did not control for or consider: prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, or genetics<br>▪ Did not include relevant covariates in a time-varying manner (*i.e.*, occupation)<br>▪ Amount of missing data is unknown | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (*i.e.*, 10-yr lag)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Carreón *et al.* (2014) | Workers at a chemical manufacturing plant | | | | V | Strengths<br>▪ Appropriate study and comparison groups<br>▪ 2% loss to follow-up<br>▪ <1% excluded<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employment at facility)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, NDI, NDI Plus, and Florida Department of Health)<br>▪ 48 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race/ethnicity<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ 54.2% missing race/ethnicity; assumed white | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (i.e., 10- and 20-yr lags, results not shown)<br><br>Weaknesses<br>▪ ~~No consideration of latency~~No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Silver *et al.* (2014) | Microelectronics and business machine facility employees | T | P | | | Strengths<br>▪ Appropriate study and comparison groups<br><br>Weaknesses<br>▪ Relatively young cohort (mean age at hire was mid-20s, average follow-up 25.7 yrs)<br>▪ Amount excluded and lost to follow-up unknown | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>▪ Assessed time-varying nature of exposure<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, employment at facility and JEM)<br>▪ Missing, incomplete, and conflicting data regarding work dates, facility location, department, and position (particularly for early yrs) that are not addressed<br>~~Did not assess time-varying nature of exposure~~ | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, SSA, NDI, IRS, and death certificates)<br>▪ 41 yrs of follow-up<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race (in external analyses)<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures; race (in internal analyses)<br>▪ 16% missing race data (assumed white) | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (10-yr lag)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Callahan *et al.* (2019) | Dry-cleaning union members in St. Louis, MO | | P | | | Strengths<br>▪ Appropriate study and comparison groups<br>▪ ~~About 7% excluded~~<br><br>Weaknesses<br>▪ Amount lost to follow-up unknown<br>▪ Unknown number of exclusions<br>▪ ~9% missing data | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, monitoring studies of the dry-cleaning industry applied to job titles from union records)<br>▪ Did not assess time-varying nature of exposure | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, union records, SSA, DMV, credit bureaus, state bureaus of social services, telephone and street directories, NDI, death certificates)<br>▪ 67 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race<br><br>Weaknesses<br>▪ Did not consider or control for: smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>▪ Amount of missing data is unknown | Strengths<br>▪ Exposure documented before outcome<br>▪ Appropriate consideration of latency (10- and 20-yr lag)<br><br>Weaknesses<br>▪ No major weaknesses |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Aschengrau *et al.* (1993) | Residents of five Upper Cape towns, MA | | P | | | Strengths<br>▪ Appropriate case and control selection<br>▪ ~~83% participation rate in cases~~<br>▪ Characteristics of participants and non-participants were similar<br><br>Weaknesses<br>▪ 20.3% of cases did not participate<br>▪ 74% participation rate in controls | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered intensity)<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, exposure modelled based on subjects' residences on streets with vinyl-lined/asbestos cement pipes)<br>▪ Amount of missing data unknown | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, Massachusetts Cancer Registry and confirmed by medical professional)<br>▪ Assessed disease incidence<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age, sex, occupational exposure to PCE, benzene, and other solvents, smoking, and history of a cancer-associated job<br><br>Weaknesses<br>▪ Did not consider or control for: race/ethnicity (though majority White), prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, or genetics<br>▪ Amount of missing data unknown | Strengths<br>▪ Exposure considered prior to diagnosis<br>▪ Appropriate consideration of latency (15-yr lag)<br><br>Weaknesses<br>▪ No major weaknesses |
| Greenland *et al.* (1994) | Workers at a transformer-assembly facility | T | | B | | Strengths<br>▪ Appropriate case and control selection<br><br>Weaknesses<br>▪ About 40% of potential study population excluded (36% missing job history) | Strengths<br>▪ <2% of person-yrs missing exposure level, assigned by imputation<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, work history records and JEM)<br>▪ Qualitative exposure estimate (*i.e.*, any exposure) | Strengths<br>▪ Deaths identified using reliable sources (*i.e.*, company pension office and death certificates); subset of cancer diagnoses were validated by medical professional<br><br>Weaknesses<br>▪ Assessed mortality only | Strengths<br>▪ Controlled for: age, sex, and race<br>▪ No missing data<br><br>Weaknesses<br>▪ Did not control for or consider: smoking, prior cancer treatment, personal or family history of bladder cancer, genetics, or other potential occupational exposures | Strengths<br>▪ Exposure considered prior to death<br><br>Weaknesses<br>▪ Insufficient consideration of latency (2-yr lag) |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Gérin *et al.* (1998) | Canadian white males | | | B | | <u>Strengths</u><br>▪ Appropriate case selection<br>▪ 82% participation rate in cases<br>▪ Non-differential participation rates between cases and controls<br><br><u>Weaknesses</u><br>▪ Inappropriate control selection (*i.e.*, non-compulsory electoral lists)<br>▪ 71% participation rate in controls<br>▪ ~~Case and control participation rates differed~~ | <u>Strengths</u><br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br>▪ No missing data<br><br><u>Weaknesses</u><br>▪ Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and expert opinion)<br>▪ Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | <u>Strengths</u><br>▪ Cases identified using a reliable source (*i.e.*, medical records); vital status for controls confirmed *via* interview<br>▪ Assessed disease incidence<br><br><u>Weaknesses</u><br>▪ No major weaknesses | <u>Strengths</u><br>▪ Controlled for or considered: age, sex, ethnicity, smoking, and co-exposures (toluene, xylene, styrene, and aromatic amines)<br><br><u>Weaknesses</u><br>▪ Did not control for or consider: prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, or genetics<br>▪ Amount of missing data unknown | <u>Strengths</u><br>▪ Exposure considered prior to diagnosis<br><br><u>Weaknesses</u><br>▪ No consideration of latency |

| Citation | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Colt *et al.* (2011) | General population of NH, VT, and ME | | P | | | Strengths<br>▪ Appropriate case and control selection<br><br>Weaknesses<br>▪ 65% response rates in cases and controls | Strengths<br>▪ <2% missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, self-reported occupational history)<br>▪ Qualitative exposure estimate (*i.e.*, job title and industry<br>▪ Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | Strengths<br>▪ Cases identified using reliable sources (*i.e.*, hospital pathology departments, hospital cancer registries, and state cancer registries) and histologically confirmed<br>▪ Assessed disease incidence<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age, sex, race/ethnicity, smoking status, and employment in other high-risk occupations<br>▪ <2% missing data<br><br>Weaknesses<br>▪ Did not control for or consider: prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, or genetics | Strengths<br>▪ No major strengths<br><br>Weaknesses<br>▪ Unclear if exposure period included time after diagnosis<br>▪ No consideration of latency |
| Christensen *et al.* (2013) | Male Canadian citizens residents of Montreal | T | P | | | Strengths<br>▪ Appropriate case selection<br>▪ 82% case participation rate<br><br>Weaknesses<br>▪ Inappropriate control selection (non-compulsory electoral lists)<br>▪ 72% control participation rate | Strengths<br>▪ Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br>▪ No missing data<br><br>Weaknesses<br>▪ Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and expert opinion)<br>▪ Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | Strengths<br>▪ Cases identified using a reliable source (*i.e.*, hospital records) and histologically confirmed<br>▪ Assessed disease incidence<br><br>Weaknesses<br>▪ No major weaknesses | Strengths<br>▪ Controlled for: age, sex, ethnicity, smoking, and aromatic amines exposure<br><br>Weaknesses<br>▪ Did not control for or consider: prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, or genetics<br>▪ Amount of missing data is unknown | Strengths<br>▪ Appropriate consideration of latency (5-yr lag)<br>▪ Exposure considered prior to diagnosis<br><br>Weaknesses<br>▪ ~~Unclear if exposure period included time after diagnosis~~No major weaknesses |

