# Exhibit 641

# Expert Report of Andrew Brod, Ph.D.

## In the matter of

## Gary Layne McElhiney, Sr. v. United States of America

## Case No. 7:23-CV-01368-BO

## December 15, 2025



**Brod**
**Forensic Economics**

## 1. Introduction

In this report, I provide a preliminary assessment and rebuttal of the plaintiff's expert report regarding economic damages in McElhiney v. USA. The report, written by Chad L. Staller, claims damages for lost earnings, lost household services, and the value of a life-care plan (LCP).

Mr. McElhiney was diagnosed with Parkinson's disease (PD) in July 2018, and he claims that the diagnosis resulted from his exposure to contaminated water at Camp Lejeune. He further claims to have incurred economic damages as a result of that exposure. For the sole purpose of producing this report, I will assume that liability has been established.

In addition, I will address the issue of offsets for Mr. McElhiney's support and care by the U.S. government.

As further information becomes available on any of the issues addressed in this memorandum, I may update my analysis.

## 2. About Dr. Brod

I did my undergraduate work at the University of Illinois and earned a Ph.D. in economics from the University of Minnesota. My undergraduate majors were mathematics and economics, and my graduate fields were econometrics and industrial organization. I have worked for the American Medical Association and the University of North Carolina at Greensboro. At UNCG, I taught courses in statistics, forecasting, econometrics, and microeconomics, and I directed an applied economic research center for more than a decade. I retired from UNCG in 2010 and have worked since then as a self-employed economic consultant.

I have worked in forensic economics for more than 25 years. I work for both plaintiffs and defendants, primarily analyzing and testifying about economic damages, though I have conducted other kinds of analyses. My work focuses on projections of lost earnings in personal-injury and wrongful-death cases, lost profits in complex commercial cases, and the valuation of life-care plans.

My billing rates are $480 per hour for case review, research, and report writing; $240 per hour for out-of-town travel, and $750 per hour for testimony (with a $1,800 daily minimum). I bill for my assistant's time at a rate of $160 per hour.

My resume and a four-year testimony log are included in this report as Appendices B and C. A list of recent publications is included in my resume.

## 3. Lost Earnings

Mr. Staller opines that Mr. McElhiney's lost earning capacity is $288,361, but his calculation omits an important aspect of Mr. McElhiney's work history. In particular, he was already disabled prior to his PD diagnosis.

1

After his honorable discharge from the Marine Corps in September 1995, Mr. McElhiney did various jobs before finishing his career with a trucking company.  Starting in late 2010, he worked as a truck driver and trainer.  He worked full-time at first, but started working part-time in 2014.  He retired in January 2016 because the pain from his medical conditions became too great:  "I liked the job, but… I was getting to the point that every bone – every joint in my body was hurting, the neuropathy in my hands and feet, and I just could not stand the jarring of the truck."[1]

In June 2016, Mr. McElhiney applied for Social Security disability benefits.  On one of the forms he submitted to the federal government, he was asked to list all of the reasons why he could no longer work.  His reasons included "paralysis of cranial nerve on right side of face," "paralysis of sciatic nerve in the lower extremities," and "intervertebral disk syndrome."  His exhaustive list of reasons made no mention of PD.[2]

He was approved for Social Security disability benefits in September 2016, with an onset date in August 2015.[3]  That was the date on which his disability was determined to have begun.  Therefore, by Social Security's disability criterion, Mr. McElhiney was completely disabled and unemployable prior to his July 2018 PD diagnosis.

The implication is that Mr. McElhiney's PD did not lead to a loss of earning capacity, because the loss had already taken place, and for reasons unrelated to his PD.  My opinion is that the value of his lost earnings due to PD is zero.


## 4. Lost Household Services

Mr. Staller's report presents a value of lost household services through December 31, 2025, at which point such services are assumed to be covered by the LCP.  However, Mr. Staller does not express an expert opinion regarding the number of service hours Mr. McElhiney could have provided but for his PD.  He presents an average number of hours based on data published by the U.S. Bureau of Labor Statistics, but that number applies to all men of Mr. McElhiney's age.  Mr. Staller does not address the likelihood that Mr. McElhiney would have actually done that many hours of household chores.

According to the Department of Veterans Affairs, Mr. McElhiney suffers from various conditions that preceded his PD, including lumbar disc disease.[4]  In June 2016, about two years before his PD diagnosis, Mr. McElhiney applied for Social Security disability benefits, complaining of "disorders of the back" and "peripheral neuropathy."[5]  I do not have the expertise to determine which, if any, household chores Mr. McElhiney's non-PD conditions allowed him to do, and Mr. Staller appears not to have investigated this issue

---

[1] Gary McElhiney deposition, pp. 136-137.
[2] Disability Report – Adult, Form SSA-3368, 01368_MCELHINEY_SSA_0000000034-39.
[3] Social Security Administration, Notice of Award, 01368_MCELHINEY_SSA_0000000554-557.
[4] Veterans Benefits Administration, Rating Decision, April 22, 2021, 01368_MCELHINEYG_VA_00000255.
[5] Materials related to SSD application, 01368_MCELHINEY_VA_0000003848-3871.

at all.  Instead, he presents a calculation for one service hour per week, leaving the task of determining the number of weekly hours to the finder of fact in this case.

Given the possibility that Mr. McElhiney might not have been able to perform any household chores even if he had not contracted PD, and because Mr. Staller does not express a clear opinion about the number of lost service hours due to PD, it is my opinion that there is no basis to include lost household services in Mr. McElhiney's economic damages.

## 5. Future Medical Expenses:  Life-Care Plan

A life-care plan (LCP) for Mr. McElhiney was prepared by the defense life-care planner, Michael Shahnasarian, Ph.D.  The LCP describes various medications, treatments, and equipment that Dr. Shahnasarian believes Mr. McElhiney will need in the future as a result of his PD.  The plan provides estimates of the costs of these items over Mr. McElhiney's remaining life.

The economic analysis of an LCP involves (a) identifying inflation, or growth, rates that allow medical costs to be projected into the future, and (b) using a discount rate to express the streams of future costs as lump-sum present values.

I took the cost estimates provided in the Shahnasarian LCP and obtained reasonable growth rates for the costs in each category, based on components of the Consumer Price Index (CPI).  Following Mr. Staller, I calculated average inflation rates over the period 2014-2024.  I assigned CPI components in order to capture the bulk of the spending in each category.  Table A associates these growth rates with the LCP categories.

### Table A:  Life-Care Plan Categories and Growth Rates

| LCP category | Growth Rate | CPI Component |
|---|---|---|
| Evaluations | 1.53% | Physicians' services |
| Therapeutic Needs | | |
| Therapeutic Needs, Other Med | 1.46% | Services by other medical professionals |
| Diagnostic Tests | | |
| Home Facility Care, Nurse | | |
| Wheelchair Needs | 0.98% | Medical equipment and supplies |
| Aids for Independent Living | | |
| Drugs and Supply Needs | 1.97% | Prescription drugs |
| Drugs and Supply Needs, OTC | 1.20% | Nonprescription drugs |
| Home Facility Care, ex Nurse | 3.70% | Care of elderly and invalids at home |
| Transportation | 1.98% | New vehicles |
| Personal Fitness | 2.85% | All items |
| Architectural Renovations | 5.52% | New single-family houses under construction |
| Procedures/Hospitalizations | 3.79% | Outpatient hospital services |

3

As Table A indicates, I divided three categories (Therapeutic Needs, Home Facility Care, and Drugs and Supply Needs) into two parts to capture the different nature (and inflation rates) of the activities in that category.

The Shahnasarian LCP expresses costs in ranges for some items, so I followed suit and calculated lower and upper bounds on the value of the LCP. My projections start on January 1, 2026, and extend until the expected end of Mr. McElhiney's life. Following Mr. Staller, I used CDC demographic data to determine that Mr. McElhiney's remaining life expectancy as of the date of this report is 13.3 years, implying a total life expectancy of 84.4 years.

In order to calculate the present value of future medical expenses, I discounted all future values using the same 4.88% discount rate used by Mr. Staller. The results of my analysis appear in Table B; detailed results appear in Appendix A.

### Table B: Present Value of Life-Care Plan, by Category

| LCP category | Lower | Upper |
|---|---|---|
| Evaluations | $1,882 | $6,841 |
| Therapeutic Needs | $11,163 | $29,016 |
| Therapeutic Needs, Other Med | $11,731 | $23,315 |
| Diagnostic Tests | $2,565 | $3,475 |
| Home Facility Care, Nurse | $4,325 | $16,145 |
| Home Facility Care, ex Nurse | $1,484,136 | $1,973,064 |
| Wheelchair Needs | $5,571 | $7,311 |
| Aids for Independent Living | $5,298 | $10,031 |
| Drugs and Supply Needs | $19,416 | $144,879 |
| Drugs and Supply Needs, OTC | $1,239 | $1,833 |
| Transportation | $55,378 | $65,290 |
| Personal Fitness | $500 | $1,038 |
| Architectural Renovations | $40,299 | $40,852 |
| Procedures/Hospitalizations | $88,795 | $341,175 |
| **Total** | **$1,732,298** | **$2,664,264** |

As Table B shows, the present value of the cost of the Shahnasarian LCP is between **$1,732,298** and **$2,664,264**.

## 6. Offsets to Damages

The economic damages in this case are properly offset by certain defined expenses that have been and will be incurred by the federal government on behalf of Mr. McElhiney. Such offsets fall into two categories, (a) past and future disability benefits, and (b) past and future medical benefits.