# EXHIBIT 5

# Kidney Cancer Report Attachment Revisions

**Table C.1 Kidney Cancer Epidemiology Study Quality Assessment**

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| **Cohort Studies** | | | | | | | | | | |
| Wong (1987a,b) | Male chemical workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 2.3% loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered frequency, duration, and intensity)<br>• No missing data<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work location/type of work, and uniform task approach) | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, SSA, DMV, and death certificates)<br>• 32 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• 2.2% of all deaths without death certificate (1.1% in continuously exposed group, 1.3% in intermittently exposed group, and 4.3% in unexposed group) | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• About 8% missing race data; assumed white | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10-19 and 20 years)<br><br>Weaknesses<br>• No major weaknesses |
| Garabrant *et al.* (1988) | Aircraft manufacturing workers | T | | | | Strengths<br>• Appropriate study and comparison groups<br>• ~~No exclusions for missing data~~<br><br>Weaknesses<br>• ~~No major weaknesses~~Unknown amount of exclusions | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, factory personnel records)<br>• Qualitative exposure estimate (*i.e.*, ever employment at | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA, California DMV, credit records, death certificates, California Death Tapes)<br>• 25 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality | Strengths<br>• Controlled for age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 4-year lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | population)<br>• Unknown number of exclusions | exposure | | consumption, or other potential occupational exposures | |
| Dagg *et al.* (1992) | Employees at oil refineries, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~~4.8%<~~≤20 % loss to follow-up<br>• <1% excluded from individual refinery analyses (*i.e.*, worked at both refineries under study)<br><br>Weaknesses<br>• ~~All women excluded (4.8% of total) due too few cases~~No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA, California death index, and Equifax)<br>• 37 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race/ethnicity<br>~~No missing data~~<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*e.g.*, analyses based on 10-19, 20-29, and ≥30 yrs since hire)<br><br>Weaknesses<br>• No major weaknesses |
| Sinks *et al.* (1992) | Paperboard printing plant workers | T | | | | Strengths<br>• Appropriate study and comparison groups<br>• 10% lost to follow-up<br>• <2% excluded in SMR analyses and <16% excluded in SIR analyses<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility)<br>• Qualitative exposure estimate (*i.e.*, any employment)<br>• Did not assess time-varying nature of | Strengths<br>• All deaths and cases identified and validated using reliable sources (*i.e.*, SSA, mailing address with USPS, death certificates, company medical records, and local cancer registries)<br>• Assessed disease incidence<br>• 32 yrs of follow-up | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency in SIR or SMR analyses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tsai *et al.* (1993) | Male refinery/ petrochemical workers, US | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect benzene exposure measurement (*i.e.*, job history)<br>• Qualitative exposure estimate (*i.e.*, ever/never employment)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified or using reliable source (*i.e.*, company records, NDI, and SSA)<br>• 17 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, race/ethnicity<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Amount of missing data unknown | <u>Strengths</u><br>• Exposure documented before outcome<br>• <u>Appropriate consideration of latency (*i.e.*, worked ≥10 yrs in subanalysis)</u><br><br><u>Weaknesses</u><br>• ~~No consideration of latency~~<u>No major weaknesses</u> |
| Wong *et al.* (1993) | Petroleum marketing/ distribution workers | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• <u>No loss to follow up</u><br><br><u>Weaknesses</u><br>• Unknown ~~loss to follow up and~~ number of exclusions | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency and intensity)<br>• Assessed time-varying nature of exposure<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employment records, job titles, work history, and JEM) | <u>Strengths</u><br>• Cases identified using reliable sources (*i.e.*, SSA, DMF, NDI, company records, state vital statistics departments, and death certificates)<br>• 43 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• 40% missing race data (assumed White) | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (analyses based on 5-9, 10-19, 20-29, and 30+ yrs since first exposure)<br><br><u>Weaknesses</u><br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Henschler *et al.* (1995a) | Cardboard factory workers | T | | | | <u>Strengths</u><br>• Appropriate study group and comparison groups<br>• About 8% excluded (*i.e.*, refused to participate or not able to participate due to poor physical health) or lost to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect exposure measurement (*i.e.*, job location)<br>• Qualitative exposure estimate (*i.e.*, ever exposure)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases and deaths identified using reliable sources (*i.e.*, medical, personnel, and pension records) and all renal cell tumors verified by histopathological examination<br>• Assessed disease incidence<br>• 36 yrs of follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• All cases occurred 18+ yrs after first exposure<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Honda *et al.* (1995) | Employees of a petroleum manufacturing plant, US | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 3% loss to follow-up<br>• <u>No exclusions</u><br><br><u>Weaknesses</u><br>• ~~Unknown number of exclusions~~ <u>No major weaknesses</u> | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employment at the plant)<br>• Qualitative exposure estimate (*i.e.*, ever employed at plant)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, company records, SSA Death Master File, NDI, state DMV records, and death certificates)<br>• 50 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race/ethnicity<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Collingwood *et al.* (1996) | Workers at an oil refinery, US | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 2% loss to follow-up<br>• ~~No exclusions~~<br><br><u>Weaknesses</u><br>• No major weaknesses<br>• Unknown number of exclusions | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, company's personnel database, PBI, NDI, SSA, and death certificates)<br>• 41 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race<br>• About 3.5% missing race data; classified as White<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses of 20-29 and 30+ yrs since first employment)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Satin *et al.* (1996) | Workers at an oil refinery, US | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 5.1% loss to follow-up<br><br><u>Weaknesses</u><br>• Unknown number of exclusions | <u>Strengths</u><br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, personnel annuitant record systems, DMV, SSA, and NDI)<br>• 51 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for or considered: age, sex, and race/ethnicity<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Amount of missing data unknown | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses of 10-19, 20-29, 30-39 and 40+ yrs since first hired)<br><br><u>Weaknesses</u><br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lynge *et al.* (1997) | Service station workers in Denmark, Finland, Norway, and Sweden | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, job at time of census)<br>• Qualitative exposure estimate (*i.e.*, employment at service station)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases identified using reliable sources (*i.e.*, cancer registries)<br>• Assessed disease incidence<br>• ≥5 years follow-up (Denmark: 18 yrs; Finland: 16 yrs; Norway: 21 yrs; Sweden: 20 yrs)<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for or considered: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |
| Morgan *et al.* (1998) | Aircraft manufacturing workers | T | | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• <0.01% excluded<br><br><u>Weaknesses</u><br>• Unknown loss to follow-up | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, job classification and JEM)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, SSA, NDI, and death certificates)<br>• 44 yrs of follow-up<br>• <u><5% missing death certificates</u><br><br><u>Weaknesses</u><br>• Assessed mortality only<br>~~About 3% of deaths missing death certificates; unclear how this was handled in analysis~~ | <u>Strengths</u><br>• Controlled for: age and sex<br><br><u>Weaknesses</u><br>• Did not control for or consider: ~~race/ethnicity,~~ smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Considered race but data was "sparse" | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | and was ultimately not used | |
| Pukkala (1998) | Employees of a Finnish oil and chemical enterprise | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up/exclusions<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• Assessed time-varying nature of exposure<br>• No missing data<br><br>Weaknesses<br>• Indirect benzene exposure measurement (*i.e.*, work history and job categories)<br>~~Did not assess time-varying nature of exposure~~ | Strengths<br>• Cases identified using reliable sources (*i.e.*, Finnish Cancer Registry)<br>• Assessed disease incidence<br>• 24 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex,<br>• No missing data<br><br>Weaknesses<br>• Did not consider or control for: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Strengths<br>• Exposure data collected prior to outcome<br>• Appropriate consideration of latency (*i.e.*, analyses of 5-14 yrs since first employment)<br><br>Weaknesses<br>• No major weaknesses |
| Bulbulyan *et al.* (1999) | Female Russian printing plant employees | | | B | | Strengths<br>• 1.5% loss to follow-up (1.5%) and no exclusions<br><br>Weaknesses<br>• Inappropriate comparison group (*i.e.*, Moscow reference rates were based on only a single year during follow-up, 1992)<br>• Notable weakness in study population (*i.e.*, benzene use in bookbinding was | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect benzene exposure measurement (*i.e.*, personnel records and job type)<br>• Qualitative exposure estimate (*i.e.*, job type)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using a reliable source (*i.e.*, Moscow Vital Statistics Department)<br>• 15 yrs follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (benzene use discontinued 20 yrs prior)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis *et al.* (2000a) | Active and terminated workers at three oil refineries and petrochemical facilities | | | B | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up<br>• Unknown number of exclusions | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, company records and work histories)<br>• Qualitative exposure estimate (*i.e.*, employment at plant)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, benefit records, NDI, SSA, and death certificates)<br>• 23 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Hansen *et al.* (2001) | TCE exposed workers | T | | | | Strengths<br>• Appropriate sample and comparison groups<br><br>Weaknesses<br>• Loss to follow-up unknown; unable to match individual for 36% and 48% of urine and air samples, respectively | Strengths<br>• Direct chemical exposure measurement (*i.e.*, U-TCA and occupational air measurements) used to form study population<br>• ~~No missing data~~<br><br>Weaknesses<br>• Qualitative exposure estimate (*i.e.*, any exposure)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>• Assessed disease incidence<br>• 29 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Strengths<br>• Appropriate consideration of latency (10- and 20-yr lags)<br>• Exposure documented before outcome<br><br>Weaknesses<br>• ~~Exposure period overlaps period of follow-up; unclear how this was handled in analysis~~No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sorahan *et al.* (2002) | Refinery and petroleum distribution workers, UK | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br><br><u>Weaknesses</u><br>• Unknown loss to follow-up | <u>Strengths</u><br>• No major strengths<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement-based on job history<br>• Qualitative exposure estimate (*i.e.*, employment as refinery or distribution worker)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, national registers and death certificates)<br>• 48 years of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, smoking, prior cancer treatment, chronic bladder inflammation, personal or family history of bladder cancer, genetics, or other potential occupational exposures<br>~~Amount of missing data unknown~~ | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |
| Travier *et al.* (2002) | Dry-cleaning workers | T | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br><br><u>Weaknesses</u><br>• Loss to follow-up and number of exclusions unknown | <u>Strengths</u><br>• No major strengths<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, self-reported employment and industrial codes from two decennial censuses)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Amount of missing data unknown | <u>Strengths</u><br>• Cases and death identified from a reliable source (*i.e.*, CERIII)<br>• Assessed disease incidence<br>• 19 yrs of follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Did not assess time-varying nature of exposure | | exposures | |
| Chang *et al.* (2003) | Electronics factory workers | T | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• No loss to follow-up or exclusions<br><br><u>Weaknesses</u><br>• Relatively young subjects (mean age 39 yrs at end of follow-up) | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, ever employment at factory)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified and validated using a reliable source (*i.e.*, National Mortality Database)<br>• 13 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (analyses by duration 5+ yrs)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Lewis *et al.* (2003) | Canadian refinery/ petrochemical workers | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ~~No loss to follow up~~<br><br><u>Weaknesses</u><br>• Young study population at cohort inception (Male x̄ = 29.1; Female x̄ = 27.5)<br>• <u>Unknown loss to follow-up</u> | <u>Strengths</u><br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect benzene exposure measurement (*i.e.*, location, department, function, date, and expert review)<br>• Did not assess time-varying nature of | <u>Strengths</u><br>• Cases identified using a reliable source (*i.e.*, Canadian Cancer Data Base); deaths identified using a reliable source (*i.e.*, Canadian Mortality Data Base)<br>• Assessed disease incidence<br>• 31 yrs of follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age and sex<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ethnicity, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, <u>smoking,</u> or other potential occupational | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (analyses by duration 5+ yrs)<br><br><u>Weaknesses</u><br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | exposure | | exposures | |
| Raaschou-Nielsen *et al.* (2003) | Blue-collar workers at TCE using companies | T | | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• >75% excluded (including an unspecified number of large companies [200+ employees; 24% of companies]; loss to follow-up unknown | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment and blue-collar status at companies)<br>• 37% of workers for whom blue- or white-collar status unknown (only included in sensitivity analyses)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>• Assessed disease incidence<br>• 30 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Strengths<br>• Appropriate consideration of latency (20-yr lag)<br>• Exposure documented before outcome<br><br>Weaknesses<br>• ~~Exposure period overlaps period of follow-up; unclear how this was handled in analysis~~No major weaknesses |
| Tsai *et al.* (2003) | Male chemical/ refinery workers, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, NDI, and SSA)<br>• 27 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, race/ethnicity, obesity, and hypertension<br><br>Weaknesses<br>• Did not control for or consider: smoking, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational | Strengths<br>• Exposure documented before outcome<br>• Sufficient consideration of latency (*i.e.*, worked ≥10 yrs in subanalysis~~conducted a sensitivity analysis for cancers with shorter latencies~~)<br><br>Weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | varying nature of exposure | Weaknesses<br>• Assessed mortality only | hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Did not include relevant covariates in a time-varying manner (*i.e.*, hydrazine exposure) | |