**Disability Benefits**: The April 2021 Rating Decision for Mr. McElhiney by the Veterans Benefits Administration (VBA) identified an array of PD-related and non-PD-related

conditions, all with disability percentages assigned to them.[6,7]  These non-PD-related conditions and percentages are reproduced in Table C.  I fed the percentages in Table C into the VA's Combined Disability Rating Calculator to determine the joint rating of Mr. McElhiney's non-PD-related health conditions.[8]  The result of this calculation was a combined non-PD disability rating of 100%.

**Table C:  Gary McElhiney's Non-PD-Related Disabilities**

| Disability | Disability Percentage |
|---|---|
| Adjustment Disorder with Anxiety and Depressed Mood | 70% |
| Lumbar Disc Disease | 20% |
| Left L5 Radiculopathy associated with Lumbar Disc Disease | 20% |
| Radiculopathy Right Lower Extremity associated with Lumbar Disc Disease | 20% |
| Right Femoral Nerve and Tibial Nerve | 20% |
| Left Femoral Nerve and Tibial Nerve | 20% |
| Right Shoulder Impingement Syndrome | 20% |
| Degenerative Disc Disease, Lumbar Spine, with Left Leg Radiculopathy | 10% |
| Left Knee Impairment, with History of Surgery | 10% |
| Tinnitus | 10% |
| Rosacea | 10% |
| Right 5th Cranial Nerve with Postherpetic Neuralgia | 10% |
| Postherpetic Neuralgia, Right Side of Face, 5th Nerve | 10% |
| **Combined Rating, per VA Calculator** | **100%** |

Therefore, from the perspective of the VBA, Mr. McElhiney was 100% disabled even before he contracted PD.  The PD-related increment to his regular VBA disability benefit is zero.

Since June 2020, Mr. McElhiney has received a Special Monthly Compensation payment, Level K, and this benefit is for a condition that is related to his PD.  The value of this benefit for 2026 will be $139.87 per month.  Therefore, the PD-related increment to his overall VBA disability benefit is the SMC-K benefit, which I assumed he will continue to receive.  Twelve months at $139.87 per month works out to $1,678.44.

I obtained data on Mr. McElhiney's past SMC-K benefit from various sources.[9,10,11]  I projected the current benefit into the future, until his life expectancy of 84.4 years, using the same discount rate I used to calculate the present value of the LCP.  By law, the

---

[6] Veterans Benefits Administration, Rating Decision, April 22, 2021, 01368_MCELHINEYG_VA_00000255.

[7] Expert report of Syed Hasan, M.D., Appendix A.

[8] "About Disability Ratings," https://www.va.gov/disability/about-disability-ratings/.

[9] Veterans Affairs letter to Mr. McElhiney, June 3, 2021, 01368_McElhiney_VA_0000004161-4165.

[10] "VBA Disability Ratings, Conditions, and Amounts (3.13.2025)," document provided by DOJ.

[11] "About Disability Ratings," https://www.va.gov/disability/about-disability-ratings/.

5

benefit grows each year according to the Social Security Administration's cost-of-living adjustment (COLA). The average COLA for the years 2000-25 was 2.57%, so I assumed that future SMC-K benefits will grow at a rate of 2.57% per year.

Based on the above information, the present value of this offset to Mr. McElhiney's economic damages in this case, calculated from mid-2020 until his life expectancy, is **$26,858**.

**Medical Offsets**: Mr. McElhiney has received services that were provided or paid for by Medicare, TRICARE, the Veterans Health Administration (VHA), and the VA's Community Care Network. According to defense clinical expert Dr. Syed Hasan, the total value of Mr. McElhiney's past medical offsets is **$89,891.24** when accounting for VHA's total costs and **$78,835.58** when accounting for VHA's total direct costs.

Mr. McElhiney's future medical offsets are summarized in a report by Henry Miller of the Berkeley Research Group, which lists projected payments by Medicare (with TRICARE as secondary coverage) and CCN/VHA for the items in the Shahnasarian LCP. The Miller report retains the categories and treatments of the Shahnasarian LCP and can be construed as modifying the LCP. The results of the modified Shahnasarian LCP for Medicare (with TRICARE as secondary coverage) and CCN/VHA appear in Tables D and E.

**Table D: Present Value of Modified LCP, by Category – Medicare/TRICARE**

| LCP category | Lower | Upper |
|---|---|---|
| Evaluations | $1,241 | $1,241 |
| Therapeutic Needs | $5,525 | $9,683 |
| Therapeutic Needs, Other Med | $7,149 | $7,897 |
| Diagnostic Tests | $925 | $925 |
| Home Facility Care, Nurse | $0 | $0 |
| Home Facility Care, ex Nurse | $30,384 | $30,384 |
| Wheelchair Needs | $7,061 | $10,507 |
| Aids for Independent Living | $4,644 | $5,752 |
| Drugs and Supply Needs | $57,755 | $57,755 |
| Drugs and Supply Needs, OTC | $809 | $809 |
| Transportation | $0 | $0 |
| Personal Fitness | $0 | $0 |
| Architectural Renovations | $0 | $0 |
| Procedures/Hospitalizations | $90,717 | $148,920 |
| **Total** | **$206,210** | **$273,874** |

**Table E: Present Value of Modified LCP, by Category – CCN/VHA**

| LCP category | Lower | Upper |
|---|---|---|
| Evaluations | $1,241 | $1,241 |
| Therapeutic Needs | $5,525 | $9,683 |
| Therapeutic Needs, Other Med | $7,149 | $7,897 |
| Diagnostic Tests | $925 | $925 |
| Home Facility Care, Nurse | $0 | $0 |
| Home Facility Care, ex Nurse | $325,880 | $325,880 |
| Wheelchair Needs | $7,061 | $10,507 |
| Aids for Independent Living | $5,002 | $6,269 |
| Drugs and Supply Needs | $57,755 | $57,755 |
| Drugs and Supply Needs, OTC | $809 | $809 |
| Transportation | $23,583 | $23,583 |
| Personal Fitness | $0 | $0 |
| Architectural Renovations | $6,855 | $6,931 |
| Procedures/Hospitalizations | $90,717 | $148,920 |
| **Total** | **$532,501** | **$600,401** |

As Tables D and E show, the present value of the Shahnasarian LCP, modified to reflect Medicare/TRICARE coverage is between **$206,210** and **$273,874**. Modified to reflect CCN/VHA coverage, the present value is **$532,501** and **$600,401**. The court may decide to subtract one of these pairs from the corresponding lower and upper bound values of the original Shahnasarian LCP, to arrive at a net value of the cost of Mr. McElhiney's future medical care.

### 7. Plaintiff's LCP

The plaintiff's LCP was produced by Kay Hairston, R.N. Mr. Staller calculated the present value of the Hairston LCP to be $3,513,463. In case the court adopts the Hairston LCP, I calculated the value of the future medical offsets as applied to that LCP. The Miller report also addresses the Hairston LCP, for both Medicare/TRICARE and CCN/VHA coverage.

As he did with the Shahnasarian LCP, Mr. Miller lists the projected Medicare/TRICARE and CCN/VHA payments for the items in the Hairston LCP. I created the category Other Medical Professionals to include therapists, counselors, nurses, and other services to which it is reasonable to apply the CPI component for "Services by other medical professionals." The results of the two modified Hairston LCPs appear in Tables F and G, on the following page.

Tables F and G show that in present-value terms, Medicare/TRICARE is projected to cover between **$178,440** and **$243,674** of the cost of the Hairston LCP, and CCN/VHA is projected to cover between **$1,290,196** and **$1,372,014**.

7

**Table F: Present Value of Modified Hairston LCP, by Category – Medicare/TRICARE**

| LCP category | Lower | Upper |
|---|---|---|
| Physician/Medical | $18,669 | $25,083 |
| Physician/Medical – Diagnostics | $4,987 | $4,987 |
| Physician/Medical - ER Treatment | $3,310 | $3,310 |
| Medications/Supplies | $58,370 | $58,370 |
| Medications/Supplies – OTC | $13,169 | $13,169 |
| Rehabilitation – Evaluations | $4,383 | $4,383 |
| Rehabilitation - Health/Strength | $0 | $0 |
| Therapeutic/Adaptive Equipment | $15,603 | $19,968 |
| Daily Care - ex Nurse | $0 | $0 |
| Other Medical Professionals | $59,948 | $114,403 |
| Transportation | $0 | $0 |
| Residential Modifications | $0 | $0 |
| **Total** | **$178,440** | **$243,674** |

**Table G: Present Value of Modified Hairston LCP, by Category – CCN/VHA**

| LCP category | Lower | Upper |
|---|---|---|
| Physician/Medical | $18,669 | $25,083 |
| Physician/Medical – Diagnostics | $4,987 | $4,987 |
| Physician/Medical - ER Treatment | $3,310 | $3,310 |
| Medications/Supplies | $58,370 | $58,370 |
| Medications/Supplies – OTC | $13,169 | $13,169 |
| Rehabilitation – Evaluations | $4,383 | $4,383 |
| Rehabilitation - Health/Strength | $0 | $0 |
| Therapeutic/Adaptive Equipment | $17,271 | $20,380 |
| Daily Care - ex Nurse | $1,080,024 | $1,080,024 |
| Other Medical Professionals | $59,948 | $114,403 |
| Transportation | $23,264 | $41,104 |
| Residential Modifications | $6,800 | $6,800 |
| **Total** | **$1,290,196** | **$1,372,014** |

## 8. Conclusions

My findings in this report are as follows:

(a) The value of lost earnings is zero;
(b) There is no basis for a claim of lost household services;
(c) The present value of the Shahnasarian LCP is between **$1,732,298** and **$2,664,264**;
(d) The present value of past and future disability offsets is **$26,858**;
(e) Past medical offsets total **$89,891** when accounting for VHA's total costs and **$78,836** when accounting for VHA's total direct costs;

(f) The present value of future medical offsets is between **$206,210** and **$273,874** for Medicare/TRICARE coverage, and between **$532,501** and **$600,401** for CCN/VHA coverage; and

(g) If the court adopts the plaintiff's LCP, the present value of future medical offsets to that LCP is between **$178,440** and **$243,674** for Medicare/TRICARE coverage, and between **$1,290,196** and **$1,372,014** for CCN/VHA coverage.