| Gun *et al.* (2006) | Employees of Australian Institute of Petroleum member companies | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• <20% loss to follow-up (1.3% of males and 4.9% of females)<br><br>Weaknesses<br>• Participation rate declined to 73% at last follow-up; unknown number of exclusions | Strengths<br>Semiquantitative exposure measurement (*i.e.*, considered duration)~~No major strengths~~<br><br>Weaknesses<br>• Indirect benzene exposure measurement (*i.e.*, survey interviews job codes ranked by industrial hygienists)<br>• ~~Qualitative exposure estimate (*i.e.*, ever exposed and job title)~~<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified from reliable sources (*i.e.*, NDI; cancers identified from National Cancer Statistics Clearing House [cancer registries])<br>• Assessed disease incidence<br>• ≥5 years follow-up (mortality: 20 yrs; incidence: 21 yrs)<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for age, and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>~~Did not include relevant covariates in a time-varying manner~~ | Strengths<br>• Exposure data collected prior to outcome<br><br>Weaknesses<br>• No consideration of latency |
| Tsai *et al.* (2007) | Male petroleum refinery and | | | B | | Strengths<br>• Appropriate study and comparison | Strengths<br>• Semiquantitative exposure estimate | Strengths<br>• Deaths identified using reliable | Strengths<br>• Controlled for: age, sex, and | Strengths<br>• Exposure documented |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | population | | | | | and comparison groups<br>• <2% excluded (*i.e.*, missing information)<br><br>Weaknesses<br>• ~~No major weaknesses~~Unknown loss to follow-up | data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported job titles from 1960 and 1970 National Population and Housing Censuses)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Did not assess time-varying nature of exposure | using a reliable source (*i.e.*, CERIII)<br>• Assessed disease incidence<br>• 19 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | considered: age, sex, and smoking<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Did not consider relevant covariates in a time-varying manner (*i.e.*, smoking) | documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Pukkala *et al.* (2009) | General population in Denmark, Finland, Iceland, Norway and Sweden | T | P | | | Strengths<br>• Appropriate study and comparison groups<br>• No exclusions/loss to follow up<br><br>Weaknesses<br>• ~~Amount lost to follow up unknown~~<br>• No major weaknesses | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupation in censuses)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Unknown number of subjects with missing data | Strengths<br>• Cases identified using reliable sources (*i.e.*, Central Population Register and national registries<br>• Assessed disease incidence<br>• 23-45 yrs of follow-up (depending on country)<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Did not assess time-varying nature of exposure | | occupational exposures | |
| Bahr *et al.* (2011) | Paducah Gaseous Diffusion Plant workers | T | | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• No loss to follow-up; excluded <19%(*i.e.*, unusable data [<1%], few female deaths [18.2%])<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and JEM)<br>• Qualitative exposure estimate (*i.e.*, probability of exposure)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases identified using reliable sources (*i.e.*, KY Cancer Registry)<br>• ~~Assessed disease incidence~~<br>• 51 yrs of follow-up<br><br><u>Weaknesses</u><br>• Not clear how vital status or death data were gathered<br>• <u>Assessed mortality only</u> | <u>Strengths</u><br>• Controlled for: age, sex, and race<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |
| Calvert *et al.* (2011) | Dry cleaning workers | | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 5% loss to follow-up; <1% excluded (*i.e.*, missing age)<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No major strengths<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employment at shops using PCE)<br>• Qualitative exposure estimate (*i.e.*, ever employment at shop)<br>• Solvent history not available for approximately half of shops studied<br>• Did not assess time- | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, SSA, unions, DMV, IRS, postal service, and NDI records)<br>• 65 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | <u>Strengths</u><br>• Exposure documented prior to outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | varying nature of exposure | | | |
| Lipworth *et al.* (2011) | Aircraft manufacturing workers | T | P | | | Strengths<br>• Appropriate study and comparison groups<br>• <2% lost to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job codes/titles, facility files, walk-through visits, and employee interviews)<br>• Did not assess time-varying nature | Strengths<br>• Deaths identified using reliable sources (*i.e.*, CA Death Statistical Master File, NDI, SSA Death Master File, pension and other records, death certificates, and SSA Service to Epidemiologic Researchers and LexisNexis records)<br>• 49 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Amount of missing race data unknown | Strengths<br>• Exposure document before outcome<br>• Appropriate consideration of latency (analyses by duration 10+ yrs, and 5+ yrs of exposure)<br><br>Weaknesses<br>• No major weaknesses |
| Seldén and Ahlborg Jr. (2011) | Dry cleaning workers in Sweden | | P | | | Strengths<br>• Appropriate study and comparison groups<br>• ~~2.8% loss to follow-up~~<br><br>Weaknesses<br>• 62.1% of companies excluded for not responding to questionnaire<br>• Unknown loss to follow-up | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employer reported job history)<br>• Qualitative exposure estimate (*i.e.*, employment in dry-cleaning/laundry)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using a reliable source (*i.e.*, national cancer registry)<br>• Assessed disease incidence<br>• 22 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (sensitivity analysis included 15-yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | exposure<br><br><u>Weaknesses</u><br>• No direct chemical exposure measurement in individuals (*e.g.*, no water consumption information) | | hypertension, genetic factors, family history of kidney cancer, diabetes, or alcohol consumption<br>• Did not include relevant covariates in a time-varying manner (*i.e.*, occupation)<br>• Amount of missing data is unknown | |
| Carreón *et al.* (2014) | Workers at a chemical manufacturing plant | | | | V | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 2% loss to follow-up<br>• <1% excluded<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employment at facility)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, NDI, NDI Plus, and Florida Department of Health)<br>• 48 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race/ethnicity<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• 54.2% missing race/ethnicity; assumed white | <u>Strengths</u><br>• Exposure documented before outcome<br>• <u>Appropriate consideration of latency (i.e., 10- and 20-yr lags, results not shown)</u><br><br><u>Weaknesses</u><br>• No ~~consideration of latency~~<u>major weaknesses</u> |
| Silver *et al.* (2014) | Micro-electronics and business machine facility employees | T | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br><br><u>Weaknesses</u> | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity) | <u>Strengths</u><br>• Cases identified using reliable sources (*i.e.*, SSA, NDI, IRS, and death certificates | <u>Strengths</u><br>• Controlled for: age, sex, and race<br><br><u>Weaknesses</u><br>• Did not control for or | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | • Relatively young cohort (mean age at hire was mid-20s, average follow-up 25.7 yrs)<br>• Number of subjects excluded and lost to follow-up unknown | • Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and JEM)<br>• Missing, incomplete, conflicting data regarding work dates, facility location, department, and position (particularly for early yrs) that are not addressed<br>~~Did not consider time-varying nature of exposure~~ | • 41 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Race missing for 16% of cohort; assumed white | latency (10-yr lag)<br><br>Weaknesses<br>• No major weaknesses |
| Collins *et al.*, (2015) | Benzene workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• <1% loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment in three production areas at facility)<br>• Qualitative exposure estimate (*i.e.*, any exposure)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified from company's research database (HR records, NDI, state vital statistics bureaus)<br>• 70 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (15- and 30-yr lags)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ATSDR (2018b) | Marines & Navy personnel and civilian employees at CL and CP | T | P | B | V | <u>Strengths</u><br>• Appropriate study and comparison groups<br><br><u>Weaknesses</u><br>• 70% of CL Marines, 72% CP Marines, 55% CL civilians and 62% CP civilians did not enroll<br>• 10% of those who reported an outcome excluded for not completing HIPAA form | <u>Strengths</u><br>• Direct chemical exposure measurement (*i.e.*, measured in groundwater)<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br>• Assessed time-varying nature of exposure<br><br><u>Weaknesses</u><br>• No direct chemical exposure measurement in individuals (*e.g.*, no water consumption information) | <u>Strengths</u><br>• Deaths validated using reliable sources (*i.e.*, medical records and death certificates)<br>• Assessed disease incidence<br>• 41 yrs of follow-up<br><br><u>Weaknesses</u><br>• Initial case identification relied on self-report | <u>Strengths</u><br>• Controlled for or considered: age, sex, race, smoking, alcohol consumption, and other potential occupational/chemical exposures<br><br><u>Weaknesses</u><br>• Did not control for or consider: obesity, hypertension, genetic factors, family history of kidney cancer, or diabetes<br>• Did not consider relevant covariates in a time-varying manner (*i.e.*, smoking, alcohol consumption, occupational exposures)<br>• >5% missing data for smoking, alcohol consumption, and other occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, "virtually all" participants developed cancer ≥10 yrs after being stationed or employed at CL)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Callahan *et al.* (2019) | Dry-cleaning union members in St. Louis, MO | | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ~~About 7% excluded~~<br><br><u>Weaknesses</u><br>• Amount lost to follow-up unknown | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br><br><u>Weaknesses</u> | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, union records, SSA, DMV, credit bureaus, state bureaus of social services, telephone and street | <u>Strengths</u><br>• Controlled for: age, sex, and race<br><br><u>Weaknesses</u><br>• Did not control for or consider: smoking, obesity, hypertension, genetic | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10- and 20-yr lag) |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | • ~~Unkown~~Unknown number of exclusions<br>• ~9% missing data | • Indirect chemical exposure measurement (*i.e.*, monitoring studies of the dry-cleaning industry applied to job titles from union records)<br>• Did not assess time-varying nature of exposure | directories, NDI, death certificates)<br>• 67 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures<br>• Amount of missing data is unknown | Weaknesses<br>• No major weaknesses |
| Bove *et al.* (2024b) | Marines & Navy personnel and civilian workers at CL and CP | T | P | B | V | Strengths<br>• Appropriate study and comparison groups<br>• <2% excluded<br><br>Weaknesses<br>• Unknown loss to follow-up | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, assignment or employment at base)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified and validated using reliable sources (*i.e.*, SSA Data for Epidemiological Researchers, NDI, and cancer registries)<br>• Assessed disease incidence<br>• 22 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age, sex, race, and (for civilians) blue-collar work proxy for other occupational exposures<br>• ~~Considered quantitative bias from unmeasured smoking "negative control diseases"~~<br><br>Weaknesses<br>• Did not control for or consider: smoking, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or (for Marines & Navy) other potential occupational exposures<br>• 5.2% of CP Marines & | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, follow-up began 10 yrs after last exposure of interest)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | participation rates differed >15% | self-reported occupational history) | <u>Weaknesses</u><br>• No major weaknesses | variables<br><br><u>Weaknesses</u><br>• Did not control for or consider: genetic factors, diabetes, alcohol consumption, or other potential occupational exposures | after diagnosis |
| Christensen *et al.* (2013) | Male Canadian citizens living in Montreal | T | P | | | <u>Strengths</u><br>• Appropriate case selection<br>• High participation rate in cases (82%)<br><br><u>Weaknesses</u><br>• Inappropriate control selection (non-compulsory electoral lists)<br>• Low participation rate in controls (72%) | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and expert opinion)<br>• Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | <u>Strengths</u><br>• Cases identified using a reliable source (*i.e.*, hospital records) and histologically confirmed<br>• Assessed disease incidence<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age, sex, ethnicity, smoking, and alcohol consumption<br><br><u>Weaknesses</u><br>• Did not control for or consider: obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, and other potential occupational exposures<br>• Amount of missing data is unknown | <u>Strengths</u><br>• Appropriate consideration of latency (5-yr lag)<br>• <u>Exposure considered prior to diagnosis</u><br><br><u>Weaknesses</u><br>• ~~Unclear if exposure period included time after diagnosis~~<u>No major weaknesses</u> |
| Vlaanderen *et al.* (2013) | General population in Nordic Countries | T | P | | | <u>Strengths</u><br>• Appropriate case and control selection<br>• Nested case-control design; no issues with participation/enroll | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• <u>Assessed time-varying nature of</u> | <u>Strengths</u><br>• Cases identified using reliable sources (*i.e.*, national population and cancer registries)<br>• Assessed disease | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: | <u>Strengths</u><br>• Exposure considered prior to diagnosis<br>• Considered appropriate latency (5-, 10-, and 20-yr lags) |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ment<br><br>Weaknesses<br>• No major weaknesses | exposure (updated with each census)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported census data and JEMs)<br>~~Occupations and industries based on decennial censuses~~ | incidence<br><br>Weaknesses<br>• No major weaknesses | race/ethnicity, obesity, hypertension, genetic factors, family history of kidney cancer, diabetes, alcohol consumption, or other potential occupational exposures | Weaknesses<br>• No major weaknesses |
| Purdue *et al.* (2017) | General populations of Detroit MI, and Chicago, IL | T | P | | | Strengths<br>• Appropriate case and control selection<br><br>Weaknesses<br>• Low participation rates among cases (77%) and controls (54%)<br>• Case and control participation rates differed >15% | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and chemical exposure)<br>• Amount of missing data unknown | Strengths<br>• Cases identified using a reliable source (*i.e.*, Metropolitan Detroit Cancer Surveillance System) and histologically confirmed<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age, sex, race, smoking, obesity, and hypertension<br>• <2% missing obesity or hypertension data; no missing data for other variables<br><br>Weaknesses<br>• Did not control for or consider: genetic factors, family history of kidney cancer, diabetes, alcohol consumption or other potential occupational exposures | Strengths<br>• Appropriate consideration of latency (5- and 15-yr lags)<br><br>Weaknesses<br>• Unclear if occupational history considered after diagnosis |
| Michalek *et al.* (2019) | General populations of Finland, Iceland, and Sweden | T | | | | Strengths<br>• Appropriate case selection<br>• Participation in censuses was | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and | Strengths<br>• Cases identified using reliable sources (*i.e.*, national cancer | Strengths<br>• Controlled for: age, sex, and other potential occupational | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate |

# EXHIBIT 7

# Leukemia Report Attachment Revisions

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Schnatter *et al.* (1993) | Male Petroleum marketing/ distribution workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)~~No major strengths~~<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• ~~Qualitative exposure estimate (*e.g.*, ever employment in petroleum industry)~~<br>• Did not assess time-varying nature of exposure<br>• Unknown amount of missing data | Strengths<br>• Deaths identified using reliable source (*i.e.*, company records, Statistics Canada, and NDI)<br>• 20 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>Did not include relevant covariates in a time-varying manner | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of disease latency (*i.e.*, 10 and 20 yr lags)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Honda *et al.* (1995) | White male workers at a petroleum manufacturing plant, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 3% loss to follow-up<br>• No exclusions<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at the plant)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, state and company records)<br>• Assessed leukemia types<br>• 50~~48~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, duration of employment ≥0.5 yrs)<br><br>Weaknesses<br>• No major weaknesses |
| Collingwood *et al.* (1996) | Workers at an oil refinery, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 2% loss to follow-up<br>• ~~No exclusions~~<br><br>Weaknesses<br>• No major weaknesses<br>• Unknown number of exclusions | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company's personnel database, PBI, NDI, SSA, and death certificates)<br>• Assessed leukemia types<br>• 41 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br>• About 3.5% missing race data; classified as white<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses of 20-29 and 30+ yrs since first employment)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Morgan *et al.* (1998) | Aircraft manufacturing workers | T | | | | Strengths<br>• Appropriate study and comparison groups<br>• <0.01% excluded (missing information)<br><br>Weaknesses<br>• Unknown loss to follow-up | Strengths<br>• No missing data<br>• Semiquantitative exposure estimate (*i.e.*, considered duration x intensity and peaks)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job classification and JEM)<br>• Did not consider time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA or NDI and death certificates)<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and~~,~~ sex~~, and race~~<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Considered race but data were "sparse" and not used | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Pukkala (1998) | Employees of an oil and chemical enterprise | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job categories)<br>~~Did not assess time-varying nature of exposure~~ | Strengths<br>• Cases identified using a reliable source (*i.e.*, Finnish Cancer Registry)<br>• Assessed disease incidence<br>• 24 yrs of follow-up<br><br>Weaknesses<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, results for employees with at least 5 yrs of employment)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bulbulyan *et al.* (1999) | Female Russian printing plant employees | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job type)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using a reliable source (*i.e.*, Moscow Vital Statistics Department)<br>• 15 yrs follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Did not include relevant covariates in a time-varying manner | Strengths<br>• Exposure measured or documented before outcome<br>• Appropriate consideration of latency (*i.e.*, ≥2 yrs of employment at baseline)<br><br>Weaknesses<br>• No major weaknesses |
| Consonni *et al.* (1999) | Italian oil refinery workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~4.3% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect exposure measurement (*i.e.*, job histories)<br>• Did not assess time-varying nature of exposure<br>~~Amount of missing data unknown~~ | Strengths<br>• Deaths identified using reliable sources (*i.e.*, Population Statistics Offices and death certificates)<br>• 43 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Hansen *et al.* (2001) | TCE-exposed workers | T | | | | <u>Strengths</u><br>• Appropriate sample and comparison groups<br><br><u>Weaknesses</u><br>• Unable to identify individual for 36% and 48% of urine and air samples, respectively | <u>Strengths</u><br>• <u>Direct chemical exposure measurement (*i.e.*, U-TCA and occupational air measurements)</u>~~No major strengths~~<br><br><u>Weaknesses</u><br>~~• Indirect chemical exposure measurement (*i.e.*, employment history)~~<br>• Qualitative exposure estimate (*i.e.*, ever exposed)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>• Assessed disease incidence<br>• 29 yrs follow-up<br><br><u>Weaknesses</u><br>• Assessed aggregated leukemia | <u>Strengths</u><br>• Considered age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency in sensitivity analyses (*i.e.*, 10 and 20 yr lags)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Ward *et al.* (2001) | Workers in the vinyl chloride industry | | | | V | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ≤3% loss to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, facility records and JEM)<br>• Qualitative exposure measurement (*i.e.*, employment in vinyl chloride industry)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified from using reliable sources (*i.e.*, death certificates, cancer registry records, and medical records)<br>• Assessed disease incidence<br>• 43 yrs follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only<br>• Assessed aggregated leukemia types | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not consider or control for: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Wong *et al.* (2001a) | Employees at oil refinery, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 1.1% loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA and NDI)<br>• Assessed leukemia types<br>• 39 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race/ethnicity<br>• ≤5% missing race<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• ~~>5% were assumed white (Hispanics and unknown race)~~<br>• Did not include relevant covariates in a time-varying manner | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses based on 20-39 and 40+ yrs since first exposure; 10-29 and 30+ yrs of employment)<br><br>Weaknesses<br>• No major weaknesses |
| Wong *et al.* (2001b) | Employees at oil refinery, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 1.7% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA and NDI)<br>• 51 yrs of follow-up<br>• Assessed leukemia types<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, ≥1 yr of employment at baseline)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Rinsky *et al.* (2002) | Pliofilm manufacturing workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Direct chemical exposure measurement (*i.e.*, incorporated some air monitoring data linked to occupational records used to model exposure data)<br>• Semiquantitative exposure measurement (*i.e.*, considered duration and intensity)<br>• No missing data<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• ~~Indirect chemical exposure measurement (*i.e.*, job histories, job titles, industrial hygiene data, some air sampling data, and JEM)~~No major weaknesses | Strengths<br>• Deaths identified and validated using reliable sources (*i.e.*, SSA, DMV, death certificates, and NDI)<br>• 47 yrs of follow-up<br>• Assessed leukemia types<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Amount of missing race data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, reported a result for cumulative exposure based on 2.5 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Lewis *et al.* (2003) | Canadian refinery/ petrochemical workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~~No loss to follow-up~~<br><br>Weaknesses<br>• Young study population at cohort inception (x̄ = 29.1 [M]; x̄ = 27.5 [F])<br>• Unknown loss to follow-up | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, location, department, function, date and expert review)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases and deaths identified using reliable sources (*i.e.*, Canadian Cancer Data Base and Canadian Mortality Data Base)<br>• Assessed leukemia types<br>• Assessed disease incidence<br>• 31 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure or documented before outcome<br>• Appropriate consideration of latency (*i.e.*, employees all had ≥1 yr of employment at baseline)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Raaschou-Nielsen *et al.* (2003) | Blue-collar workers at TCE using companies | T | | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Excluded large companies that reported TCE use (200+ employees; 24% of TCE-using companies) | Strengths<br>• ~~Semiquantitative exposure estimate (*i.e.*, considered duration)~~No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment history and job title/blue-collar status at companies)<br>• Qualitative exposure estimate (*i.e.*, any exposure)<br>• ~37% of workers with unknown blue- or white-collar status (this group was assessed in sensitivity analyses)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using a reliable source (*i.e.*, Danish Cancer Registry)<br>• Assessed disease incidence<br>• 30 yrs follow-up<br><br>Weaknesses<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• ~~Appropriate consideration of latency (*i.e.*, result based on at least 1 yr of employment)~~<br><br>Weaknesses<br>• No ~~major weaknesses~~consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Tsai *et al.* (2003) | Male chemical/ refinery workers US | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA)<br>• 27 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (results for employees with minimum 10 yrs of employment)<br><br>Weaknesses<br>• No major weaknesses |
| Bloemen *et al.* (2004) | Employees in benzene exposed jobs, US | | | B | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Amount lost to follow-up unknown | Strengths<br>• Direct chemical exposure measurement (*i.e.*, industrial hygiene air measurements)<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br><br>Weaknesses<br>• ~~No direct chemical exposure measurement in individuals (*i.e.*, no personal air monitors)~~<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records and state registers)<br>• Assessed leukemia types<br>• 57 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure measured before outcome<br>• Appropriate consideration of latency (*i.e.*, 15 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Pukkala *et al.* (2009) | General population in Denmark, Finland, Iceland, Norway and Sweden | T | P | | | Strengths<br>• Appropriate study and comparison groups<br>• No ~~loss to follow up or~~ exclusions<br>• Very large dataset (~14.9 million subjects)<br><br>Weaknesses<br>• Unknown loss to follow-up~~No major weaknesses~~ | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupation in censuses)<br>• Qualitative exposure (*i.e.*, job title)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using reliable sources (*i.e.*, Central Population Register and national cancer registries)<br>• Assessed leukemia types<br>• Assessed disease incidence<br>• ≥5 yrs of follow-up: Denmark (33 yrs), Finland (35 yrs), Iceland (23 yrs), Norway (43 yrs), Sweden (45 yrs)<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bahr *et al.* (2011) | Paducah Gaseous Diffusion Plant workers | T | | | | Strengths<br>• Appropriate study and comparison groups<br>• <19~~7~~% excluded for unusable data, female<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>~~• Semiquantitative exposure assessment (i.e., level of likelihood of exposure)~~<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and JEM)<br>• Qualitative exposure estimate (i.e., probability of exposure)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using reliable sources (*i.e.*, KY Cancer Registry and death certificates)<br>• 51~~2~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex, and race<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>~~Amount of missing data unknown~~ | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Koh *et al.* (2011) | Male South Korean workers in a refinery and petrochemical complex | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~~No loss to follow-up~~<br><br>Weaknesses<br>• No major weaknesses<br>• Unknown number of participants lost to follow-up | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work department)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases and deaths identified using reliable sources (*i.e.*, Korea National Statistics Office and Korea National Cancer Registry)<br>• Assessed disease incidence<br>• ≥5 yrs follow-up (mortality: 16 yrs; incidence: 9 yrs)<br><br>Weaknesses<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for: race/ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders and chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure measured or documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Lipworth *et al.* (2011) | Aircraft manufacturing workers | T | P | | | Strengths<br>• Appropriate sample and comparison groups<br>• <2% loss to follow-up<br>• <2% excluded for incomplete work information<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job codes/titles, facility files, walk-through visits, and interviews with employees)<br>• Qualitative exposure estimate (*i.e.*, all exposed workers)<br>• Did not consider time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, California Death Statistical Master File, NDI, SSA Death Master File, pension, and other records, SSA Service to Epidemiologic Researchers, and LexisNexis records)<br>• 49 yrs of follow-up<br><br>Weaknesses<br>• Only assessed mortality<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (1-yr lag)<br><br>Weaknesses<br>• ~~No consideration of latency~~No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Carreón *et al.