The opinions set forth in this report, which are my present opinions to a reasonable degree of certainty, are based in part upon my review of the available documents provided to me. The data and facts relied upon in formulating my conclusions are the type of data reasonably and typically relied upon by experts in the field of forensic economics.

## 9. References

- Short-Form Complaint, filed November 2, 2023
- Life-care plan by Michael Shahnasarian, Ph.D., May 2025
- Rehabilitation Evaluation of Gary Layne McElhiney, Sr., by Michael Shahnasarian, Ph.D., May 2025
- Expert report of Syed A. Hasan, M.D., December 2025
- Expert report by Henry Miller, Ph.D., December 2025
- Expert report by Chad L. Staller, J.D., October 2025
- Life-care plan by Kay Hairston, R.N., February 2025
- Transcript of deposition of Gary McElhiney, Vols. I and II, March and April 2024
- Disability Report – Adult, Form SSA-3368, June 2016, 01368_MCELHINEY_SSA_0000000034-39
- Social Security Administration, Notice of Award, September 2016, 01368_MCELHINEY_SSA_0000000554-557
- Gary McElhiney's Social Security disability application materials, 01368_MCELHINEY_VA_0000003848-3871
- Veterans Benefits Administration, Rating Decision, April 2021, 01368_MCELHINEYG_VA_00000255
- Department of Veterans Affairs, Combined Disability Rating Calculator, **https://www.va.gov/disability/about-disability-ratings/**
- Letter from VBA, dated May 1, 2025, along with data spreadsheet, "RITA_2025-54151_results_04302025.xlsx"
- VBA data spreadsheet, "CLJA_VBA_0000000019.xlsx"
- Veterans Affairs letter to Mr. McElhiney, June 2021, 01368_McElhiney_VA_0000004161-4165
- First Amended Track 1 Trial Plaintiff Damages Assessment of Gary McElhiney
- Social Security Administration, Data on cost-of-living adjustments at **www.ssa.gov/cola/**
- U.S. Department of Labor, Bureau of Labor Statistics: Consumer Price Index data at **www.bls.gov/cpi/**
- "United States Life Tables, 2022," *National Vital Statistics Reports*, Vol. 74, No. 2, April 2025

9

## 10. Author Information

My business name and address are:

Andrew Brod, Ph.D.
Brod Forensic Economics
4501 Kenbridge Drive
Greensboro, NC  27410

*Andrew C. Brod*

# Appendix A

**VBA Offsets:  McElhiney's SMC-K Payments**

| Year | Age on 1/1 | Annual | Present Value |
|---|---|---|---|
| 2020 | 65 | $662 | $662 |
| 2021 | 66 | $1,341 | $1,341 |
| 2022 | 67 | $1,420 | $1,420 |
| 2023 | 68 | $1,543 | $1,543 |
| 2024 | 69 | $1,593 | $1,593 |
| 2025 | 70 | $1,633 | $1,633 |
| 2026 | 71 | $1,678 | $1,600 |
| 2027 | 72 | $1,722 | $1,565 |
| 2028 | 73 | $1,766 | $1,531 |
| 2029 | 74 | $1,811 | $1,497 |
| 2030 | 75 | $1,858 | $1,464 |
| 2031 | 76 | $1,906 | $1,432 |
| 2032 | 77 | $1,955 | $1,400 |
| 2033 | 78 | $2,005 | $1,369 |
| 2034 | 79 | $2,056 | $1,339 |
| 2035 | 80 | $2,109 | $1,310 |
| 2036 | 81 | $2,164 | $1,281 |
| 2037 | 82 | $2,219 | $1,253 |
| 2038 | 83 | $2,276 | $1,225 |
| 2039 | 84 | $2,335 | $399 |
| | | **Total** | **$26,858** |

1

**Shahnasarian LCP**

**Lower Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $696 | $1,726 | $0 | $2,419 | $228 | $44,640 | $263 | $28,288 | $40,299 |
| 2027 | 72 | $0 | $1,679 | $0 | $883 | $222 | $44,361 | $0 | $0 | $0 |
| 2028 | 73 | $0 | $1,632 | $0 | $859 | $216 | $44,084 | $0 | $1,576 | $0 |
| 2029 | 74 | $0 | $1,587 | $0 | $835 | $210 | $43,809 | $0 | $0 | $0 |
| 2030 | 75 | $844 | $1,543 | $0 | $812 | $204 | $86,251 | $0 | $1,559 | $0 |
| 2031 | 76 | $18 | $1,500 | $0 | $789 | $198 | $86,527 | $0 | $25,992 | $0 |
| 2032 | 77 | $672 | $1,458 | $2,088 | $768 | $193 | $85,986 | $0 | $1,543 | $0 |
| 2033 | 78 | $2,036 | $1,418 | $550 | $746 | $187 | $169,291 | $238 | $0 | $0 |
| 2034 | 79 | $0 | $1,378 | $529 | $726 | $182 | $168,233 | $0 | $1,526 | $0 |
| 2035 | 80 | $184 | $1,340 | $510 | $705 | $177 | $167,183 | $0 | $0 | $0 |
| 2036 | 81 | $28 | $1,303 | $491 | $686 | $172 | $166,139 | $0 | $26,817 | $0 |
| 2037 | 82 | $773 | $1,267 | $472 | $667 | $167 | $165,101 | $0 | $0 | $0 |
| 2038 | 83 | $0 | $1,231 | $455 | $648 | $163 | $164,070 | $0 | $1,494 | $0 |
| 2039 | 84 | $46 | $356 | $476 | $187 | $47 | $48,461 | $0 | $0 | $0 |
|  |  | $5,298 | $19,416 | $5,571 | $11,731 | $2,565 | $1,484,136 | $500 | $88,795 | $40,299 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|---|---|---|---|---|---|---|---|
| 2026 | 71 | $27 | $441 | $1,046 | $112 | $0 | $120,184 |
| 2027 | 72 | $0 | $0 | $1,018 | $108 | $0 | $48,271 |
| 2028 | 73 | $25 | $0 | $990 | $105 | $0 | $49,487 |
| 2029 | 74 | $0 | $406 | $1,056 | $102 | $0 | $48,004 |
| 2030 | 75 | $24 | $0 | $848 | $99 | $0 | $92,183 |
| 2031 | 76 | $0 | $0 | $825 | $96 | $0 | $115,945 |
| 2032 | 77 | $52,716 | $374 | $803 | $93 | $0 | $146,693 |
| 2033 | 78 | $426 | $0 | $781 | $90 | $739 | $176,501 |
| 2034 | 79 | $438 | $0 | $760 | $87 | $719 | $174,579 |
| 2035 | 80 | $406 | $344 | $739 | $85 | $699 | $172,373 |
| 2036 | 81 | $418 | $0 | $719 | $82 | $679 | $197,534 |
| 2037 | 82 | $388 | $0 | $700 | $80 | $661 | $170,276 |
| 2038 | 83 | $399 | $317 | $681 | $77 | $642 | $170,179 |
| 2039 | 84 | $110 | $0 | $197 | $22 | $186 | $50,088 |
|  |  | $55,378 | $1,882 | $11,163 | $1,239 | $4,325 | $1,732,298 |

2

Case 7:23-cv-00897-RJ    Document 837-5    Filed 04/07/26    Page 14 of 30

**Shahnasarian LCP**

**Upper Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $1,256 | $12,883 | $0 | $6,173 | $309 | $59,240 | $371 | $69,801 | $0 |
| 2027 | 72 | $0 | $12,525 | $0 | $1,626 | $300 | $58,870 | $0 | $0 | $40,852 |
| 2028 | 73 | $0 | $12,177 | $0 | $1,581 | $292 | $58,502 | $0 | $1,576 | $0 |
| 2029 | 74 | $93 | $11,839 | $0 | $1,537 | $284 | $58,137 | $0 | $67,124 | $0 |
| 2030 | 75 | $974 | $11,510 | $0 | $1,495 | $276 | $114,729 | $0 | $1,559 | $0 |
| 2031 | 76 | $952 | $11,191 | $0 | $1,453 | $268 | $114,826 | $345 | $0 | $0 |
| 2032 | 77 | $1,705 | $10,880 | $2,339 | $1,413 | $261 | $114,109 | $0 | $67,600 | $0 |
| 2033 | 78 | $2,172 | $10,578 | $627 | $1,374 | $254 | $225,185 | $0 | $0 | $0 |
| 2034 | 79 | $51 | $10,284 | $603 | $1,336 | $247 | $223,779 | $0 | $1,526 | $0 |
| 2035 | 80 | $1,052 | $9,998 | $581 | $1,299 | $240 | $222,381 | $0 | $65,008 | $0 |
| 2036 | 81 | $877 | $9,721 | $559 | $1,263 | $233 | $220,992 | $321 | $1,510 | $0 |
| 2037 | 82 | $245 | $9,451 | $1,935 | $1,228 | $227 | $219,612 | $0 | $0 | $0 |
| 2038 | 83 | $218 | $9,188 | $518 | $1,194 | $220 | $218,241 | $0 | $65,469 | $0 |
| 2039 | 84 | $436 | $2,655 | $148 | $345 | $64 | $64,461 | $0 | $0 | $0 |
|  |  | $10,031 | $144,879 | $7,311 | $23,315 | $3,475 | $1,973,064 | $1,038 | $341,175 | $40,852 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|---|---|---|---|---|---|---|---|
| 2026 | 71 | $30 | $1,602 | $2,741 | $165 | $0 | $154,570 |
| 2027 | 72 | $0 | $0 | $2,667 | $160 | $0 | $117,000 |
| 2028 | 73 | $28 | $0 | $2,595 | $155 | $0 | $76,907 |
| 2029 | 74 | $0 | $1,476 | $2,652 | $151 | $0 | $143,293 |
| 2030 | 75 | $27 | $0 | $2,208 | $146 | $0 | $132,924 |
| 2031 | 76 | $0 | $0 | $2,148 | $142 | $0 | $131,326 |
| 2032 | 77 | $61,603 | $1,359 | $2,090 | $138 | $0 | $263,496 |
| 2033 | 78 | $596 | $0 | $2,033 | $133 | $2,760 | $245,711 |
| 2034 | 79 | $607 | $0 | $1,978 | $129 | $2,683 | $243,223 |
| 2035 | 80 | $569 | $1,252 | $1,925 | $125 | $2,609 | $307,039 |
| 2036 | 81 | $580 | $0 | $1,873 | $122 | $2,536 | $240,586 |
| 2037 | 82 | $543 | $0 | $1,822 | $118 | $2,466 | $237,647 |
| 2038 | 83 | $553 | $1,153 | $1,773 | $114 | $2,398 | $301,040 |
| 2039 | 84 | $154 | $0 | $513 | $33 | $693 | $69,501 |
|  |  | $65,290 | $6,841 | $29,016 | $1,833 | $16,145 | $2,664,264 |