* (2014) | Workers at a chemical manufacturing plant | | | | V | Strengths<br>• Appropriate study and comparison groups<br>• 2% loss to follow-up<br>• <1% excluded<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, NDI, NDI Plus, and Florida Department of Health)<br>• 48 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex, and race/ethnicity<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• 54.2% missing race/ethnicity; assumed white | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10- and 20-yr lags, results not shown)<br><br>Weaknesses<br>• No ~~consideration of latency~~major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Koh *et al.* (2014) | Korean petrochemical plant maintenance workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow up<br><br>Weakness<br>• No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, union membership)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases and deaths identified using reliable source (*i.e.*, Korea National Statistics Office and Korea National Cancer Registry)<br>• Assessed disease incidence<br>• 6 yrs of follow up for mortality<br><br>Weaknesses<br>• Assessed aggregated leukemia types<br>• ~~0-~~3 yrs of follow-up for incidence~~; 0–6 yrs of follow-up for mortality~~ | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• No major strengths<br><br>Weaknesses<br>• No consideration of latency<br>• Exposure not documented before outcome |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Silver *et al.* (2014) | Microelectronics facility workers and business machine facility employees | T | P | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Number of subjects excluded and lost to follow-up unknown<br>• Relatively young cohort (x̄ = at hire was mid-20s, average follow-up 25.7 yrs) | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and department-exposure matrix)<br>• Amount of missing/ incomplete/conflicting data regarding work dates, facility location, department, and position (particularly for early yrs) unknown<br>~~Did not assess time-varying nature of exposure~~ | Strengths<br>• Cases identified using reliable sources (*i.e.*, SSA, NDI, and IRS records, and death certificates)<br>• 41~~0~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age and sex<br>• ~~No missing data~~<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• 16% missing race data | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 2 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bassig *et al.* (2015) | Women living in urban Shanghai, China | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 92.7% of eligible women participated<br><br>Weaknesses<br>• Unknown loss to follow-up | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration x intensity)<br>• Assessed time-varying nature<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, lifetime occupational history from interviews/ questionnaires and JEMs)<br>• Amount of missing data unknown<br>• ~~Did not assess time-varying nature of exposure~~ | Strengths<br>• Cases identified using reliable sources (*i.e.*, local cancer and vital statistics registries and medical charts from hospitals)<br>• Assessed disease incidence<br>• 13 yrs of follow-up<br><br>Weaknesses<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex, and smoking<br>• Only 1 subject missing smoking data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, blood disorders, chemotherapy treatment, and certain viral infections<br>• Did not include relevant covariates in a time-varying manner | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency (though all cases occurred 18+ yrs after first exposure) |
| Collins *et al.* (2015) | Benzene-exposed chemical workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• Direct chemical exposure measurement (*i.e.*, occupational air measurements)<br>• Semiquantitative exposure estimate (*i.e.*, considered duration × intensity)<br>• No missing data<br><br>Weaknesses<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, HR records, NDI, and state vital statistics bureaus)<br>• Assessed leukemia types<br>• 70 yrs follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Amount of missing data is unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 15 and 30 yr lags)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Linet *et al.* (2015) | NCI-CAPM cohort | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• <2% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br>• Direct chemical exposure measurement (*i.e.*, air monitoring data linked to occupational records and JEM used to model exposure data)<br><br>Weaknesses<br>• ~~Indirect chemical exposure measurement (*i.e.*, factory records and job title)~~<br>• Qualitative exposure estimate (*i.e.*, ever exposed)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified and validated using reliable sources (*i.e.*, facility and medical records, death certificates, and expert validation)<br>• Assessed disease incidence<br>• Assessed leukemia types<br>• 28 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 2 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Stenehjem *et al.* (2015) | Male offshore oil workers in Norway | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ≤1% loss to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration, intensity, and peak exposure)<br>• ≤5% missing data<br>• Assessed time-varying nature of exposure<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, JEM) | <u>Strengths</u><br>• Cases identified using reliable source (*i.e.*, registry)<br>• Assessed disease incidence<br>• Assessed leukemia types<br>• 12 yrs of follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age, sex<u>, and</u>~~,~~ smoking~~, or other potential chemical/ occupational exposures~~<br>• ≤5% missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, family history, genetics, blood disorders,<u> other potential chemical/occupational exposures,</u> chemotherapy treatment and certain viral infections | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses based on 5.5+ yrs of exposure)<br><br><u>Weaknesses</u><br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Callahan *et al.* (2019) | Dry-cleaning workers | | P | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up and exclusions | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job titles from union records, and expert opinion)<br>• ~9% missing data that are not addressed<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, death certificates, NDI, and SSA DMF)<br>• 67 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10 and 20 yr lags)<br><br>Weaknesses<br>• No major weaknesses |
| Fedeli *et al.* (2019) | Vinyl chloride production and polymerization facility workers | | | | V | Strengths<br>• Appropriate study and comparison groups<br>• <1% lost to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, JEM and work histories)<br>• Qualitative exposure estimate (*i.e.*, ever employed in a vinyl chloride production and polymerization facility)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using a reliable source (*i.e.*, regional mortality register)<br>• 44~~5~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only<br>• Assessed aggregated leukemia types | Strengths<br>• Controlled for: age, sex<br>• No missing data<br><br>Weaknesses<br>• Did not consider or control for: ~~sex,~~ other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| **Case-Control Studies** | | | | | | | | | | |
| Bernard *et al.* (1984) | Male patients from the Yorkshire Health Region, UK | | | B | | <u>Strengths</u><br>• Appropriate case selection<br><br><u>Weaknesses</u><br>• Unknown participation/ enrollment rates in controls or cases<br>• Inappropriate control selection (*i.e.*, hospital-based) | <u>Strengths</u><br>• No major strengths<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, self-reported exposure from questionnaire and interview)<br>• Qualitative exposure estimate (*i.e.*, ever occupational benzene exposure)<br>• Amount of missing data unknown<br>• Potential for recall bias (*i.e.*, self-reported occupational history reported after diagnosis) | <u>Strengths</u><br>• Cases identified confirmed using reliable sources (*i.e.*, registry, hospital records and histologically confirmed)<br>• Assessed leukemia types<br>• Assessed disease incidence<br><br><u>Weaknesses</u><br>• Assessed aggregated leukemia types | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, and certain viral infections<br>~~Amount of missing data unknown~~ | <u>Strengths</u><br>• Exposure considered prior to diagnosis<br><br><u>Weaknesses</u><br>• No consideration of latency |
| Wilcosky *et al.* (1984) | White male rubber workers in OH | T | P | B | | <u>Strengths</u><br>• Appropriate case and control selection<br>• 100% participation rates in cases and controls (nested case-control study)<br>• Nondifferential (≤15%) participation rates<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, work history records linked to solvent usage)<br>• Qualitative exposure estimate (*i.e.*, ever worked in process area with chemical exposure) | <u>Strengths</u><br>• Deaths confirmed using a reliable source (*i.e.*, company records)<br><br><u>Weaknesses</u><br>• Assessed mortality only<br>• Assessed aggregated leukemia types | <u>Strengths</u><br>• Controlled for: age, sex, and race<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | <u>Strengths</u><br>• Exposure considered prior to diagnosis<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Aschengrau *et al.* (1993) | Residents of five Upper Cape towns, MA | | P | | | Strengths<br>• Appropriate case and control selection<br>• Characteristics of participants and non-participants were similar<br>• Nondifferential (≤15%) participation rates<br><br>Weaknesses<br>• ~24% of eligible controls did not participate; 20.5% of cases did not participate | Strengths<br>• ~~Direct chemical exposure measurement (*i.e.*, modeled contaminated drinking water wells)~~<br>• Semiquantitative exposure estimate (*i.e.*, considered intensity)<br><br>Weaknesses<br>• No direct chemical exposure measurement in individuals (*e.g.*, no water consumption information)<br>• Amount of missing data unknown | Strengths<br>• Cases identified and validated using a reliable source (*i.e.*, MA Cancer Registry; confirmed by medical professional)<br>• Assessed disease incidence<br><br>Weaknesses<br>• Assessed aggregated leukemia subtypes | Strengths<br>• Controlled for: age, sex, other chemical exposures, smoking, and medical treatment with irradiation<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity (>96% white), family history, genetics, blood disorders, chemotherapy treatment, and certain viral infections<br>• Amount of missing data unknown | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (*i.e.*, 5 yr lag)<br><br>Weaknesses<br>• No major weaknesses |
| Ciccone *et al.* (1993) | MDS cases in Torino, Italy | | | B | | Strengths<br>• Appropriate case selection<br>• 91% participation among cases, and 99 and 82% participation rates for hospital and population-based controls, respectively<br>• Nondifferential (≤15%) participation rates<br><br>Weaknesses<br>• Inappropriate control selection (*i.e.*, hospital-based) | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered exposure likelihood)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job history)<br>• Amount of missing data unknown<br>• Potential for recall bias (*i.e.*, self-reported occupational history reported after diagnosis) | Strengths<br>• Cases identified using reliable source (*i.e.*, hospital records)<br>• Assessed disease incidence<br>• Assessed leukemia types<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age, sex, genetics, and smoking<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, blood disorders, and chemotherapy treatment<br>• Amount of missing data unknown | Strengths<br>• Exposure considered prior to diagnosis.<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Linet *et al.* (2020) | NCI-CAPM cohort | | | B | | Strengths<br>• Appropriate case and control selection<br>• 100% participation rates in cases and controls (case-cohort)<br>• Nondifferential (≤15%) participation rates<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration x intensity)<br>• No missing data<br>• Direct chemical exposure measurement (*i.e.*, air monitoring data linked to occupational records and JEM used to model exposure data)<br><br>Weaknesses<br>• ~~Indirect exposure measurement (*i.e.*, modeled exposure data from monitoring data and occupation records)~~ No major weaknesses | Strengths<br>• Cases were identified using reliable sources (*i.e.*, medical records, pathology reports, and death reports)<br>• Assessed leukemia types<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, other chemical exposures, family history, genetics, smoking, blood disorders, chemotherapy treatment, and certain viral infections | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (*i.e.*, considered lags of 2, 2-10, and ≥10 yrs)<br><br>Weaknesses<br>• No major weaknesses |
| Yarosh *et al.* (2021) | MDS patients in MN | | | B | | Strengths<br>• Appropriate case and control selection<br>• Nondifferential (≤15%) participation rates<br><br>Weaknesses<br>• 64% participation rate among cases and 49% participation rate among controls | Strengths<br>• ≤4% of cases missing exposure data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported exposure)<br>• Qualitative exposure estimate (*i.e.*, ever exposure)<br>• Potential for recall bias (*i.e.*, self-reported exposure history reported after diagnosis) | Strengths<br>• Cases identified using a reliable source (*i.e.*, MN Cancer Reporting System)<br>• Assessed leukemia types<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age, sex, other chemical exposures, family history, smoking, and chemotherapy treatment<br>• <4% missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, genetics, and blood disorders | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (*i.e.*, 2 yr lag)<br><br>Weaknesses<br>• No major weaknesses |