3

**Shahnasarian LCP, Modified by Miller – Medicare/TRICARE**

**Lower Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|------|------|------|------|------|------|------|------|------|------|------|
| 2026 | 71 | $610 | $5,136 | $0 | $1,998 | $82 | $1,471 | $0 | $30,614 | $0 |
| 2027 | 72 | $0 | $4,993 | $0 | $489 | $80 | $1,462 | $0 | $0 | $0 |
| 2028 | 73 | $0 | $4,854 | $0 | $475 | $78 | $1,453 | $0 | $326 | $0 |
| 2029 | 74 | $0 | $4,719 | $0 | $462 | $76 | $1,443 | $0 | $0 | $0 |
| 2030 | 75 | $361 | $4,588 | $0 | $449 | $74 | $1,434 | $0 | $323 | $0 |
| 2031 | 76 | $80 | $4,461 | $0 | $437 | $71 | $2,851 | $0 | $29,486 | $0 |
| 2032 | 77 | $1,855 | $4,337 | $5,750 | $425 | $69 | $2,833 | $0 | $319 | $0 |
| 2033 | 78 | $1,238 | $4,217 | $0 | $413 | $68 | $2,815 | $0 | $0 | $0 |
| 2034 | 79 | $0 | $4,100 | $0 | $401 | $66 | $2,798 | $0 | $316 | $0 |
| 2035 | 80 | $144 | $3,986 | $0 | $390 | $64 | $2,780 | $0 | $0 | $0 |
| 2036 | 81 | $66 | $3,875 | $0 | $379 | $62 | $2,763 | $0 | $29,022 | $0 |
| 2037 | 82 | $272 | $3,767 | $0 | $369 | $60 | $2,746 | $0 | $0 | $0 |
| 2038 | 83 | $0 | $3,663 | $0 | $359 | $59 | $2,729 | $0 | $309 | $0 |
| 2039 | 84 | $18 | $1,058 | $1,311 | $104 | $17 | $806 | $0 | $0 | $0 |
|  |  | $4,644 | $57,755 | $7,061 | $7,149 | $925 | $30,384 | $0 | $90,717 | $0 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|------|------|------|------|------|------|------|------|
| 2026 | 71 | $0 | $291 | $519 | $73 | $0 | $40,793 |
| 2027 | 72 | $0 | $0 | $505 | $71 | $0 | $7,599 |
| 2028 | 73 | $0 | $0 | $491 | $69 | $0 | $7,746 |
| 2029 | 74 | $0 | $268 | $525 | $67 | $0 | $7,559 |
| 2030 | 75 | $0 | $0 | $419 | $65 | $0 | $7,713 |
| 2031 | 76 | $0 | $0 | $408 | $63 | $0 | $37,857 |
| 2032 | 77 | $0 | $246 | $397 | $61 | $0 | $16,293 |
| 2033 | 78 | $0 | $0 | $386 | $59 | $0 | $9,196 |
| 2034 | 79 | $0 | $0 | $376 | $57 | $0 | $8,113 |
| 2035 | 80 | $0 | $227 | $365 | $55 | $0 | $8,012 |
| 2036 | 81 | $0 | $0 | $356 | $54 | $0 | $36,577 |
| 2037 | 82 | $0 | $0 | $346 | $52 | $0 | $7,612 |
| 2038 | 83 | $0 | $209 | $337 | $51 | $0 | $7,714 |
| 2039 | 84 | $0 | $0 | $97 | $15 | $0 | $3,425 |
|  |  | $0 | $1,241 | $5,525 | $809 | $0 | $206,210 |

4

**Shahnasarian LCP, Modified by Miller – Medicare/TRICARE**

**Upper Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $610 | $5,136 | $0 | $2,746 | $82 | $1,471 | $0 | $30,614 | $0 |
| 2027 | 72 | $0 | $4,993 | $0 | $489 | $80 | $1,462 | $0 | $0 | $0 |
| 2028 | 73 | $0 | $4,854 | $0 | $475 | $78 | $1,453 | $0 | $326 | $0 |
| 2029 | 74 | $86 | $4,719 | $0 | $462 | $76 | $1,443 | $0 | $29,803 | $0 |
| 2030 | 75 | $361 | $4,588 | $0 | $449 | $74 | $1,434 | $0 | $323 | $0 |
| 2031 | 76 | $425 | $4,461 | $0 | $437 | $71 | $2,851 | $0 | $0 | $0 |
| 2032 | 77 | $1,932 | $4,337 | $5,750 | $425 | $69 | $2,833 | $0 | $29,649 | $0 |
| 2033 | 78 | $925 | $4,217 | $0 | $413 | $68 | $2,815 | $0 | $0 | $0 |
| 2034 | 79 | $0 | $4,100 | $0 | $401 | $66 | $2,798 | $0 | $316 | $0 |
| 2035 | 80 | $362 | $3,986 | $0 | $390 | $64 | $2,780 | $0 | $28,863 | $0 |
| 2036 | 81 | $423 | $3,875 | $0 | $379 | $62 | $2,763 | $0 | $313 | $0 |
| 2037 | 82 | $64 | $3,767 | $4,757 | $369 | $60 | $2,746 | $0 | $0 | $0 |
| 2038 | 83 | $104 | $3,663 | $0 | $359 | $59 | $2,729 | $0 | $28,714 | $0 |
| 2039 | 84 | $460 | $1,058 | $0 | $104 | $17 | $806 | $0 | $0 | $0 |
|  |  | $5,752 | $57,755 | $10,507 | $7,897 | $925 | $30,384 | $0 | $148,920 | $0 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|---|---|---|---|---|---|---|---|
| 2026 | 71 | $0 | $291 | $920 | $73 | $0 | $41,943 |
| 2027 | 72 | $0 | $0 | $896 | $71 | $0 | $7,990 |
| 2028 | 73 | $0 | $0 | $871 | $69 | $0 | $8,126 |
| 2029 | 74 | $0 | $268 | $895 | $67 | $0 | $37,819 |
| 2030 | 75 | $0 | $0 | $733 | $65 | $0 | $8,027 |
| 2031 | 76 | $0 | $0 | $714 | $63 | $0 | $9,021 |
| 2032 | 77 | $0 | $246 | $694 | $61 | $0 | $45,997 |
| 2033 | 78 | $0 | $0 | $676 | $59 | $0 | $9,172 |
| 2034 | 79 | $0 | $0 | $657 | $57 | $0 | $8,395 |
| 2035 | 80 | $0 | $227 | $639 | $55 | $0 | $37,367 |
| 2036 | 81 | $0 | $0 | $622 | $54 | $0 | $8,492 |
| 2037 | 82 | $0 | $0 | $605 | $52 | $0 | $12,421 |
| 2038 | 83 | $0 | $209 | $589 | $51 | $0 | $36,475 |
| 2039 | 84 | $0 | $0 | $170 | $15 | $0 | $2,629 |
|  |  | $0 | $1,241 | $9,683 | $809 | $0 | $273,874 |