# EXHIBIT 9

# Non-Hodgkin's Lymphoma Report Attachment Revisions

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Dagg *et al.* (1992) | Employees at US oil refineries | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~~4.8~~≤~~<~~20%% loss to follow-up<br>• <1% excluded from individual refinery analyses (*i.e.*, worked at both refineries under study)<br><br>Weaknesses<br>• ~~All women excluded (4.8% of total) due too few cases~~No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA, CA death index, and Equifax)<br>• 37 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race<br>• ~~No missing data~~<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*e.g.*, analyses based on 10-19, 20-29, and ≥30 yrs since hired)<br><br>Weaknesses<br>• No major weaknesses |
| Schnatter *et al.* (1993) | Male petroleum marketing/ distribution workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure<br>• Unknown amount of missing data | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, Statistics Canada, and NDI)<br>• 20 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age and sex.<br>• ≤5% missing data<br><br>Weaknesses<br>• Did not consider or control for: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of disease latency (*i.e.*, 10- and 20-yr lags)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Anttila *et al.* (1995) | Occupationally exposed workers | T | P | | | Strengths<br>• Appropriate study and comparison groups<br>• About 7% of samples not matched; no loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Direct chemical exposure measurement (*i.e.*, U-TCA for TCE and B-Per for PCE)<br>• No missing data<br>• Quantitative exposure assessment (*i.e.*, mean U-TCA for TCE)<br><br>Weaknesses<br>• Qualitative exposure estimate (*i.e.*, all PCE-exposed workers for PCE)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using reliable sources (*i.e.*, Population Register Center, Finnish Cancer Registry, and Central Statistical Office of Finland)<br>• Assessed disease incidence<br>• 26 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not consider or control for: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10- and 20-yr lags)<br><br>Weaknesses<br>• No major weaknesses |
| Honda *et al.* (1995) | Employees of a US petroleum manufacturing plant | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 3% loss to follow-up<br>• No exclusions<br><br>Weaknesses<br>• ~~Unknown number of exclusions~~No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at plant)<br>• Qualitative exposure estimate (*i.e.*, ever employed at plant)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, SSA DMF, NDI, state DMV records, and death certificates)<br>• 50 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br>• No missing data<br><br>Weaknesses<br>• Did not consider or control for: family history of NHL or other potential chemical/ occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Collingwood *et al.* (1996) | Workers at a US oil refinery | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• 2% loss to follow-up<br>• ~~No exclusions~~<br><br><u>Weaknesses</u><br>• No major weaknesses<br>• <u>Unknown number of exclusions</u> | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, company's personnel database, PBI, NDI, SSA and death certificates<br>• 41 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for or considered: age, sex, and race<br>• About 3.5% missing race data; classified as White<br><br><u>Weaknesses</u><br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses of 20-29 and 30+ yrs since first employment)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Fu *et al.* (1996) | Shoe manufacturing workers | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ≤20% loss to follow-up/excluded<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br>• Semiquantitative exposure assessment (*i.e.*, considered intensity of exposure)<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, work history and job titles)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• 53 and 41 yrs of follow-up for English and Italian populations, respectively<br><br><u>Weaknesses</u><br>• Assessed mortality only<br>• Unclear how deaths were identified (other than "mortality records" for English cohort) | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not consider or control for: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Lynge *et al.* (1997) | Service station workers in Denmark, Finland, Norway, and Sweden | | | B | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• No loss to follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, job at time of census)<br>• Qualitative exposure estimate (*i.e.*, employment at service station)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases identified using a reliable source (*i.e.*, national cancer registries)<br>• Assessed disease incidence<br>• ≥5 yrs follow-up (Denmark: 18 yrs, Finland: 16 yrs, Norway: 21 yrs, Sweden: 20 yrs)<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for or considered: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |
| Morgan *et al.* (1998) | Aircraft manufacturing workers | T | | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• <0.01% excluded<br><br><u>Weaknesses</u><br>• Unknown loss to follow-up | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration x intensity and peaks)<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, job classification and JEM)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, SSA, NDI, and death certificates<br>• 44 yrs of follow-up<br>• <5% missing death certificates<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for or considered: age <u>and</u>~~,~~ sex~~, and race~~<br><br><u>Weaknesses</u><br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures<br>• <u>Considered race but data were "sparse" and not used</u> | <u>Strengths</u><br>• Exposure documented before outcome<br><br><u>Weaknesses</u><br>• No consideration of latency |


Case 7:23-cv-00897-RJ Document 678-10 Filed 11/10/25 Page 76 of 282

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Pukkala (1998) | Oil and chemical company workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow up or exclusions<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, based on job categories) | Strengths<br>• Cases identified using a reliable source (*i.e.*, Finnish Cancer Registry)<br>• Assessed disease incidence<br>• 24 yrs follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• Insufficient consideration of latency (*i.e.*, first 3 mos of employment excluded) |
| Consonni *et al.* (1999) | Italian oil refinery workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~4.3% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No major strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job histories)<br>• Qualitative exposure measure (*i.e.*, employment at an oil refinery)<br>• Did not assess time-varying nature of exposure<br>~~Unknown amount of missing data~~ | Strengths<br>• Deaths identified using reliable sources (*i.e.*, Population Statistics Offices and death certificates)<br>• 43 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures<br>~~Unknown amount of missing data~~ | Strengths<br>• Exposure documented before outcome<br>~~• Appropriate consideration of latency (*i.e.*, 10 yr lag)~~<br><br>Weaknesses<br>• No ~~major weaknesses~~consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Wong *et al.* (2001a) | Employees at a US oil refinery | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 1.1% loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA and NDI)<br>• 39 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br>• ≤5% missing race, Hispanics and unknown race were considered white<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses based on 20-39 and 40+ yrs since first exposure; 10-29 and 30+ yrs of employment)<br><br>Weaknesses<br>• No major weaknesses |
| Wong *et al.* (2001b) | Employees at a US oil refinery | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 1.7% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA and NDI)<br>• 51 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• ~~Insufficient~~ Sufficient consideration of latency (*i.e.*, workers had to have worked ≥1 yr)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Rinsky *et al.* (2002) | Pliofilm workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• No loss to follow-up or exclusions<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Direct chemical exposure measurement (*i.e.*, air monitoring data linked to occupational records used to model exposure data and occupation records)<br>• ~~Assessed the time-varying nature of exposure (*i.e.*, incorporated measurements overtime)~~<br>• No missing data<br><br>Weaknesses<br>• Qualitative exposure estimate (*i.e.*, employment in a rubber hydrochloride department)<br>• Did not assess the time-varying nature of exposure (*i.e.*, incorporated measurements over time) | Strengths<br>• Deaths identified and validated using reliable sources (*i.e.*, SSA, DMV, death certificates, and NDI)<br>• 47 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures<br>• Amount of missing race data unknown | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |




Case 7:23-cv-00897-RJ Document 685-1 Filed 11/10/25 Page 41 of 82

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Raaschou-Nielsen *et al.* (2003) | Blue-collar workers at TCE-using companies | T | | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Excluded large companies that reported TCE use (200+ employees; ~24% of TCE-using companies) | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment history and job title/ blue-collar status at companies)<br>• ~37% of workers with unknown blue- or white-collar status (this group was assessed in sensitivity analyses)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using reliable source (*i.e.*, Danish Cancer Registry)<br>• Assessed disease incidence 30 yrs follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not consider or control for: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Appropriate consideration of latency (*i.e.*, lag of ≥20 yrs)<br>• Exposure documented before outcome<br><br>Weaknesses<br>• ~~Exposure period overlaps period of follow-up; unclear how this was handled in analysis~~No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bloemen *et al.* (2004) | US chemical workers exposed to benzene | | | B | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up<br>• Unknown number of exclusions | Strengths<br>• Direct chemical exposure measurement (*i.e.*, industrial hygiene air measurements<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br><br>Weaknesses<br>• ~~Indirect exposure measurement in individuals (*i.e.*, employment in benzene-exposed job ≥1 mo based on work history and IH expert opinion)~~<br>• ~~Qualitative exposure estimate (*i.e.*, ever employed)~~<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company research database *via* HR records, NDI, state vital statistics bureaus, and other sources)<br>• 57 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | Strengths<br>• Exposure measured before outcome<br>• Appropriate consideration of latency (*i.e.*, 15 yr lag)<br>• ~~No major strengths~~<br><br>Weaknesses<br>• No consideration of latency<br>~~Unclear if exposure measured before outcome~~ |
| Huebner *et al.* (2004) | Employees at two US oil refineries and petrochemical facilities | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ≤2% loss to follow-up<br><br>Weaknesses<br>• Unknown number of exclusions | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• ≤1% missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement | Strengths<br>• Deaths identified using reliable sources (*i.e.*, benefits records, NDI, and SSA)<br>• 28 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (i.e., analyses considering only employees hired before 1950 or with 15+ yrs of employment) |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| | | | | | | | (*i.e.*, company records and work histories)<br>• Did not assess time-varying nature of exposure | | chemical/occupational exposures | Weaknesses<br>• No ~~consideration of latency~~major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Tsai *et al.* (2007) | Male US petroleum refinery and chemical workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• 0.87% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job history)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, company records, NDI, SSA)<br>• 56 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure measured or documented before outcome<br>• Appropriate consideration of latency (*i.e.*, analyses by ≥10yrs of employment)<br><br>Weaknesses<br>• No major weaknesses~~Insufficient consideration of latency~~ |
| Kirkeleit *et al.* (2008) | Norwegian upstream petroleum industry workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ~~Assumed no loss to follow-up or exclusions (based on mandatory reporting to the Norwegian Registry of Employers and Employees)~~<br><br>Weaknesses<br>• ~~No major weaknesses~~Unknown loss to follow up | Strengths<br>• Assumed no missing data (based on mandatory reporting to the Norwegian Registry of Employers and Employees)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, based on work history)<br>• Qualitative exposure estimate (*i.e.*, job category)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable source (*i.e.*, Cancer Registry of Norway)<br>• Assessed disease incidence<br>• 23 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Radican *et al.* (2008) | Aircraft maintenance employees | T | P | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown number of subjects lost to follow-up or excluded | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, facility files, walk-through surveys and interviews of long-term employees)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified and validated using reliable sources (*i.e.*, NDI and NDI Plus)<br>• 22 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not consider or control for: family history of NHL, or other potential chemical/occupational exposures<br>• About 11% had unknown race (assumed white) | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Pukkala *et al.* (2009) | General population in Denmark, Finland, Iceland, Norway and Sweden | T | P | | | Strengths<br>• Appropriate study and comparison groups<br>• No ~~loss to follow-up or~~ exclusions<br>• Very large dataset (~14.9 million subjects)<br><br>Weaknesses<br>• Unknown loss to follow-up~~No major weaknesses~~ | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupation in censuses)<br>• Qualitative exposure (*i.e.*, job title)<br>• Amount of missing data unknown<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified from reliable sources (*i.e.*, Central Population Register and national cancer registries)<br>• Assessed disease incidence<br>• ≥5 yrs of follow-up: Denmark: 33 yrs, Finland: 35 yrs, Iceland: 23 yrs, Norway: 43 yrs, Sweden: 45 yrs<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Bahr *et al.* (2011) | Paducah Gaseous Diffusion Plant workers (KY, US) | T | | | | Strengths<br>• Appropriate study and comparison groups<br>• <19% excluded<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br>• ~~Semiquantitative exposure assessment (*i.e.*, level of likelihood of exposure)~~<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and JEM)<br>• Qualitative exposure estimate (i.e., probability of exposure)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified using a reliable source (*i.e.*, KY Cancer Registry and death certificates)<br>• 51~~2~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not consider or control for: family history of NHL or other potential chemical/occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |
| Calvert *et al.* (2011) | Dry-cleaning workers | | P | | | Strengths<br>• Appropriate study and comparison groups<br>• 3% of males and 6% of females lost to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No ~~missing data~~major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, dry-cleaning union records and shop solvent use histories)<br>• Qualitative exposure estimate (*i.e.*, ever worked in a dry-cleaning establishment) | Strengths<br>• Deaths identified or validated using reliable sources (*i.e.*, pre-1979: cases identified using SSA, unions records, DMV records, IRS, and postal service records, with copies of death certificates obtained; 1979 and after: deaths identified from NDI)<br>• 65 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for or considered: age, sex, and race/ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| | | | | | | | • Did not assess time-varying nature of exposure<br>• Solvent history not available for approximately half of shops studied | | | |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Lipworth *et al.* (2011) | Aircraft manufacturing workers | T | P | | | <u>Strengths</u><br>• Appropriate sample and comparison groups<br>• <2% loss to follow-up (contributed person-yrs until date last known alive)<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• <2% excluded for incomplete work information<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, job codes/titles, facility files, walk-through visits and interviews with employees)<br>• Did not consider time-varying nature of exposure | <u>Strengths</u><br>• Deaths identified using reliable sources (*i.e.*, CA Death Statistical Master File, NDI, SSA DMF, death certificates, pension and other records, and SSA Service to Epidemiologic Researchers and LexisNexis records)<br>• 49 yrs of follow-up<br><br><u>Weaknesses</u><br>• Assessed mortality only | <u>Strengths</u><br>• Controlled for: age, sex, and race<br><br><u>Weaknesses</u><br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | <u>Strengths</u><br>• Exposure documented before outcome<br>• <u>Appropriate consideration of latency (1-yr lag)</u><br><br><u>Weaknesses</u><br>• No ~~consideration of latency~~<u>major weaknesses</u> |
| Seldén and Ahlborg (2011) | Dry-cleaning workers in Sweden | | P | | | <u>Strengths</u><br>• Appropriate study and comparison groups<br>• ~2.6% of subjects excluded for missing data or "other" reasons<br><br><u>Weaknesses</u><br>• Unknown loss to follow-up; excluded 62.1% of "washing establishments" due to non-response | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• ~2% of workers with unclassifiable PCE exposure<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, employer reported job history from questionnaire)<br>• Did not assess time-varying nature of exposure | <u>Strengths</u><br>• Cases identified using a reliable source (*i.e.*, national cancer registry)<br>• Assessed disease incidence<br>• 2<u>2</u>~~0~~ yrs follow-up<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age and sex<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | <u>Strengths</u><br>• Exposure measured or documented before outcome<br>• Appropriate consideration of latency (*i.e.*, built in; 1-12 yrs)<br><br><u>Weaknesses</u><br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Silver *et al.* (2014) | Microelectronics facility workers and business machine facility employees | T | P | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Number of subjects excluded and lost to follow-up unknown | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• Assessed time-varying nature of exposure<br>•<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, employment at facility and department exposure matrix)<br>• Amount of missing, incomplete, and conflicting data regarding work dates, facility location, department, and position (particularly for early yrs) unknown<br>~~Did not assess time-varying nature of exposure~~ | Strengths<br>• Cases identified using reliable sources (*i.e.*, SSA, NDI, IRS, and death certificates)<br>• 41~~0~~ yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age and sex<br>• ~~No missing data~~<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures<br>• 16% missing race data | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10-yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Linet *et al.* (2015) | NCI-CAPM cohort | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• <2% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, factory records and job title)<br>• Qualitative exposure estimate (*i.e.*, ever exposed)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified and validated using reliable sources (*i.e.*, facility and medical records, death certificates, and expert validation)<br>• Assessed disease incidence<br>• 28 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 2-yr lag)<br><br>Weaknesses<br>• No major weaknesses |
| Stenehjem *et al.* (2015) | Offshore oil workers | | | B | | Strengths<br>• Appropriate study and comparison groups<br>• ≤1% loss to follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br>• ≤5% missing data<br>• Assessed time-varying nature of exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, work histories, self-reported surveys, and JEM) | Strengths<br>• Cases identified using reliable sources (*i.e.*, Cancer Registry of Norway and the Norwegian National Population Register)<br>• Assessed disease incidence<br>• 12 yrs of follow-up<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age and sex<br>• ≤5% missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity and family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Appropriate consideration of latency (*i.e.*, analyses based on exposure durations ≥5.5 yrs)<br>• Exposure documented before outcome<br><br>Weaknesses<br>• ~~Exposure not documented before outcome~~No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Mundt *et al.* (2017) | VC or PVC resin manufacturing workers | | | | V | Strengths<br>• Appropriate study and comparison groups<br>• <3% loss to follow-up; <2% excluded<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure assessment (*i.e.*, job history linked to JEM)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, SSA, NDI, and death certificates)<br>• 72 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age and sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (employment of duration >5 years)<br><br>Weaknesses<br>• No ~~consideration of latency~~major weaknesses |
| Callahan *et al.* (2019) | Dry-cleaning workers | | P | | | Strengths<br>• Appropriate study and comparison groups<br><br>Weaknesses<br>• Unknown loss to follow-up and exclusions | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, job titles from union records, and expert opinion)<br>• ~9% missing data that are not addressed<br>• Did not assess time-varying nature of exposure | Strengths<br>• Deaths identified using reliable sources (*i.e.*, death certificates, NDI, and SSA DMF)<br>• 67 yrs follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, and race<br><br>Weaknesses<br>• Did not consider or control for: family history of NHL or other potential chemical/occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure documented before outcome<br>• Appropriate consideration of latency (*i.e.*, 10- and 20-yr lags)<br><br>Weaknesses<br>• No major weaknesses |