**Shahnasarian LCP, Modified by Miller – CCN/VHA**

**Lower Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | 1.0000 | $744 | $5,136 | $0 | $1,998 | $82 | $24,560 | $0 | $30,614 |
| 2027 | 72 | 1.0000 | $0 | $4,993 | $0 | $489 | $80 | $24,407 | $0 | $0 |
| 2028 | 73 | 1.0000 | $0 | $4,854 | $0 | $475 | $78 | $24,255 | $0 | $326 |
| 2029 | 74 | 1.0000 | $0 | $4,719 | $0 | $462 | $76 | $24,103 | $0 | $0 |
| 2030 | 75 | 1.0000 | $403 | $4,588 | $0 | $449 | $74 | $23,953 | $0 | $323 |
| 2031 | 76 | 1.0000 | $80 | $4,461 | $0 | $437 | $71 | $25,228 | $0 | $29,486 |
| 2032 | 77 | 1.0000 | $1,855 | $4,337 | $5,750 | $425 | $69 | $25,071 | $0 | $319 |
| 2033 | 78 | 1.0000 | $1,378 | $4,217 | $0 | $413 | $68 | $24,914 | $0 | $0 |
| 2034 | 79 | 1.0000 | $0 | $4,100 | $0 | $401 | $66 | $24,759 | $0 | $316 |
| 2035 | 80 | 1.0000 | $144 | $3,986 | $0 | $390 | $64 | $24,604 | $0 | $0 |
| 2036 | 81 | 1.0000 | $99 | $3,875 | $0 | $379 | $62 | $24,450 | $0 | $29,022 |
| 2037 | 82 | 1.0000 | $272 | $3,767 | $0 | $369 | $60 | $24,298 | $0 | $0 |
| 2038 | 83 | 1.0000 | $0 | $3,663 | $0 | $359 | $59 | $24,146 | $0 | $309 |
| 2039 | 84 | 0.2972 | $26 | $1,058 | $1,311 | $104 | $17 | $7,132 | $0 | $0 |
| | | | $5,002 | $57,755 | $7,061 | $7,149 | $925 | $325,880 | $0 | $90,717 | $6,855 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|---|---|---|---|---|---|---|---|
| 2026 | 71 | $0 | $291 | $519 | $73 | $0 | $70,871 |
| 2027 | 72 | $0 | $0 | $505 | $71 | $0 | $30,544 |
| 2028 | 73 | $0 | $0 | $491 | $69 | $0 | $30,548 |
| 2029 | 74 | $0 | $268 | $525 | $67 | $0 | $30,219 |
| 2030 | 75 | $0 | $0 | $419 | $65 | $0 | $30,273 |
| 2031 | 76 | $0 | $0 | $408 | $63 | $0 | $60,234 |
| 2032 | 77 | $23,583 | $246 | $397 | $61 | $0 | $62,114 |
| 2033 | 78 | $0 | $0 | $386 | $59 | $0 | $31,434 |
| 2034 | 79 | $0 | $0 | $376 | $57 | $0 | $30,074 |
| 2035 | 80 | $0 | $227 | $365 | $55 | $0 | $29,836 |
| 2036 | 81 | $0 | $0 | $356 | $54 | $0 | $58,298 |
| 2037 | 82 | $0 | $0 | $346 | $52 | $0 | $29,164 |
| 2038 | 83 | $0 | $209 | $337 | $51 | $0 | $29,132 |
| 2039 | 84 | $0 | $0 | $97 | $15 | $0 | $9,760 |
| | | $23,583 | $1,241 | $5,525 | $809 | $0 | $532,501 |

Case 7:23-cv-00897-RJ     Document 837-5     Filed 04/07/26     Page 18 of 30

**Shahnasarian LCP, Modified by Miller – CCN/VHA**

**Upper Bound**

| Year | Age on 1/1 | Aids Indep Living | Medi-cations | Wheel-chair Needs | Therapies, Other Med Pros | Diagnostic Tests | Attendant Care | Personal Fitness | Procs / Hosp | Architect Renovs |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | 1.0000 | $744 | $5,136 | $0 | $2,746 | $82 | $24,560 | $0 | $30,614 |
| 2027 | 72 | 1.0000 | $0 | $4,993 | $0 | $489 | $80 | $24,407 | $0 | $0 |
| 2028 | 73 | 1.0000 | $0 | $4,854 | $0 | $475 | $78 | $24,255 | $0 | $326 |
| 2029 | 74 | 1.0000 | $86 | $4,719 | $0 | $462 | $76 | $24,103 | $0 | $29,803 |
| 2030 | 75 | 1.0000 | $403 | $4,588 | $0 | $449 | $74 | $23,953 | $0 | $323 |
| 2031 | 76 | 1.0000 | $536 | $4,461 | $0 | $437 | $71 | $25,228 | $0 | $0 |
| 2032 | 77 | 1.0000 | $1,971 | $4,337 | $5,750 | $425 | $69 | $25,071 | $0 | $29,649 |
| 2033 | 78 | 1.0000 | $925 | $4,217 | $0 | $413 | $68 | $24,914 | $0 | $0 |
| 2034 | 79 | 1.0000 | $36 | $4,100 | $0 | $401 | $66 | $24,759 | $0 | $316 |
| 2035 | 80 | 1.0000 | $362 | $3,986 | $0 | $390 | $64 | $24,604 | $0 | $28,863 |
| 2036 | 81 | 1.0000 | $548 | $3,875 | $0 | $379 | $62 | $24,450 | $0 | $313 |
| 2037 | 82 | 1.0000 | $64 | $3,767 | $4,757 | $369 | $60 | $24,298 | $0 | $0 |
| 2038 | 83 | 1.0000 | $134 | $3,663 | $0 | $359 | $59 | $24,146 | $0 | $28,714 |
| 2039 | 84 | 0.2972 | $460 | $1,058 | $0 | $104 | $17 | $7,132 | $0 | $0 |
| | | | $6,269 | $57,755 | $10,507 | $7,897 | $925 | $325,880 | $0 | $148,920 | $6,931 |

| Year | Age on 1/1 | Trans-port | Evals | Therapies, Physicians | Medi-cations, OTC | Attendant Care - Nurse | Annual |
|---|---|---|---|---|---|---|---|
| 2026 | 71 | $0 | $291 | $920 | $73 | $0 | $65,166 |
| 2027 | 72 | $0 | $0 | $896 | $71 | $0 | $37,866 |
| 2028 | 73 | $0 | $0 | $871 | $69 | $0 | $30,928 |
| 2029 | 74 | $0 | $268 | $895 | $67 | $0 | $60,478 |
| 2030 | 75 | $0 | $0 | $733 | $65 | $0 | $30,587 |
| 2031 | 76 | $0 | $0 | $714 | $63 | $0 | $31,509 |
| 2032 | 77 | $23,583 | $246 | $694 | $61 | $0 | $91,856 |
| 2033 | 78 | $0 | $0 | $676 | $59 | $0 | $31,271 |
| 2034 | 79 | $0 | $0 | $657 | $57 | $0 | $30,392 |
| 2035 | 80 | $0 | $227 | $639 | $55 | $0 | $59,191 |
| 2036 | 81 | $0 | $0 | $622 | $54 | $0 | $30,304 |
| 2037 | 82 | $0 | $0 | $605 | $52 | $0 | $33,973 |
| 2038 | 83 | $0 | $209 | $589 | $51 | $0 | $57,923 |
| 2039 | 84 | $0 | $0 | $170 | $15 | $0 | $8,955 |
| | | $23,583 | $1,241 | $9,683 | $809 | $0 | $600,401 |

Case 7:23-cv-00897-RJ    Document 837-5    Filed 04/07/26    Page 19 of 30

**Hairston LCP, Modified by Miller – Medicare/TRICARE**

**Lower Bound**

| Year | Age on 1/1 | Equip-ment | Medi-cations | Health & Strength | Medi-cation, OTC | Diagnostic Tests | Attendant Care | Hospital Svces | Home Mods | Trans-port |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $67 | $5,190 | $0 | $1,223 | $456 | $0 | $265 | $0 | $0 |
| 2027 | 72 | $0 | $5,046 | $0 | $1,180 | $441 | $0 | $262 | $0 | $0 |
| 2028 | 73 | $0 | $4,906 | $0 | $1,138 | $427 | $0 | $260 | $0 | $0 |
| 2029 | 74 | $0 | $4,770 | $0 | $1,098 | $413 | $0 | $257 | $0 | $0 |
| 2030 | 75 | $10,748 | $4,637 | $0 | $1,060 | $400 | $0 | $254 | $0 | $0 |
| 2031 | 76 | $346 | $4,509 | $0 | $1,023 | $387 | $0 | $252 | $0 | $0 |
| 2032 | 77 | $363 | $4,383 | $0 | $987 | $374 | $0 | $249 | $0 | $0 |
| 2033 | 78 | $320 | $4,262 | $0 | $952 | $362 | $0 | $247 | $0 | $0 |
| 2034 | 79 | $337 | $4,143 | $0 | $919 | $350 | $0 | $244 | $0 | $0 |
| 2035 | 80 | $2,478 | $4,028 | $0 | $886 | $339 | $0 | $241 | $0 | $0 |
| 2036 | 81 | $358 | $3,916 | $0 | $855 | $327 | $0 | $239 | $0 | $0 |
| 2037 | 82 | $231 | $3,808 | $0 | $825 | $317 | $0 | $236 | $0 | $0 |
| 2038 | 83 | $289 | $3,702 | $0 | $796 | $306 | $0 | $234 | $0 | $0 |
| 2039 | 84 | $64 | $1,070 | $0 | $228 | $88 | $0 | $69 | $0 | $0 |
|  |  | $15,603 | $58,370 | $0 | $13,169 | $4,987 | $0 | $3,310 | $0 | $0 |

| Year | Age on 1/1 | Rehab, Physicians | Phys / Medical | Other Medical Pros | Support Services | Annual |
|---|---|---|---|---|---|---|
| 2026 | 71 | $399 | $1,701 | $4,719 | $0 | $14,022 |
| 2027 | 72 | $387 | $1,647 | $5,381 | $0 | $14,345 |
| 2028 | 73 | $374 | $1,594 | $5,205 | $0 | $13,905 |
| 2029 | 74 | $362 | $1,544 | $5,036 | $0 | $13,480 |
| 2030 | 75 | $351 | $1,494 | $4,871 | $0 | $23,815 |
| 2031 | 76 | $340 | $1,446 | $4,712 | $0 | $13,014 |
| 2032 | 77 | $329 | $1,400 | $4,558 | $0 | $12,644 |
| 2033 | 78 | $318 | $1,355 | $4,410 | $0 | $12,225 |
| 2034 | 79 | $308 | $1,312 | $4,266 | $0 | $11,879 |
| 2035 | 80 | $298 | $1,270 | $4,126 | $0 | $13,667 |
| 2036 | 81 | $289 | $1,230 | $3,992 | $0 | $11,206 |
| 2037 | 82 | $279 | $1,190 | $3,862 | $0 | $10,749 |
| 2038 | 83 | $271 | $1,152 | $3,735 | $0 | $10,486 |
| 2039 | 84 | $78 | $332 | $1,074 | $0 | $3,002 |
|  |  | $4,383 | $18,669 | $59,948 | $0 | $178,440 |