| **Study** | **Population** | **Chemical** | | | | **Study Quality Factors** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **T** | **P** | **B** | **V** | **Study Population** | **Exposure Assessment** | **Outcome Assessment** | **Covariates Considered** | **Temporality** |
| Bove *et al.* (2024b) | Marines & Navy personnel and civilian workers at CL and CP | | | | | Strengths<br>• Appropriate study and comparison groups<br>• <1% loss to follow-up<br>• No exclusions<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, assignment or employment at base)<br>• Did not assess time-varying nature of exposure | Strengths<br>• Cases identified and validated using reliable sources (*i.e.*, SSA Data for Epidemiological Researchers and NDI)<br>• 40 yrs of follow-up<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, sex, race, and (for civilians) occupation (blue *vs.* white collar as a proxy for other potential occupational exposures)<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or (for Marines/Navy personnel) other potential occupational exposures<br>• 5.2% of CP Marines & Navy personnel and 14.7% of CP civilians had other/unknown race | Strengths<br>• Exposure documented before outcome<br><br>Weaknesses<br>• No consideration of latency (though, 75% of the deaths occurred >10 yrs after the water contamination ended) |
| **Case-Control Studies** | | | | | | | | | | |
| Bernard *et al.* (1984) | Male patients from the Yorkshire Health Region (UK) | | | B | | Strengths<br>• Appropriate case selection<br><br>Weaknesses<br>• Unknown participation/ enrollment rates in controls or cases<br>• Inappropriate control selection (*i.e.*, hospital based) | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported exposure from interview and questionnaire)<br>• Qualitative exposure estimate (*i.e.*, ever had occupational benzene exposure)<br>• Amount of missing data unknown | Strengths<br>• Cases identified and confirmed using reliable sources (*i.e.*, registry, hospital records, and histologically confirmed)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age, sex<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: ~~age,~~ race/ethnicity, family history of NHL, or other potential chemical/occupational exposures<br>~~Amount of missing data unknown~~ | Strengths<br>• Exposure considered prior to diagnosis<br><br>Weaknesses<br>• Insufficient consideration of latency (*i.e.*, <0.5 yrs) |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Gérin *et al.* (1998) | Canadian males | | | B | | Strengths<br>• Appropriate case selection<br>• 82% participation rate among cases<br>• Non-differential participation rates between cases and controls<br><br>Weaknesses<br>• Inappropriate control selection (*i.e.*, noncompulsory electoral lists~~pooled population-based and cancer controls~~)<br>• 71% participation rate among controls<br>• ~~Unclear how included cases and controls might differ from those excluded~~ | Strengths<br>• Semiquantitative exposure measurement (*i.e.*, considered duration, frequency, and intensity)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and expert opinion)<br>• Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | Strengths<br>• Cases identified using a reliable source (*i.e.*, hospital records)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age, sex, and ethnicity<br><br>Weaknesses<br>• Did not consider or control: family history of NHL or other potential chemical/ occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure considered prior to diagnosis<br><br>Weaknesses<br>• No consideration of latency |
| Nilsson *et al.* (1998) | Seamen from Sweden | | | B | | Strengths<br>• Appropriate case and control selection<br>• 100% participation rates among cases and controls<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, occupational categories)<br>• Qualitative exposure estimate (*i.e.*, job title)<br>• Amount of missing data unknown | Strengths<br>• Cases identified using a reliable source (*i.e.*, registry)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age and sex<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures<br>• Amount of missing data unknown | Strengths<br>• Exposure considered prior to diagnosis<br><br>Weaknesses<br>• Insufficient consideration of latency (*i.e.*, >1 mo) |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **T** | **P** | **B** | **V** | **Study Population** | **Exposure Assessment** | **Outcome Assessment** | **Covariates Considered** | **Temporality** |
| Mao *et al.* (2000) | Residents of eight provinces in Canada | | | B | V | Strengths<br>• Appropriate case and control selection<br><br>Weaknesses<br>• Low participation rates among cases (75%) and controls (67%) | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported exposure)<br>• Qualitative exposure estimate (*i.e.*, ever occupational exposure)<br>• Amount of missing data unknown<br>• Potential for recall bias (*i.e.*, self-reported occupational exposure after diagnosis) | Strengths<br>• Cases identified using a reliable source (*i.e.*, National Enhanced Cancer Surveillance System)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age and sex<br>• ≤1% missing age data<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures | Strengths<br>• Exposure considered prior to diagnosis<br><br>Weaknesses<br>• No consideration of latency |
| Blair *et al.* (2001) | Residents of IA and MN (US) | | | B | | Strengths<br>• Appropriate case and control selection<br>• 86% participation rate in cases<br><br>Weaknesses<br>• Low participation rate in controls | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered intensity)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupational history and JEM)<br>• Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | Strengths<br>• Cases identified using reliable sources (*i.e.*, Cancer Registry of IA and a surveillance network of hospitals in MN; all cases confirmed by pathologist)<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age, family history, sex~~,~~ race<br><br>Weaknesses<br>• Did not control for or consider: ~~sex, race/ethnicity, or~~ other potential chemical/occupational exposures<br>• Unknown missing data | Strengths<br>• Exposure considered prior to diagnosis<br><br>Weaknesses<br>• No consideration of latency |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Guenel *et al.* (2002) | Gas and electric utility workers in France | | | B | | <u>Strengths</u><br>• Appropriate case and control selection<br>• 100 and 99% participation rate among cases and controls, respectively<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration, and intensity)<br>• Occupational history extracted from work records<br>• No missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, occupational records and JEM) | <u>Strengths</u><br>• Cases identified using reliable source (*i.e.*, company cancer register)<br>• Assessed disease incidence<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for: age, sex, and other chemical exposures<br>• No missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity or family history of NHL | <u>Strengths</u><br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (*i.e.*, 2-, 5-, and 10-yr lags)<br><br><u>Weaknesses</u><br>• No major weaknesses |
| Glass *et al.* (2003) | Australian males from the Health Watch cohort study | | | B | | <u>Strengths</u><br>• Appropriate case and control selection<br>• High participation rates in cases<br><br><u>Weaknesses</u><br>• ~~Unknown participation rates in controls~~<u>No major weaknesses</u> | <u>Strengths</u><br>• Semiquantitative exposure estimate (*i.e.*, considered duration and intensity)<br>• ≤5% missing data<br><br><u>Weaknesses</u><br>• Indirect chemical exposure measurement (*i.e.*, task-based algorithm)<br>• Potential for recall bias (*i.e.*, self-reported data on jobs and tasks) | <u>Strengths</u><br>• Cases confirmed using reliable sources (*i.e.*, registry, pathology reports, hospital records, or death certificates)<br>• Assessed disease incidence<br><br><u>Weaknesses</u><br>• No major weaknesses | <u>Strengths</u><br>• Controlled for or considered: age and sex<br>• ≤5% missing data<br><br><u>Weaknesses</u><br>• Did not control for or consider: race/ ethnicity, family history of NHL, other potential chemical/ occupational exposures | <u>Strengths</u><br>• Exposure considered prior to diagnosis<br>• <u>Appropriate consideration of latency (*i.e.*, analyses based on ≥11 yrs of employment)</u><br><br><u>Weaknesses</u><br>• No ~~consideration of latency~~<u>major weaknesses</u> |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Lynge *et al.* (2006) | Laundry and dry-cleaning workers in Denmark, Finland, Norway, and Sweden | | P | | | Strengths<br>• Appropriate case and control selection<br><br>Weaknesses<br>• Low participation rates for interviews (Norway = 57% of eligible cases and 64% of eligible controls, and Sweden = 63% of eligible cases and 60% of eligible controls)<br>• Missing pension scheme data (Denmark = 9% and Finland = 25%) | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration)<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported census data, interviews [Finland, Norway and Sweden, some with next-of-kin], pension data [Denmark and Finland], and industry and telephone books [Denmark])<br>• Unclassifiable exposure records (Finland = 41%, and Sweden = 35%) | Strengths<br>• Cases identified using reliable sources (*i.e.*, national population, death and cancer registries)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for or considered: age and sex<br><br>Weaknesses<br>• Did not control for or consider: race/ ethnicity, family history of NHL, or other potential chemical/occupational exposures<br>• Amount of missing data is unknown | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (employment of duration >5 years)<br><br>Weaknesses<br>• ~~No consideration of latency~~No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| Christensen *et al.* (2013) | Male Canadian citizens living in Montreal | T | P | | | Strengths<br>• Appropriate case selection<br>• 82% participation rate among cases<br><br>Weaknesses<br>• Inappropriate control selection (*i.e.*, based on electoral rolls)<br>• 72% participation rate among controls | Strengths<br>• Semiquantitative exposure estimate (*i.e.*, considered duration, frequency, and intensity)<br>• No missing data<br><br>Weaknesses<br>• Indirect chemical exposure measurement (*i.e.*, self-reported occupational history from interviews/ questionnaires, and expert opinion)<br>• ~~Amount of missing data unknown~~<br>• Potential for recall bias (*i.e.*, self-reported occupational history after diagnosis) | Strengths<br>• Cases identified and validated using a reliable source (*i.e.*, hospital records)<br>• Assessed disease incidence<br><br>Weaknesses<br>• No major weaknesses | Strengths<br>• Controlled for: age, sex, and ethnicity<br>• No missing data<br><br>Weaknesses<br>• Did not control for or consider: family history of NHL or other potential chemical/occupational exposures | Strengths<br>• Exposure considered prior to diagnosis<br>• Appropriate consideration of latency (*i.e.*, 5-yr lag)<br><br>Weaknesses<br>• No major weaknesses |

# EXHIBIT 11

Parkinson's Disease Report Attachment Revisions

**Table C.1 PD Epidemiology Study Quality Assessment**

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| **Cohort Studies** | | | | | | | | | | |
| Bove *et al.* (2014a) | Civilian employees at CL and CP | T | P | B | V | Strengths<br>• Appropriate comparison groups<br>• ≤ 2% loss to follow-up<br><br>Weaknesses<br>• Most of the cohort was < 65 yrs old by end of follow-up (> 70% CL, > 60% CP) | Strengths<br>• No missing data<br>• Direct chemical exposure measurement (measured in groundwater)<br>• Internal analyses considered duration of employment and average exposure<br><br>Weaknesses<br>• Indirect chemical exposure measurement – based on employment at CL (external analyses) ~~or modeling of groundwater contamination (internal analyses)~~<br>• External analyses did not consider duration of employment and average exposure | Strengths<br>• Deaths identified from SSA, a commercial tracing service, and NDI; cause of death determined from NDI Plus<br>• No missing data<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, and sex in US comparison and sex and occupation in CP and internal comparisons<br>• Considered smoking using negative control diseases<br>• Considered but did not control for: age in CP and internal comparisons because adjusted *vs.* unadjusted results differed by < 10%<br>• Collected occupation data quarterly during employment<br><br>Weaknesses<br>• Did not consider or control for: genetic factors or family history of PD or~~,~~ alcohol intake~~,~~ ~~smoking~~ in any analyses, or other potential occupational exposures in US comparison<br>• ~~Unclear whether occupation was analyzed in a time-varying manner, other c~~Covariates only | Strengths<br>• Employment histories collected separately from outcome data<br>• Appropriate consideration of latency<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| | | | | | | | | | considered at a single time point<br>• Amount of missing data is unknown | |
| Silver *et al.* (2014) | Microelectronics and business machine facility employees | T | P | | | Strengths<br>• Appropriate comparison groups<br><br>Weaknesses<br>• Relatively young cohort (mean age at hire was mid-20s, average follow-up was 25.7 yrs) | Strengths<br>• No major strengths<br><br>Weaknesses<br>• Indirect chemical exposure measurement – based on ever employment at facility<br>• Missing/incomplete/ conflicting data regarding work dates, facility location, department, and position (particularly for early yrs)<br>• Sparse data during periods of highest chemical use (before 1974) | Strengths<br>• Cases identified from SSA, NDI, and IRS; cause of death determined from NDI and death certificates<br>• No missing data<br><br>Weaknesses<br>• Assessed mortality only | Strengths<br>• Controlled for: age, race, and sex<br><br>Weaknesses<br>• Did not consider or control for: genetic factors/family history of PD, heavy alcohol intake, or smoking<br>• Only considered covariates at a single time point<br>• 16% missing race data ~~Amount of missing data is unknown~~ | Strengths<br>• Occupational histories collected separately from outcome data<br>• Appropriate consideration of latency (10-yr lag)<br><br>Weaknesses<br>• No major weaknesses |

| Study | Population | Chemical | | | | Study Quality Factors | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | T | P | B | V | Study Population | Exposure Assessment | Outcome Assessment | Covariates Considered | Temporality |
| ATSDR (2018b) | Marines & Navy personnel and civilian employees at CL and CP | T | P | B | V | Strengths<br>• Appropriate comparison groups<br><br>Weaknesses<br>• < 25% of CL sample completed health survey<br>• 10% of those who reported an outcome excluded for not completing HIPAA form | Strengths<br>• Direct chemical exposure measurement (*i.e.*, measured in groundwater)<br>• Some analyses examined cumulative, average, maximum, and duration of exposure<br>• No missing data<br><br>Weaknesses<br>• Indirect individual chemical exposure measurement – based on being stationed or employed at CL (external analyses), or modeling of groundwater contamination with no water consumption data (internal analyses)<br>• Some external analyses did not examine cumulative, average, maximum, and duration of exposure | Strengths<br>• Self-reported diagnoses confirmed with medical records or death certificates<br>• Assessed PD incidence<br>• ~~No missing data~~<br><br>Weaknesses<br>• Initial case identification relied on self-report<br>• Unknown amount of missing data | Strengths<br>• Controlled for sex in some analyses<br>• Considered but did not control for: age, smoking, alcohol, or other potential occupational exposures/ other chemical exposures (in any analysis), and sex (in some analyses) because adjusted *vs.* unadjusted results differed by < 10%<br><br>Weaknesses<br>• Information on most covariates was self-reported<br>• Did not consider or control for: genetic factors or family history of PD<br>• Only considered covariates at a single time point<br>• Smoking, alcohol, and other occupational exposures missing for > 5% of participants | Strengths<br>• Up to 41~~0~~ yrs of follow-up<br>• Exposure documented before outcome<br><br>Weaknesses<br>• Did not consider latency period<br>~~Exposure period overlaps period of follow-up for PD, unclear how this was handled in analysis~~ |