**Hairston LCP, Modified by Miller – Medicare/TRICARE**

**Upper Bound**

| Year | Age on 1/1 | Equip- ment | Medi- cations | Health & Strength | Medi- cation, OTC | Diagnostic Tests | Attendant Care | Hospital Svces | Home Mods | Trans- port |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $67 | $5,190 | $0 | $1,223 | $456 | $0 | $265 | $0 | $0 |
| 2027 | 72 | $0 | $5,046 | $0 | $1,180 | $441 | $0 | $262 | $0 | $0 |
| 2028 | 73 | $0 | $4,906 | $0 | $1,138 | $427 | $0 | $260 | $0 | $0 |
| 2029 | 74 | $0 | $4,770 | $0 | $1,098 | $413 | $0 | $257 | $0 | $0 |
| 2030 | 75 | $10,748 | $4,637 | $0 | $1,060 | $400 | $0 | $254 | $0 | $0 |
| 2031 | 76 | $346 | $4,509 | $0 | $1,023 | $387 | $0 | $252 | $0 | $0 |
| 2032 | 77 | $363 | $4,383 | $0 | $987 | $374 | $0 | $249 | $0 | $0 |
| 2033 | 78 | $320 | $4,262 | $0 | $952 | $362 | $0 | $247 | $0 | $0 |
| 2034 | 79 | $337 | $4,143 | $0 | $919 | $350 | $0 | $244 | $0 | $0 |
| 2035 | 80 | $2,478 | $4,028 | $0 | $886 | $339 | $0 | $241 | $0 | $0 |
| 2036 | 81 | $358 | $3,916 | $0 | $855 | $327 | $0 | $239 | $0 | $0 |
| 2037 | 82 | $4,596 | $3,808 | $0 | $825 | $317 | $0 | $236 | $0 | $0 |
| 2038 | 83 | $289 | $3,702 | $0 | $796 | $306 | $0 | $234 | $0 | $0 |
| 2039 | 84 | $64 | $1,070 | $0 | $228 | $88 | $0 | $69 | $0 | $0 |
| | | $19,968 | $58,370 | $0 | $13,169 | $4,987 | $0 | $3,310 | $0 | $0 |

| Year | Age on 1/1 | Rehab, Physicians | Phys / Medical | Other Medical Pros | Support Services | Annual |
|---|---|---|---|---|---|---|
| 2026 | 71 | $399 | $2,286 | $8,936 | $0 | $18,823 |
| 2027 | 72 | $387 | $2,213 | $10,276 | $0 | $19,805 |
| 2028 | 73 | $374 | $2,142 | $9,941 | $0 | $19,188 |
| 2029 | 74 | $362 | $2,074 | $9,616 | $0 | $18,591 |
| 2030 | 75 | $351 | $2,008 | $9,302 | $0 | $28,760 |
| 2031 | 76 | $340 | $1,943 | $8,999 | $0 | $17,797 |
| 2032 | 77 | $329 | $1,881 | $8,705 | $0 | $17,272 |
| 2033 | 78 | $318 | $1,821 | $8,421 | $0 | $16,702 |
| 2034 | 79 | $308 | $1,763 | $8,146 | $0 | $16,210 |
| 2035 | 80 | $298 | $1,707 | $7,880 | $0 | $17,857 |
| 2036 | 81 | $289 | $1,652 | $7,623 | $0 | $15,260 |
| 2037 | 82 | $279 | $1,599 | $7,374 | $0 | $19,035 |
| 2038 | 83 | $271 | $1,548 | $7,133 | $0 | $14,280 |
| 2039 | 84 | $78 | $445 | $2,051 | $0 | $4,093 |
| | | $4,383 | $25,083 | $114,403 | $0 | $243,674 |

**Hairston LCP, Modified by Miller – CCN/VHA**

**Lower Bound**

| Year | Age on 1/1 | Equip-ment | Medi-cations | Health & Strength | Medi-cation, OTC | Diagnostic Tests | Attendant Care | Hospital Svces | Home Mods | Trans-port |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $701 | $5,190 | $0 | $1,223 | $456 | $36,866 | $265 | $6,800 | $0 |
| 2027 | 72 | $0 | $5,046 | $0 | $1,180 | $441 | $36,450 | $262 | $0 | $0 |
| 2028 | 73 | $0 | $4,906 | $0 | $1,138 | $427 | $36,039 | $260 | $0 | $0 |
| 2029 | 74 | $0 | $4,770 | $0 | $1,098 | $413 | $35,633 | $257 | $0 | $0 |
| 2030 | 75 | $10,790 | $4,637 | $0 | $1,060 | $400 | $35,232 | $254 | $0 | $23,264 |
| 2031 | 76 | $871 | $4,509 | $0 | $1,023 | $387 | $34,835 | $252 | $0 | $0 |
| 2032 | 77 | $363 | $4,383 | $0 | $987 | $374 | $34,442 | $249 | $0 | $0 |
| 2033 | 78 | $320 | $4,262 | $0 | $952 | $362 | $44,962 | $247 | $0 | $0 |
| 2034 | 79 | $337 | $4,143 | $0 | $919 | $350 | $44,455 | $244 | $0 | $0 |
| 2035 | 80 | $2,512 | $4,028 | $0 | $886 | $339 | $43,955 | $241 | $0 | $0 |
| 2036 | 81 | $792 | $3,916 | $0 | $855 | $327 | $43,459 | $239 | $0 | $0 |
| 2037 | 82 | $231 | $3,808 | $0 | $825 | $317 | $42,970 | $236 | $0 | $0 |
| 2038 | 83 | $289 | $3,702 | $0 | $796 | $306 | $42,485 | $234 | $0 | $0 |
| 2039 | 84 | $64 | $1,070 | $0 | $228 | $88 | $12,485 | $69 | $0 | $0 |
| | | $17,271 | $58,370 | $0 | $13,169 | $4,987 | $524,270 | $3,310 | $6,800 | $23,264 |

| Year | Age on 1/1 | Rehab, Physicians | Phys / Medical | Other Medical Pros | Support Services | Annual |
|---|---|---|---|---|---|---|
| 2026 | 71 | $399 | $1,701 | $4,719 | $44,772 | $103,094 |
| 2027 | 72 | $387 | $1,647 | $5,381 | $44,268 | $95,062 |
| 2028 | 73 | $374 | $1,594 | $5,205 | $43,769 | $93,714 |
| 2029 | 74 | $362 | $1,544 | $5,036 | $43,276 | $92,389 |
| 2030 | 75 | $351 | $1,494 | $4,871 | $42,788 | $125,141 |
| 2031 | 76 | $340 | $1,446 | $4,712 | $42,306 | $90,679 |
| 2032 | 77 | $329 | $1,400 | $4,558 | $41,829 | $88,916 |
| 2033 | 78 | $318 | $1,355 | $4,410 | $41,358 | $98,545 |
| 2034 | 79 | $308 | $1,312 | $4,266 | $40,892 | $97,226 |
| 2035 | 80 | $298 | $1,270 | $4,126 | $40,431 | $98,087 |
| 2036 | 81 | $289 | $1,230 | $3,992 | $39,976 | $95,075 |
| 2037 | 82 | $279 | $1,190 | $3,862 | $39,525 | $93,244 |
| 2038 | 83 | $271 | $1,152 | $3,735 | $39,080 | $92,052 |
| 2039 | 84 | $78 | $332 | $1,074 | $11,485 | $26,972 |
| | | $4,383 | $18,669 | $59,948 | $555,754 | $1,290,196 |

10

**Hairston LCP, Modified by Miller – CCN/VHA**

**Upper Bound**

| Year | Age on 1/1 | Equip- ment | Medi- cations | Health & Strength | Medi- cation, OTC | Diagnostic Tests | Attendant Care | Hospital Svces | Home Mods | Trans- port |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 71 | $201 | $5,190 | $0 | $1,223 | $456 | $36,866 | $265 | $6,800 | $0 |
| 2027 | 72 | $0 | $5,046 | $0 | $1,180 | $441 | $36,450 | $262 | $0 | $0 |
| 2028 | 73 | $0 | $4,906 | $0 | $1,138 | $427 | $36,039 | $260 | $0 | $0 |
| 2029 | 74 | $0 | $4,770 | $0 | $1,098 | $413 | $35,633 | $257 | $0 | $0 |
| 2030 | 75 | $10,790 | $4,637 | $0 | $1,060 | $400 | $35,232 | $254 | $0 | $23,264 |
| 2031 | 76 | $457 | $4,509 | $0 | $1,023 | $387 | $34,835 | $252 | $0 | $0 |
| 2032 | 77 | $363 | $4,383 | $0 | $987 | $374 | $34,442 | $249 | $0 | $0 |
| 2033 | 78 | $320 | $4,262 | $0 | $952 | $362 | $44,962 | $247 | $0 | $0 |
| 2034 | 79 | $337 | $4,143 | $0 | $919 | $350 | $44,455 | $244 | $0 | $0 |
| 2035 | 80 | $2,512 | $4,028 | $0 | $886 | $339 | $43,955 | $241 | $0 | $0 |
| 2036 | 81 | $450 | $3,916 | $0 | $855 | $327 | $43,459 | $239 | $0 | $0 |
| 2037 | 82 | $4,596 | $3,808 | $0 | $825 | $317 | $42,970 | $236 | $0 | $17,840 |
| 2038 | 83 | $289 | $3,702 | $0 | $796 | $306 | $42,485 | $234 | $0 | $0 |
| 2039 | 84 | $64 | $1,070 | $0 | $228 | $88 | $12,485 | $69 | $0 | $0 |
|  |  | $20,380 | $58,370 | $0 | $13,169 | $4,987 | $524,270 | $3,310 | $6,800 | $41,104 |

| Year | Age on 1/1 | Rehab, Physicians | Phys / Medical | Other Medical Pros | Support Services | Annual |
|---|---|---|---|---|---|---|
| 2026 | 71 | $399 | $2,286 | $8,936 | $44,772 | $107,395 |
| 2027 | 72 | $387 | $2,213 | $10,276 | $44,268 | $100,523 |
| 2028 | 73 | $374 | $2,142 | $9,941 | $43,769 | $98,997 |
| 2029 | 74 | $362 | $2,074 | $9,616 | $43,276 | $97,500 |
| 2030 | 75 | $351 | $2,008 | $9,302 | $42,788 | $130,085 |
| 2031 | 76 | $340 | $1,943 | $8,999 | $42,306 | $95,049 |
| 2032 | 77 | $329 | $1,881 | $8,705 | $41,829 | $93,543 |
| 2033 | 78 | $318 | $1,821 | $8,421 | $41,358 | $103,022 |
| 2034 | 79 | $308 | $1,763 | $8,146 | $40,892 | $101,557 |
| 2035 | 80 | $298 | $1,707 | $7,880 | $40,431 | $102,277 |
| 2036 | 81 | $289 | $1,652 | $7,623 | $39,976 | $98,787 |
| 2037 | 82 | $279 | $1,599 | $7,374 | $39,525 | $119,370 |
| 2038 | 83 | $271 | $1,548 | $7,133 | $39,080 | $95,846 |
| 2039 | 84 | $78 | $445 | $2,051 | $11,485 | $28,063 |
|  |  | $4,383 | $25,083 | $114,403 | $555,754 | $1,372,014 |

# Appendix B

## ANDREW C. BROD

President, Brod Forensic Economics
Senior Research Fellow, Center for Business and Economic Research, UNC-Greensboro
4501 Kenbridge Drive, Greensboro, NC 27410
Telephone: 336-707-6439
E-mail: Info@andrewbrod.com     Web: http://www.andrewbrod.com

## EDUCATION

1992: Ph.D. in Economics, University of Minnesota.

1985: M.A. in Economics, University of Minnesota.

1981: A.B. in Economics and Mathematics, University of Illinois.
Phi Beta Kappa, Cum Laude, and Distinction in Economics.

## PROFESSIONAL EXPERIENCE

1997−present: President, Brod Forensic Economics

2010−present: Senior Research Fellow, Bryan School of Business and Economics, University of North Carolina at Greensboro.

1999−2010: Director, Center for Business and Economic Research, Bryan School of Business and Economics, University of North Carolina at Greensboro.

1989−99: Instructor and Assistant Professor, Department of Economics, University of North Carolina at Greensboro.

1988−89: Research Associate, University of Minnesota.

1986−88: Research Associate, Center for Health Policy Research, American Medical Association, Chicago, Illinois.

1981−85: Teaching Associate and Research Assistant, University of Minnesota.

## RECENT APPLIED RESEARCH STUDIES

"Economic Impact of Carrollwood Farms," for The Carroll Companies, September 2025.

"Triad Business Census 2023," for Triad Business Bank, February 2023

"Triad Business Census 2021," for Triad Business Bank, May 2021

"Economic Impact of '60-by-30'," for Community Foundation of Greater Greensboro, February 2020

"Assessing In-State Tuition for DACA Recipients," for Community Foundation of Greater Greensboro, December 2019

"Triad Business Census 2019," a feasibility study for TBB Organization, April 2019

"Economic Impact of the Proposed Lehigh Hanson Distribution Yard," for Lehigh Hanson, Inc., August 2018.

1

"Valuation of Loflin Concrete and Related Entities," for Loflin Concrete Company, Inc., August 2018.

"Assessment of Studies of House Values Near Rock Quarries," for Lehigh Hanson, Inc., October 2017.

"Economic Impact of the Proposed Lehigh Hanson Quarry," for Lehigh Hanson, Inc., October 2017.

"North Carolina Sales Tax Model," for the North Carolina Economic Modeling Project, August 2017.

"Bee Safe Feasibility Study," for The Carroll Companies, August 2016.

"Canada in the North Carolina Economy," for the Department of Foreign Affairs, Trade and Development, Government of Canada, March 2016.

"The Economic Impact of the Greensboro Fire Department," for the City of Greensboro, December 2015.

"Cityfi:  Citywide Public Wi-Fi," with Roch Smith, Jr., for the City of Greensboro's Strong Cities, Strong Communities Challenge, June 2015.

"Assessing the North Carolina Film Tax Credit," for Winston-Salem Business, Inc., May 2015.

"North Carolina Urban/Suburban Poverty," for the City of Greensboro, September 2014.

"The Economic Impact of the Fuquay-Varina Cultural Arts Center," for the FV Arts Foundation, September 2014.

"Macroeconomic Assessment of North Carolina's Triad Region," for Kisco Senior Living, August 2013.

"The Economic Impact of Improvements to Highway 17," subcontract to Atkins Global, for the Highway 17 Association, February 2013.

"The History of Norfolk State University," subcontract to Jack Faucett Associates, for the Economic Impact of Norfolk State University, Norfolk State University, December 2012.

"Analysis of Hendersonville, TN, Apartment Market," for The Carroll Companies, May 2012.

"The Economic Impact of the Whitaker Park Development," for Winston-Salem Business, Inc., June 2011.

"The Economic Impact of RAFI-USA's Tobacco Communities Reinvestment Fund," for the Rural Advancement Foundation International-USA, May 2011.

"A GIS Chartbook:  RAFI-USA's Tobacco Communities Reinvestment Fund," with Bradley Bereitschaft, for the Rural Advancement Foundation International-USA, May 2011.

"Demographic and Economic Projections:  North Carolina in 2040," subcontract to PBS&J, for the North Carolina Statewide Transportation Plan, North Carolina Department of Transportation, March 2011.

"The Economic Impact of the Proposed National Banjo Center," for Piedmont Folk Legacies, June 2010.

"The Economic Impact of UNCG's Proposed School of Pharmacy," for The University of North Carolina at Greensboro, April 2010.

"State Wine Regulations," for The North Carolina Wine and Grape Council, April 2010.

"The Economic Impact of the Natural Science Center of Greensboro," for the Natural Science Center of Greensboro, February 2009.

"An Economic Analysis of Case Management in Guilford County," with Christopher Ruhm, for the Moses Cone Wesley Long Community Health Foundation, November 2008.

"Economic and Demographic Projections:  North Carolina in 2020 and 2030," subcontract to North Carolina State University's Institute for Transportation Research and Education, for the NC Logistics Plan, North Carolina Office of State Budget and Management, April 2008.

## RECENT NEWSPAPER AND MAGAZINE ARTICLES

"The Data They Are A-Changin'," *Triangle Attorney at Law*, September 2025

"In Data We Trust?," *Triangle Attorney at Law*, May 2025

"Lost Household Services in Lost Wages Projections," *Triangle Attorney at Law*, January 2025

"Life-Care Plans and the Forensic Economist," *Triangle Attorney at Law*, September 2024

"What For?  The But-For Scenario," *Triangle Attorney at Law*, June 2024

"Wrongful Death Cases Can Be Tricky, *Triangle Attorney at Law*, February 2024

"Could ChatGPT Be Your Next Expert Witness?," *Triangle Attorney at Law*, August 2023

"Covid-19, Life Expectancy, and Economic Damages," *Triangle Attorney at Law*, February 2023

"Hedonic Damages in Civil Litigation," *Triangle Attorney at Law*, October 2022

"Daubert Challenges from an Economist's Perspective," *Triangle Attorney at Law*, June 2022

"Lost Profit in Business Litigation," *Triangle Attorney at Law*, February 2022

"Boom Supersonic Takes Flight," *Greensboro News & Record*, January 30, 2022

"What the Pandemic Did to Your Business and My Business," *Triangle Attorney at Law*, October 2021

"Economic Damages Playing Bigger Role in Med-Mal Cases," *Triangle Attorney at Law*, May 2021

"A Decade of Interesting Economic Policy in N.C.," *Triad Business Journal*, January 17, 2020

"When Giving, Remember the Cost of Unintended Consequences," *Triad Business Journal*, December 6, 2019

"Trump in a Landslide?," *Triad Business Journal*, October 25, 2019

"Don't Oversell the Creative Economy," *Triad Business Journal*, October 4, 2019

"Recessions – Remember Them?," *Triad Business Journal*, September 6, 2019

"State Health Plan: A Game of Chicken?," *Triad Business Journal*, August 2, 2019

"Let's Dive Into the Triad's Payroll Puzzle," *Triad Business Journal*, May 31, 2019

"Treading Water: It's Worse Than I Thought," *Triad Business Journal*, April 26, 2019

"The Life Cycle in Forensic Economics," *Triangle Attorney at Law Magazine*, April 2019

"The Yield Curve Inverted! The Yield Curve Inverted!," *Triad Business Journal*, March 29, 2019

"Democratic Socialism or Social Democracy?," *Triad Business Journal*, March 1, 2019

"NFL Drug Testing and the Sexes of Grandchildren," *Triad Business Journal*, December 28, 2018

"Flipping the Bird at Pedestrians in the Triad?," *Triad Business Journal*, November 30, 2018

"Trump, Media Confused on 'Time Value of Money'," *Triad Business Journal*, October 26, 2018

"Reflecting on Triad Workforce, 20 Years Later," *Triad Business Journal*, September 14, 2018

"Medicare For All: Too Costly or Worth the Risk?," *Triad Business Journal*, August 30, 2018

"The Economic Outlook:  Rosy, Gloomy, or Iffy?," *Triad Business Journal*, August 3, 2018

"If Labor is Scarce, Why Aren't Wages Rising More?," *Triad Business Journal*, June 29, 2018

"Are Rising Gasoline Prices an Omen of Recession?," *Triad Business Journal*, June 1, 2018

"Medicaid Expansion: It's Still Not Too Late for North Carolina," *Triad Business Journal*, March 30, 2018

"Can We Really Win a Trade War?," *Triad Business Journal*, March 9, 2018

"Loss of Auto Plant Hurts Even More the Second Time," *Triad Business Journal*, January 26, 2018

"Here's What the Triad Should Be Watching in 2018," *Triad Business Journal*, January 5, 2018

"Can Greensboro-High Point's land Amazon's HQ2?," *Triad Business Journal*, November 24, 2017

"Police Pursuits and the Value of a Statistical Life," *Triad Business Journal*, October 27, 2017

"Celebrate Labor Day by Debunking Workforce Myths," *Triad Business Journal*, September 1, 2017

"The Occasionally Curious World of Forensic Economics," *Triangle Attorney at Law Magazine*, September 2017

"A Tale of Two, or Perhaps Five, North Carolinas," *Triad Business Journal*, July 28, 2017

"Cutting Retiree Health Benefits is Penny-Wise and Pound-Foolish," *Triad Business Journal*, June 30, 2017

"Public Cruelty as Economic Policy," *Triad Business Journal*, May 26, 2017

"Auctions in the Air," *Triad Business Journal*, April 28, 2017

"HB2 Means Slower Growth for North Carolina," *Triad Business Journal*, March 31, 2017

"U.S. Labor Markets are Returning to (Almost) Normal," *Triad Business Journal*, February 24, 2017

"Will U.S. Economy Suffer from a Trump Recession? ," *Triad Business Journal*, January 27, 2017

"Why is HB2 Still with Us? It's the Urban/Rural Divide," *Triad Business Journal*, January 13, 2017

"Can President Trump Bring Back Manufacturing Jobs?," *Triad Business Journal*, December 2, 2016

## RECENT PUBLIC PRESENTATIONS

"Writing Opinion Columns": UNCG Young Writers' Camp, 7/14/23 and 7/12/19

"Brief Economic Update": Summit Rotary Club, 6/2/23; Institute of Management Accountants, Triad Chapter, 10/18/18; Edward R. Murrow Kiwanis, 8/14/18; Temple Emanuel, 11/1/17; Gate City Rotary Club, 8/17/17; Greensboro Kiwanis Club, 1/12/17; Institute of Management Accountants, Triad Chapter, 10/20/16; Crescent Rotary Club, 10/10/16.

"Coronavirus Economics": Temple Emanuel, 7/29/20; Gate City Rotary Club, 5/14/20.

"'60 by 30': The Impact of Educational Attainment in Guilford County": Community Foundation of Greater Greensboro, 5/22/20 and 2/25/20.

"U.S./North Carolina Economic Update": Piedmont Triad Apartment Association, 1/17/20; Society of Financial Service Professionals, 2/20/18; Alamance Community College Foundation, 9/17/17; Society of Financial Service Professionals, 1/17/17; Bernard Robinson & Co., 10/25/16, 10/27/16; Society of Financial Service Professionals, 1/19/16.

"Forensic Economics": UNCG chapter of National Association for Business Economics, 1/31/18.

"Economic Update for the U.S. and the Transportation Sector": Transplace Southeast Carrier Symposium, 1/18/18, 11/10/16.

"Triad Economic Update/The Triad Business Index": Moderate Chic Club, 8/25/16.

"The Economics of the Minimum Wage":  Southern Guilford Rotary Club, 7/19/16.

"Economic Implications of USPS Privatization":  Grand Alliance to Save our Public Postal Service, 6/29/16.

"The Economics of Immigration":  Holy Trinity Episcopal Church, 3/6/16.


## ACADEMIC PUBLICATIONS

"Trends in Cooperative Research Activity: Has the National Cooperative Research Act Been Successful?" (with A. Link), in *Innovation Policy in the Knowledge-Based Economy* (edited by M. Feldman and A. Link), Kluwer Academic Publishers, 2001.

"Advantageous Semi-Collusion," with Ram Shivakumar, *Journal of Industrial Economics*, June 1999.

"Migraine Preventive Medications: A Reappraisal," with James Adelman, Randal Von Seggern, Lisa Mannix, and Alan Rapoport (2nd author), *Cephalalgia*, November 1998.

"Domestic versus International R&D Spillovers," with Ram Shivakumar, *Economics Letters*, October 1997.

"R&D Cooperation and the Joint Exploitation of Cooperative R&D," with Ram Shivakumar, *Canadian Journal of Economics*, August 1997.

"Economics as One of the Humanities: A Comment," *Southern California Interdisciplinary Law Journal*, Winter 1995.

"Can Green Trade be Free Trade?," *Global Perspectives*, Summer 1994.


## RECENT PROFESSIONAL AND COMMUNITY SERVICE
2020−present:  President, Finance Chair, and member of Board of Trustees, Temple Emanuel, Greensboro, NC

2006−20:  Vice President, Campaign Chair, and member of Board of Trustees, Greensboro Jewish Federation.

2000−12:  President, Vice President for Education, and member of Board of Trustees, Temple Emanuel, Greensboro, N.C.

2010−11:  Member, Campaign Planning Committee, Community Theatre of Greensboro.

2006−2010:  Faculty advisor, Hillel, The University of North Carolina at Greensboro.

2003−2005, 2006−2010:  Vice President and member of Board of Directors, Association for University Business and Economic Research.

1999−2005:  Member, Board of Directors, American Civil Liberties Union of North Carolina.

2001−02:  Member, Action Greensboro task force on Attracting and Retaining Young Professionals.

2000−02:  Member, Technical Advisory Team, City of Greensboro Comprehensive Plan, Greensboro, N.C.

1999−2000:  Chair, Living-Wage Study Committee, City of Greensboro, N.C.

1999:  Member, Citizen's Advisory Board, Department of Storm Water Services, City of Greensboro, N.C.

# Appendix C



## Four-Year Testimony Log for Dr. Andrew Brod
## As of December 15, 2025

1. Delfina Ocampo-Peralta v. PGP Bethabara, et al
   Damages expert for plaintiff's counsel, Atkinson Law Firm
   Deposed:  December 8, 2025

2. Michael Geffre v. Adam Back, M.D., et al
   Damages expert for plaintiff's counsel, Rossabi Law Partners
   Deposed:  July 31, 2025

3. Estate of Guadalupe Vazquez-Alvarado v. Stellar HVAC LLC, et al
   Damages expert for plaintiff's counsel, Riddle & Riddle LLP
   Deposed:  February 18, 2025

4. Sopheap Pang v. Wake Forest University Baptist Medical Center, et al
   Damages expert for plaintiff's counsel, Law Offices of Gregory Kash
   Deposed:  January 31, 2025

5. Filomeno Orozco Vaquero v. Toll NC II LP, et al
   Damages expert for plaintiff's counsel, Bricio Law Firm
   Deposed:  December 17, 2024

6. Aaron Casasola-Robles v. Ana T. Daley, R.N., et al
   Damages expert for plaintiff's counsel, Mills & Mahoney, PA
   Deposed:  November 19, 2024

7. Clifford Hyatt v. North Carolina Farm Bureau Insurance, et al
   Damages expert for plaintiff's counsel, Poisson, Poisson & Bower
   **Testified at arbitration hearing:  November 6, 2024**

8. Gregory Burgess v. United States of America
   Damages expert for defendant's counsel, U.S. Department of Justice
   Deposed:  February 22, 2024

9. Rachelle Robinson-Ware v. Keenen Menefee-Long
   Damages expert for plaintiff's counsel, Bullock, Clay & Furr, PLLC
   **Testified at trial:  February 1, 2024**

10. Jeffery Cambre v. Medical Imaging Center LLC, et al
    Damages expert for plaintiff's counsel, Anderson, Johnson, Lawrence & Butler, LLP
    **Testified at trial:  November 7, 2023**
    Deposed:  May 3, 2023

1

11. Estate of Larry Toney v. Atrium Health, Inc., et al
Damages expert for plaintiff's counsel, Comerford, Chilson & Moser, LLP
Deposed: July 5, 2023

12. Estate of Worth Carter, Jr. v. Judith Szulecki, M.D.
Damages expert for plaintiff's counsel, Young, Haskins, Mann, Gregory & Wall, PC
Deposed: June 27, 2023

13. David Carmely v. United States of America
Damages expert for defendant's counsel, U.S. Department of Justice
**Testified at trial: March 8, 2023**

14. Estate of William Conti v. Jeremy Holdsworth, M.D., et al
Damages expert for plaintiff's counsel, Melvin Law Firm
Deposed: February 20, 2023

15. CIP Construction Company, et al v. Schindler Elevator Company
Damages expert for plaintiff's counsel, Rossabi Law Partners
Deposed: August 10, 2022

16. Donald Pearce v. Novant Medical Group, et al
Damages expert for plaintiff's counsel, Melvin Law Firm
Deposed: June 15, 2022

17. Lorraine Rusch v. High Point Clinical Trials Center LLC, et al
Damages expert for defendant's counsel, Rossabi Law Partners
**Testified at trial: April 1, 2022**
Deposed: December 22, 2021

18. April Williams v. North Carolina Baptist Hospital, et al
Damages expert for plaintiff's counsel, Melvin Law Firm
Deposed: March 10, 2022

19. Estate of Jennifer Huddle Edwards v. William Lindel, MD, et al
Damages expert for plaintiff's counsel, Gardner Barrow & Sharpe PC
Deposed: February 28, 2022

20. Cecil Staton v. Harry Smith, et al
Damages expert for defendant's counsel, Fox Rothschild LLP
Deposed: January 19, 2022