# Exhibit 653

# Expert Opinion Report

**Wang Ji, MD**

**In re Camp Lejeune Water Litigation,**
**7:23-cv-00897 (E.D.N.C.)**

**Introduction:**
I, Dr. Wang Ji, hereby submit this report of my opinions in the matter of *In re Camp Lejeune Water Litigation*, 7:23-cv-00897 (E.D.N.C.). I have been retained by the U.S. Department of Justice to provide independent analysis and expert testimony with regards to the claims brought by certain Track 1 Plaintiffs to review and determine the clinical relationship, if any, between each Plaintiff's claimed past medical expenses and the conditions claimed to be caused by exposure to water at Camp Lejeune, specifically for those Plaintiffs that have identified bladder (or UTUC) cancer, kidney cancer, leukemia, or non-Hodgkin's lymphoma ("NHL") as their Track 1 Disease. I was not retained to provide analysis of whether exposure at Camp Lejeune caused any of these conditions and express no opinions concerning that issue. I am, rather, providing analysis of whether medical billing charges or payments claimed by Plaintiffs as past medical damages were clinically related to treating the Plaintiff's claimed conditions of bladder (or UTUC) cancer, kidney cancer, leukemia, or NHL or issues purportedly stemming from said conditions.

I have also been retained to provide independent analysis and expert testimony with regards to the claims brought by the same Track 1 Plaintiffs to review federal agency / program-provided data and determine the clinical relationship, if any, between what the United States has provided to each Plaintiff—in the form of a "disability award, payment, or benefit"—"in connection with health care or a disability relating to exposure to the water at Camp Lejeune." CLJA § 804(d). Again, I was not retained to provide analysis of whether exposure at Camp Lejeune caused each Plaintiff's cancer and express no opinions concerning that issue. Rather, I am providing analysis of whether disability awards, payments, or benefits made by the United States were related to treating Plaintiff's claimed conditions or issues purportedly stemming from said conditions.

Specifically, I was retained to review and offer opinions for these two issues, to the extent applicable, for the following seventeen (17) cases: (1) Mark A. Cagiano (Case No. 7:23-CV-00569-M); (2) Jefferson Criswell (Case No. 7:23-CV-01482-M); (3) Terry F. Dyer (Case No. 7:23-CV-00357-M); (4) Jimmy Laramore (Case No. 7:23-CV-00594-M); (5) Frank Mousser (Case No. 7:23-CV-00667-BO); (6) Allan W. Howard (Case No. 7:23-CV-00490-BO); (7) David W. Fancher (Case No. 7:23-CV-00275-BO); (8) David Downs (Case No. 7:23-CV-01145-BO); (9) Jacqueline Tukes (Case No. 7:23-CV-01553-BO); (10) Karen Amsler (Case No. 7:23-CV-00284-D); (11) Vivian Connard (Case No. 7:23-CV-01557-D); (12) Joseph Gleesing (Case No. 7:23-CV-01486-D); (13) Bruce Hill (Case No. 7:23-CV-00028-D); (14) Ronald Lee Carter (Case No. 7:23-CV-01565-D); (15) Cometto Davis (Case No. 7:23-CV-00043-D); (16) Scott Keller (Case No. 7:23-CV-01501-D); and (17) Robert Kidd (Case No. 7:23-CV-01489-D).

I am a board-certified internal medicine physician in active practice with over twelve (12) years of experience focused primarily on hospital medicine, and over eight (8) years of experience as a medical director in managed care organizations (i.e., Caremore and Regal Medical Group). These roles require me to routinely review hospital and physician claims and payments as they relate to medical necessity and require expert knowledge of claims and billing processes. I frequently discuss and negotiate with physicians and managers regarding the accuracy and medical appropriateness of claims. Additionally, I have over five (5) years of experience as an independent expert clinical reviewer for hospital coding and clinical accuracy. These roles included nearly daily reviews of physician medical notes and hospital billing and coding including ICD9 and ICD10 coding for hospitals across the United States receiving Medicare payments.

It is common practice for healthcare insurers and hospitals to review the accuracy of hospital claims and dispute findings when clinical or coding accuracy is in question—a practice also followed by the Centers for Medicare & Medicaid Services ("CMS"). It is also common for independent physicians to provide unbiased clinical reviews of the clinical records when there is a dispute between two parties.

My audits of physician notes and medical records determine whether ICD codes accurately reflect the underlying medical conditions, which determines the accuracy of the hospital's billed charges. My combination of experiences uniquely qualifies me to perform fair clinical assessments and provide guidance on both medical clinical reviews and billing reviews. Having reviewed thousands of cases from various hospitals in multiple states, I am familiar with common coding practices and outliers. A copy of my current *curriculum vitae* summarizing my training, education, and experience (as well as a list of my publications and prior testimony) is attached as **Appendix B**. I charge $735 per hour for my services in this litigation.

**Documents Relied Upon:**
I was provided medical records for the above-identified Plaintiffs and certain expert reports from the Plaintiffs and the United States. In making clinical relatedness determinations, I reviewed the available medical records and billing records. In preparing the rebuttal to the Plaintiff's claimed damages, I also reviewed the Plaintiff Damages Assessment forms. In order to determine the claimed conditions related to exposure at Camp Lejeune, the expert reports from both the Plaintiffs and the United States were reviewed. I also reviewed various data prepared by the United States' agencies and/or programs and various documents that are cited in this Report. A list of all materials considered will be served within seven (7) days of this report.

**Methodology for review of claimed medical expense damages:**
Based on the claimed conditions opined by the Plaintiffs' specific causation experts, assuming an accurate opinion, the damages were reviewed as follows:

All charges asserted in Plaintiffs' Amended Damages Forms and supported by Plaintiffs' expert Marjorie Hackett-Wallace were reviewed line-by-line for a clinical relationship to the claimed conditions based on the primary medical records. Charges with a documented associated ordering provider or date were reviewed first by reviewing any notes from that provider or date in the medical record. Imaging test and lab tests results were reviewed if clinically relevant to the charge. If no primary documentation of the procedure or medical encounter could be identified, supporting information can be obtained from other medical records/notes referencing a procedure or service provided on that date. If no documentation could be identified in any of the medical documents, the charges were analyzed to determine the nature of the medical service being charged to determine if there is any possible clinical relevance to the claimed conditions. In making these clinical determinations, I relied on my training, education, and years of experience as a clinician, all of which are described above. In particular, I have significant clinical experience treating patients with the same conditions as those claimed by the seventeen Plaintiffs who are the subjects of this report. The same methodology was used in all seventeen cases to make these determinations. For any questions regarding ICD9 and ICD10 codes, I refer to the CMS coding guidelines

and follow the standard conventions as defined by CMS.[1,2] For any clinical questions requiring research of up-to-date medical literature, I used PubMed[3] to search for the most current peer reviewed medical literature.

The analysis by Plaintiffs' expert Marjorie Hackett-Wallace included provider billed charges as the primary measures of claimed financial damages. The billed charges are the initial non-negotiated requests for payment, often derived from a hospital chargemaster, which are often many times higher than the actual cost of care delivered. The actual payment or reimbursement to the provider or hospital is determined by the negotiated contract between the care provider and payor (typically an insurance company). These billed charges are typically several times higher than the re-imbursed payments and do not reflect the negotiations regarding an agreed payment for care and may more accurately reflect the actual cost of delivering medical care.[4,5] The actual cost to the patient is often even more complex and may be reflected in payments to insurance (premiums), deductible payments, copayments, and any other payments not covered by insurance.

Some claimed damages included duplicated charges that were reviewed for accuracy in the United States' Unfiltered Offset Data (CLJA_TRIWEST_0000000006, CLJA_TRIWEST_0000000007, CLJA_TRIWEST_0000000008, CLJA_TRICARE_0000000056, CLJA_VHA_0000000006, CLJA_CMS_0000000134, CLJA_CCN_0000000005, CLJA_VBA_0000000019). On review, there were initially rejected billed charges that were resubmitted and subsequently paid in a separate follow-up claim. In the analysis performed by Plaintiffs' expert Marjorie Hackett-Wallace, both the initial denied claims and corrected claims were included as separate charges for the same medical service, but only one should have been considered an accurate charge.

Plaintiffs' expert Marjorie Hackett-Wallace did not provide an opinion regarding the validity of billed charges versus re-imbursed payments in reflecting the cost of care of medical damages. While asserting no opinion regarding the validity of either approach, in my role of assessing the accuracy of these claims, I also used billed charges for consistency.

**Methodology for review of government payment offsets:**

Payment data from Center for Medicare and Medicaid Services (CMS), TRICARE, the Veterans Health Administration (VHA), TriWest, and the Community Care Network (CCN) were reviewed for all reimbursement payments. The data was obtained from the United States' Unfiltered Offset Data and for one plaintiff, a Medicare claim report was used (01486_GLEESING_0000007239 to 7315).[6] Plaintiffs' expert Marjorie Hackett-Wallace opined that there were deficiencies in the collection, extraction, and validation of data from CCN and raised concerns regarding improper billing practices in Tricare. My

---

1 https://www.cdc.gov/nchs/data/icd/icd9cm_guidelines_2011.pdf

2 https://www.cms.gov/files/document/fy-2025-icd-10-cm-coding-guidelines.pdf

3 https://pubmed.ncbi.nlm.nih.gov/

4 *AMA J Ethics.* 2015;17(11):1046-1052. doi: 10.1001/journalofethics.2015.17.11.stas1-1511.

5 Linde S, Egede LE. Do Chargemaster Prices Matter?: An Examination of Acute Care Hospital Profitability. Med Care. 2022 Aug 1;60(8):623-630. doi: 10.1097/MLR.0000000000001734. Epub 2022 Jun 1. PMID: 35647741; PMCID: PMC9262858.

6 I understand that the United States' Unfiltered Offset Data may be updated in the future.

analysis used and relied upon the United States' Unfiltered Offset Data from all five agencies and would not be influenced by data filtering practices. My analysis was focused on medical relatedness of claims rather than billing practices including for Tricare, and would not be influenced by these billing practices. These payments were sorted and filtered based on providers pertaining to the claimed conditions (providers who were unrelated to the claimed conditions were filtered out from analysis, for example, eye care payments for Plaintiffs with bladder cancer), and for dates unrelated to the claimed conditions (care provided prior to first diagnosis and workup of the claimed conditions were filtered out). Each encounter was then manually reviewed to ensure the encounter existed and was related to the claimed conditions using the same metrics as the assessment of past medical damages. A recorded payment that could not be traced to an entry in the medical record was considered a non-related charge in order to prevent false or inaccurate billing. Only payment data was reported rather than charge data in order to accurately reflect the actual government payment for each medical condition. ICD9 and ICD10 codes were not used for primary analysis and used only as a reference or guidepost in my analysis.

Additional analysis was required for payments from CCN and TriWest as CCN reimburses payments from TriWest but may also reimburse medical providers independently from TriWest. This can lead to duplicated charges between the two agencies for the same services. Payments were analyzed line by line to identify any potentially duplicate charges for services on the same date. In addition, CCN may reimburse a bundle of payments for several services rendered by TriWest. To detect this, combined related services were tallied and compared to CCN payments for the same date to identify any duplicates. These duplicates were then removed from the CCN payment total as TriWest directly reimbursed the providers.

For offset payments from VHA, the United States' Unfiltered Offset Data source for VHA (CLJA_VHA_0000000006) includes payment data for both total costs and direct costs. I include both of these costs in my analysis without rendering an opinion regarding which costs are valid for the purposes of calculating offset payments.

In this review of government payment offsets, the re-imbursed medical payments accurately reflect the government's financial payments. As discussed above, Plaintiffs' expert Marjorie Hackett-Wallace used billed charges to determine claimed damages rather than re-imbursed payments. She did not provide an opinion regarding the validity of either approach. While asserting no opinion regarding the validity of either approach, I must mention the discrepancy as the amounts claimed are presently different for the exact same services.

**Methodology for review of claimed veteran's benefits:**

Disability ratings data provided by the Veterans Benefit Administration (VBA) was reviewed and compiled as a list of active paid conditions. Using the same methodology for relatedness to the claimed conditions, each active condition contained in the VBA records was reviewed and determined to be clinically related or unrelated to the claimed conditions, assuming and relying upon the accuracy of the Plaintiffs' or United States' expert witness reports concerning specific causation. Additionally, there were situations in my review that, regardless of my medical opinion, certain conditions were considered by the VBA to be related and, therefore, accounted for some of a given Plaintiff's VBA disability benefits. Because such payments were made to these Plaintiffs due to their presumed condition from Camp

Lejeune by the VBA, these conditions were also accounted for. Lastly, because there is a lack of consistency between what conditions are and are not related to or stem from each Plaintiff's Track 1 Disease, there were situations where my review attempted to separate out conditions. I understand that economists retained by the United States will calculate the monetary values of these VBA benefits in their respective reports.

I hold all opinions in this report to a reasonable degree of medical certainty. I reserve the right to express additional opinions in the event that more information is made available to me.

| | |
|---|---|
| Wang Ji, M.D. | 12/15/2025<br>Date |

**Plaintiff 1: Cagiano, Mark (Case No. 7:23-CV-00569-M)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Sfakianos opines that the exposure at Camp Lejeune was a cause of the plaintiff's Upper Tract Urothelial Carcinoma ("UTUC") which is a type of Transitional Cell Carcinoma ("TCC") diagnosed in 2018, as well as chronic renal disease. Assuming the conclusions from the plaintiff's expert are correct for purposes of my damages opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

In my review of Mr. Cagiano's records, I conclude that, in general:

1. Treatment related to prostate cancer without concurrent treatment of UTUC are unrelated to the claimed conditions. Transitional cell carcinomas are slow growing and require frequent surveillance after removal, but the consistent follow ups with cystoscopy and cytology indicate no evidence of recurrence. Mr. Cagiano was diagnosed with prostate cancer in 2023 and this is a distinct cancer separate from his UTUC. His urologist Dr. Rabbani documented "urothelial carcinomas … are distinct from his prostate cancer" (00569_CAGIANO_CH_0000000006). The management of prostate cancer including radiation oncology visits, prostate MRI, and surgical resection are unrelated to the diagnosis of UTUC. Prostate resection surgery, and oncology and radiation oncology consultations and office visits which were indicated for prostate cancer management and surveillance are also not related to UTUC. In addition, the plaintiff's expert Dr. Sfakianos did not render any opinion as to whether "Mr. Cagiano's prostate cancer is somehow related to his previous UTUC" during deposition (Sfakianos Deposition at 365:25-366:9) or in his report.
2. Medical visits and procedures prior to 1/2/2018 are not related to UTUC. Mr. Cagiano required a prostate resection for enlarged prostate in 6/9/2009 but this was primarily for prostate enlargement. A bladder lesion was also resected but this was a benign lesion and not related to cancer. UTUC was not diagnosed until nine years later. This is unrelated to the claimed conditions.
3. Unrelated diagnoses include orthopedic diagnoses (knee arthritis), leg neuropathy, and tinnitus (ear ringing), all of which are unaffected by a UTUC diagnosis.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's expert Dr. Sfakianos are correct for purposes of my opinions, these claimed medical expenses submitted by Mr. Cagiano were reviewed:

- The plaintiff reported total medical expenses of $148,972
- $27,672 of charges were reviewed but determined to be unrelated to the claimed conditions
- **$121,300 of charges were verified to be related to the claimed conditions**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| Institutional | 8,907 | 0 | 8,907 |
| Non-institutional | 140,065 | 27,672 | 112,393 |
| **TOTAL** | **148,972** | **27,672** | **121,300** |

**Government Offset Payments**[7]

Assuming the conclusions from the plaintiff's expert Dr. Sfakianos are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| **Payment Source** | **Reimbursed Payments ($)** |
|---|---|
| Medicare (parts A&B) | 11,941 |
| Tricare Institutional | 12,908 |
| Tricare Non-Institutional | 10,599 |
| Total | **35,447** |

I have been asked to evaluate the Medicare and TRICARE records as if they were potentially an offset source. That said, there is a discrepancy between the TRICARE "charges" that Plaintiff's expert, Marjorie Hackett-Wallace, claims as past medical damages and the TRICARE "reimbursed" amounts that the United States paid for that same care. While asserting no opinion regarding the validity of either approach, I must mention the discrepancy as the amounts claimed are presently different for the exact same services.

**Veterans Benefit Administration (VBA) Disability Diagnoses**[8]

Assuming the conclusions from the plaintiff's expert Dr. Sfakianos are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions.

[7] CLJA_TRICARE_0000000056, CLJA_CMS_0000000134
[8] CLJA_VBA_0000000019

| Disability Diagnosis | Related to the Claimed Conditions? |
|---|---|
| total right knee replacement | No |
| left knee arthritis | No |
| tinnitus | No |
| **papillary urothelial carcinoma status post left nephroureterectomy** | **Yes** |
| prostate cancer | Yes[9] |
| left lower extremity (sciatic) peripheral neuropathy | Yes[9] |
| right lower extremity (sciatic) peripheral neuropathy | Yes[9] |

The disability diagnosis papillary urothelial carcinoma status post left nephroureterectomy is related to the claimed condition UTUC. As discussed above, the disability diagnosis prostate cancer is medically unrelated to UTUC[9]. The diagnoses of right knee replacement, knee arthritis, left/right peripheral neuropathy, and tinnitus refer to conditions of the knee joint, leg nerves, and ear ringing which are unrelated to the claimed conditions.

**Overall Summary of Opinions Related to Mr. Cagiano:**
To summarize my opinions relating to Mr. Cagiano, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$121,300** in past medical expenses that were clinically related to his claimed conditions (The plaintiff reported $148,972, and $27,672 were found to be unrelated to the claimed conditions). Total offsets are **$35,447** between CMS ($11,941), Tricare Institutional ($12,908) and Tricare Non-Institutional ($10,599). Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments. The reimbursement payments are lower than billed charges for the same medical services.

[9] Although my opinion is that the plaintiff's prostate cancer and sciatic peripheral neuropathy are medically unrelated to his UTUC, the plaintiff specifically received VBA benefits for his prostate cancer and sciatic peripheral neuropathy as related to his purported Camp Lejeune exposures (00569_CAGIANO_VBA_0000003641-03646). I am not offering any opinion that his prostate cancer and sciatic peripheral neuropathy is medically related to or caused by his Camp Lejeune exposures. However, I am noting these conditions were identified by the VBA as being in connection with Mr. Cagiano's purported Camp Lejeune exposures and would, thus presumably be included in any kind of offset calculation as constituting a disability award provided to Mr. Cagiano in connection with his purported Camp Lejeune exposures.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

**Institutional:**

1. Douglas Hospital, Inc.
    a. 3/13/2018 and 3/14/2018 to 3/16/2018
    b. The charges refer to hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy.
    c. The charges total $8907 and are related to the claimed conditions.

**Non-institutional:**

1. The Emory Clinic, Inc.
    a. 6/9/2009
        i. The charges refer to cystourethroscopy and TURBT but primarily for benign prostatic hypertrophy ("EUH OPS RPT"). This was 9 years prior to the diagnosis of UTUC and the results did not show cancer at that time. 00569_EUH_0000000182 to 380
        ii. The charges total $3,909 ($2,677 + $1,232) but are not related to the claimed diagnosis.
2. Douglas Hospital, Inc.
    a. 3/13/2018-3/16/2018
        i. The charges refer to outpatient care prior to hospitalization at Douglas (Wellstar) for Robotic assisted laparoscopic radical nephroureterectomy.
        ii. $73434 are related to the claimed conditions.
    b. 2/6/2018
        i. The charges refer to the cystourethroscopy procedure for diagnosis of UTUC.
        ii. $15127 are related to the claimed conditions.
    c. 11/21/2019
        i. The charges refer to Cystourethroscopy with right retrograde pyelogram (Dr. Msangi).
        ii. $14493 are related to the claimed conditions.
3. Wellstar Medical Group, LLC
    a. 2/6/2018
        i. Pathology for Cystourethroscopy.
        ii. $120 are related to the claimed conditions.
4. Georgia Anesthesiologists, P.C.
    a. 11/21/2019
        i. The charges refer to anesthesia for cystourethroscopy with right retrograde pyelogram (Dr. Msangi).
        ii. $1040 are related to the claimed conditions.
5. Cobb Hospital, Inc.
    a. 2/9/2021, 4/7/2023

i. Outpatient oncology visits for UTUC and melanoma in situ.
ii. $1175 + $1340 are related to the claimed conditions.

6. Southeastern Regional Medical Center. Inc.
    a. 2/2/2024
        i. This was a hospitalization for management of prostate cancer - a transurethral prostate resection was performed by Dr. Rabbani but this was not indicated for the surveillance or management of bladder cancer.
        00569_CAGIANO_0000003437 to 3444
        The charges total $23,763 but are not related to the claimed diagnosis.
7. CTCA Physicians Group of Georgia, LLC.
    a. 3/7/2024
        i. Cytology and labs for Cystourethroscopy.
        ii. $999 are related to the claimed conditions.
8. Cesar Augusto Angeletti
    a. 3/13/2018
        i. The charges refer to pathology during hospitalization at Douglas (Wellstar) for Robotic assisted laparoscopic radical nephroureterectomy.
        ii. $255 are related to the claimed conditions.
9. Jermaine Frederick Taft
    a. 3/21/2018, 7/2/2020
        i. Urology office visit after nephroureterectomy and for UTI and UTUC follow-up
        ii. $211 + $215 are related to the claimed conditions.
10. Dwanna Verchelle Falconer
    a. 2/3/2020, 2/9/2021, 3/28/2022
        i. Outpatient oncology visit for UTUC and melanoma in situ. Labs.
        ii. $147 + $147 + $147 and are related to the claimed conditions.
11. Gaspar Msangi
    a. 3/13/2018, 6/13/2018, 12/9/2019
        i. Provider charges for robotic assisted laparoscopic radical nephroureterectomy and office visit for UTUC follow-up.
        ii. $2649 + $162 + $225 are related to the claimed conditions.
12. Navin Prakash Wadehra
    a. 4/7/2023
        i. Outpatient oncology visit for UTUC and melanoma in situ
        ii. $270 and are related to the claimed conditions.

**Plaintiff 2: Criswell, Jefferson (Case No. 7:23-CV-01482-M)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical expert Drs. Longo and Tharwani opine that the exposure at Camp Lejeune was a cause of the plaintiff's Transitional Cell Carcinoma (TCC) diagnosed in 1997 and psychiatric conditions including PTSD and depression. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related starting from the date of diagnosis. Charges related to other medical conditions are considered unrelated.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Longo and Tharwani are correct for purposes of my opinions:

- **The Plaintiff reported total medical expenses of $202,674 and these charges were all verified to be related to the claimed conditions**

| | **Total charges ($)** | **Charges determined to be unrelated to the claimed conditions ($)** | **Revised charges ($)** |
|---|---|---|---|
| Georgia Urology | 4,372 | | 4,372 |
| Piedmont Healthcare | 20,273 | | 20,273 |
| City of Hope Cancer Center Atlanta (Southeastern Medical Center) | 177,541 | | 177,541 |
| Village Medical (Griffin) | 304 | | 304 |
| LabCorp | 183 | | 183 |
| **TOTAL** | **202,674** | | **202,674** |

**Government Offset Payments**

No government offsets were identified for this Plaintiff.

**Veterans Benefit Administration (VBA) Disability Diagnoses**[10]

Assuming the conclusions from the plaintiff's experts Dr. Longo and Dr. Tharwani are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

| Disability Diagnosis | Related to the Claimed Conditions? |
|---|---|
| **bladder cancer with residuals, urinary incontinence and frequency** | **Yes** |
| **unspecified depressive disorder with anxious stress** | **Yes** |
| tinnitus | No |

The disability diagnosis of bladder cancer was related to the claimed condition of bladder cancer. The diagnosis of unspecified depressive disorder was related to the claimed condition of depression. Tinnitus is ear ringing which is unrelated to the claimed conditions.

**Overall Summary of Opinions Related to Mr. Criswell:**

To summarize my opinions relating to Mr. Criswell, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$202,674** in past medical expenses (in billed charges) that were clinically related to his claimed conditions. There were no government offsets identified.

[10] CLJA_VBA_0000000019

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

1. Georgia Urology
    a. These charges were for urology office visits, cystourethroscopy procedures, and labs with Dr. Shelfo
    b. $4,372 are related to the claimed condition

2. Piedmont Healthcare
    a. These are office visits for cystoscopy with mitomycin C (with anesthesia services) and pathology services.
    b. $20,273 are related to the claimed condition

3. City of Hope Cancer Center Atlanta (Southeastern Medical Center)
    a. These are visits for lab services, cystoscopy with pathology, and CT abdomen and pelvis services. There were also visits with Dr. Shelfo and a TURBT procedure.
    b. $177,541 are related to the claimed condition

4. Village Medical (Griffin)
    a. Office visit with treatment focused on hypertension and depression
    b. $292 + $12 are related to the claimed condition (depression claimed)

5. LabCorp
    a. These are lab services for urinalysis and urine cultures
    b. $122 + $61 are related to the claimed condition

**Plaintiff 3: Downs, David (Case No. 7:23-CV-01145-BO)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Mallon, Margulis, and Lotan opine that the exposure at Camp Lejeune was a cause of the plaintiff's renal cell carcinoma (RCC) and chronic kidney disease. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related since the first detection of RCC in 2016. Any conditions that are a direct result of the RCC and kidney disease including development of metastatic disease to the intestine are also considered related. Charges related to other medical conditions are considered unrelated. Medical concerns regarding spine degeneration/arthritis, mandible fractures, and tinnitus (ear ringing) are unrelated to RCC or any claimed conditions.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Mallon, Margulis, and Lotan are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- **The Plaintiff reported total medical expenses of $49,971.61. These charges were all verified to be related to the claimed conditions.**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| Non-Institutional | 19,882 | | 19,882 |
| Institutional | 30,090 | | 30,090 |
| **TOTAL** | **49,972** | | **49,972** |

**Government Offset Payments**[11]

Assuming the conclusions from the plaintiff's medical experts Drs. Mallon, Margulis, and Lotan are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

[11] CLJA_TRICARE_0000000056, CLJA_CMS_0000000134

| Payment Source | Reimbursed Payments ($) |
|---|---|
| Medicare (parts A&B) | 50,348 |
| Tricare Institutional | 2,920 |
| Tricare Non-Institutional | 5,082 |
| Total | **58,350** |

*VHA was reviewed but no related payments could be identified

I have been asked to evaluate the Medicare and TRICARE records as if they were potentially an offset source. That said, there is a discrepancy between the TRICARE "charges" that Plaintiff's expert, Marjorie Hackett-Wallace, claims as past medical damages and the TRICARE "reimbursed" amounts that the United States paid for that same care. While asserting no opinion regarding the validity of either approach, I must mention the discrepancy as the amounts claimed are presently different for the exact same services.

**Veterans Benefit Administration (VBA) Disability Diagnoses**[12]

Assuming the conclusions from the plaintiff's experts Drs. Mallon, Margulis, and Lotan are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

| Disability Diagnosis | Related to the Claimed Conditions? |
|---|---|
| lumbar spine with degenerative changes (initially arthralgia of the thoracic spine DC 5291) | No |
| tinnitus | No |
| **renal cancer, status post right kidney removal** | **Yes** |
| previously rated as residuals of mandible fractures | No |

The disability diagnosis of "renal cancer, status post right kidney removal" was related to the claimed condition of renal cancer. The diagnosis of lumbar spine with degenerative changes, tinnitus, and mandible fractures are conditions relating to arthritis of the spine, ear ringing, and jaw fractures and are unrelated to the claimed conditions.

[12] CLJA_VBA_0000000019

**Overall Summary of Opinions Related to Mr. Downs:**
To summarize my opinions relating to Mr. Downs, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$49,972** in past medical expenses that were clinically related to his claimed conditions. Total offsets are **$58,350** between CMS ($50, 348), Tricare Institutional ($2,920) and Tricare Non-Institutional ($5,082). Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments for the same medical services. The reimbursement payments are lower than billed charges for the same medical services for Tricare and the plaintiff did not claim Medicare charges.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

Non-Institutional

1. NORTHWEST MEDICAL FOUNDATION OF TILLAMOOK
    a. 7/26/2016
        i. Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027
        ii. $4976 of charges are related to the claimed conditions
    b. 8/1/2017
        i. Outpatient urology visit with Dr. Koppie
        ii. $307 of charges are related to the claimed conditions
    c. 2/5/2018
        i. Outpatient urology visit with Dr. Koppie - 01145_DOWNS_0000003128
        ii. $215 of charges are related to the claimed conditions
    d. The claimed charges total $5,498 and are related to the claimed conditions.

2. WILLAMETTE UROLOGY, PC
    a. 1/6/2021
        i. Outpatient urology visit with Dr. Koppie - KOPPIE-000025
        ii. $309 of charges are related to the claimed conditions
    b. 11/23/2021
        i. Outpatient urology visit with Dr. Koppie - KOPPIE-000034
        ii. $217 of charges are related to the claimed conditions
    c. The claimed charges total $526 and are related to the claimed conditions.

3. TRG, LLC
    a. 12/16/2020
        i. Radiology read of CT scan on 12/16/2020 for RCC CT A/P - 01145_DOWNS_0000001728 - $229
    b. 6/30/2021
        i. Radiology read of CT scan on 6/30/2021 for RCC CT chest - 01145_DOWNS_0000001387 - $198
    c. 11/10/2021
        i. Radiology read of CT scan on 11/10/2021 for RCC CT chest - 01145_DOWNS_0000001387 - $396
    d. The claimed charges total $823 and are related to the claimed conditions.

4. PROVIDENCE HEALTH & SERVICES OREGON
    a. 9/22/2018

i. Ultrasound exam for hydronephrosis - left kidney but concern for obstruction - 01145_DOWNS_0000002983
$476

b. 12/16/2020
   i. Surveillance CT scan of the abdomen and pelvis - 01145_DOWNS_0000001728
   $1686
c. 1/8/2021
   i. Follow up visit with Dr. Becker PCP - addressed congestion and RCC primarily
   $431
d. 6/30/2021
   i. Surveillance CT scan of the chest - 01145_DOWNS_0000001407
   $1275
e. 11/10/2021
   i. Surveillance CT scan of the chest - 01145_DOWNS_0000001387
   $1274
f. 8/15/2024
   i. Office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003915
   $1337
g. 9/5/2024
   i. Follow up office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003864
   $514
h. The claimed charges total $6,993 and are related to the claimed conditions.

5. OREGON CLINIC PC
   a. 8/16/2024
      i. Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233
      $314
   b. 8/20/2024
      i. Laparoscopic bowel resection for RCC - 01145_DOWNS_0000003202
      $955 + $4773
   c. The claimed charges total $6,042 and are related to the claimed conditions.

Institutional

6. NORTHWEST MEDICAL FOUNDATION OF TILLAMOOK - Institutional
   a. 7/26/2016
      i. Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027
      $30,090 of charges are related to the claimed conditions

**Plaintiff 4: Dyer, Terry (Case No. 7:23-CV-00357-M)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Longo and Tharwani opine that the exposure at Camp Lejeune was a cause of the plaintiff's bladder cancer and psychiatric conditions including PTSD, depression, and anxiety. Assuming the conclusions from the plaintiff's experts are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Any conditions that are a direct result of the bladder cancer and treatment including management of the cystectomy, ileal conduit, hydronephrosis, and recurrent urinary tract infections, parastomal hernias that occurred due to her ileal conduit, and anemia that occurred after her bladder cancer was discovered (in part related to blood losses from her ileal conduit) are also considered related medical conditions. Charges related to other medical conditions are considered unrelated.

Unrelated medical treatments include:

1. Cholelithiasis (gallstones) and cholecystectomy surgery - on 06/27/2014, she required a hospitalization for abdominal pain but the primary cause was gallstones. She was released and later underwent an elective gallbladder removal. These GI concerns are unrelated to the urinary issues claimed by the plaintiff. 00357_DYER_0000000035
2. Chest pain - she was admitted on 12/02/2015 for chest and shoulder pain with some flank pain ("mostly left shoulder, but with some tenderness over left flank area"). She required admission to rule out of heart attack and underwent multiple cardiac studies including a nuclear stress test. She did also have a urinary infection but was treated with oral antibiotics (ciprofloxacin) which would not require hospitalization. The cause was also not attributed to psychiatric concerns. This admission was unrelated to her claimed concerns.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Longo and Tharwani are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- **The Plaintiff reported total medical expenses of $279,994**
- There were incorrectly entered charge amounts (data entry errors) on 7/31/2013 and 5/6/2021 with a difference of +$**210 (+$341 and -$131)**. After correcting for this, I reached the following conclusions:
    - $**280,204** of charges were identified on review of the Plaintiff's analysis
    - **$23,979** of charges were determined to be unrelated to the claimed conditions
    - **$256,224 were verified to be related to the claimed conditions**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| Duke Health | 18,381 | | 18,381 |
| Urology Associates of Southeastern NC Wilmington | 27,627 | | 27,627 |
| Wilmington Health | 5,035 | | 5,035 |
| Wilmington Pathology Associates | 2,551 | | 2,551 |
| Advanced Imaging | 0 | | 0 |
| Novant Health Regional Medical Center | 167,957 | 23,979 | 143,978 |
| American Anesthesiology of the Carolinas Wilmington | 8,208 | | 8,208 |
| Delaney Radiologist Group | 3,718 | | 3,718 |
| Novant Health Primary Care \| Ogden | 39,039 | | 39,039 |
| Columbus Regional HCS | 2,021 | | 2,021 |
| Advanced Urology | 2,532 | | 2,532 |
| LabCorp | 2,573 | | 2,573 |
| CVS Pharmacy | 561 | | 561 |
| **TOTAL** | **280,204** | **23,979** | **256,224** |

**Government Offsets**

No government offsets were identified for this Plaintiff.

**Veterans Benefit Administration (VBA) Disability Diagnoses**[13]

No VBA benefits were identified for this Plaintiff.

[13] CLJA_VBA_0000000019

**Overall Summary of Opinions Related to Ms. Dyer:**
To summarize my opinions relating to Ms. Dyer, a review of the medical reports and other materials that were provided to me show that she incurred a total of **$256,224** in past medical expenses (billed charges) that were clinically related to her claimed conditions (The plaintiff reported $279,994, but $210 were underreported due to data entry errors, and $23,979 were found to be unrelated to the claimed conditions).

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

1. Duke Health
    a. These are charges from the Duke Cancer Center GU Clinic including cytology and pathology. The plaintiff claimed $18,040.31 in charges
    b. $341 of billed charges from 7/31/2013 were not included in the claimed charges in error (7/31/2013 visit with Dr. Inman verified related to the claimed condition, including CT scan and labs - 00357_DYER_0000001826 to 1828). In total, after adjusting for the missed $341 due to data entry error, $18,381 were verified
    c. $18,381 were related to the claimed condition

2. Urology Associates of Southeastern NC Wilmington
    a. Billing statements from Urology Associates of SENC PA related to urology visits on 05/12/2009 - 8/23/2010
    b. $27,627 were related to the claimed condition

3. Wilmington Health
    a. Multiple office and urgent care (UC) visits for UTI, nausea, and anemia which are related to the claimed conditions
    b. $5,035 were related to the claimed condition

4. Wilmington Pathology Associates
    a. Lab orders for creatinine, urine testing (2020-2023), and tissue for pathology related to biopsy 5/24/23
    b. $2,551 were related to the claimed condition

5. Advanced Imaging
    a. CT abdomen and pelvis on 8/4/22 for parastomal hernia which is a duplicate of the Columbus Regional HCS
    b. The claimed charges total $1671 but are duplicates recognized by the plaintiff, so this charge will be entered in the Columbus Regional HCS section

6. Novant Health Regional Medical Center
    a. These are various services performed at Novant Health including hospital and ER visits, CT scans, and labs. The plaintiff claimed $168,088.29 of charges
    b. 5/6/2021
        i. These are charges for IV iron infusions for the management of cancer related anemia. The plaintiff claimed $1,097.99
        ii. On review of the actual billing statements, the charges total $966.74 ($684.62 + $15.07 + $267.05)

iii. This is a difference of $131.25 which was overcharged due to data entry errors. The actual bill amount of $966.74 is related to the claimed conditions

c. 06/27/2014 - 00357_DYER_0000002653

i. These are charges from 06/27/2014 related an ER visit with primary complaints of "fever" and "abdominal pain" with a chief complaint of 'Fever PT STATES, "DR WILLIAM HOPE WANTS TO BE CALLED WHEN IM HERE."' This chief complaint is the primary reason for the ER visit which was a request for general surgeon Dr. William Hope to evaluate her for right upper quadrant abdominal pain (00357_DYER_0000002061 to 2067). Dr. Hope evaluated and found the pain to be due to gallstones and she was discharged from the ER (00357_DYER_0000002067 to 2069). About 3 weeks later on 07/17/2014, she underwent a laparoscopic cholecystectomy with intraoperative cholangiogram with Dr. Hope (00357_DYER_0000002074 to 2075). While she did also have a urinary infection, this was sensitive to ciprofloxacin (an oral medication) and was not the primary reason for the ER visit. This is not related to the claimed conditions, the charges were related to gallstones

The total charges of $1,787 were not related to the claimed condition

d. 12/02/2015 - 00357_DYER_0000002657 - 00357_DYER_0000002660

i. These are charges related to hospitalization 12/02/2015 for shoulder and flank pain, and the workup was focused on a cardiac evaluation and found with atypical chest pain after myocardial perfusion exercise stress test - 00357_DYER_0000002093 to 2097. The stress test results are listed in 00357_DYER_0000002107. Urinary testing was also performed but was not identified as related to these symptoms. This hospitalization was primarily for cardiac workup and not primarily for the related conditions.

$22,192 in charges were not related to the claimed condition

e. In total, the plaintiff claimed $168,088 of charges

f. There was a discrepancy of $131 due to a data entry error for charges from 5/6/2021 so only $167,957 of charges could be verified

g. There were $23,979 ($1,787 + $22,192) that are not related to the claimed conditions

h. The remaining $143,978 are related to the claimed conditions

7. American Anesthesiology of the Carolinas Wilmington

   a. Services for anesthesia for cystoscopies and looposcopy procedures

   b. $8,208 were related to the claimed condition

8. Delaney Radiologist Group

   a. Radiology charges for CT abdomen and pelvis, US for surveillance

   b. $3,718 were related to the claimed condition

9. Novant Health Primary Care | Ogden

   a. Office visits for anemia management are related to the claimed conditions and labs for iron and iron infusion services which are related to the claimed conditions

b. $39,039 were related to the claimed condition

10. Columbus Regional HCS
    a. Urine testing for urine culture and recurrent UTI 6/11/21 and CT Abdomen for surveillance 8/4/22
    b. $2,021 were related to the claimed condition

11. Advanced Urology
    a. Urology visits for recurrent UTIs (related to urostomy procedure) and bladder cancer
    b. $2,532 in charges are related to the claimed condition

12. LabCorp
    a. These are labs for UTI (UA/UCx) and renal function studies.
    b. $561 were related to the claimed condition

**Plaintiff 5: Fancher, David William (Case No. 7:23-CV-00275-BO)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Weiss, Del Pizzo, and Lotan opine that the exposure at Camp Lejeune was a cause of the plaintiff's renal cell carcinoma (RCC). Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated. The surgical scar from nephrectomy is related to the RCC condition. However other conditions including back pain with lumbar disc disease with radiculopathy is due to spinal degeneration and unrated to RCC. Tinnitus (ear ringing) is also unrelated to the RCC.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Weiss, Del Pizzo, and Lotan are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- **The Plaintiff reported total medical expenses of $6,475.30. These charges were all verified to be related to the claimed conditions**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| BCBS of Florida Payments | 6,475 | 0 | 6,475 |
| **TOTAL** | 6,475 | 0 | 6,475 |

**Government Offset Payments**[14]

Assuming the conclusions from the plaintiff's medical experts Drs. Weiss, Del Pizzo, and Lotan are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| VHA Outpatient | 2,981 | 1,839 |
| CCN | 1,561 | 1,561 |
| **Total** | **4,542** | **3,400** |

**Veterans Benefit Administration (VBA) Disability Diagnoses**[15]

Assuming the conclusions from the plaintiff's experts Drs. Weiss, Del Pizzo, and Lotan are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

| Disability Diagnosis | Related to the Claimed Conditions? |
|---|---|
| lumbar disc disease with moderate mechanical low back pain with decreased range of motion, (previously lumbosacral strain DC 5295) (now claimed as chronic pain spine) | No |
| tinnitus | No |
| **kidney cancer to include nephrectomy and left renal cyst (now claimed as chronic pain kidney)** | **Yes** |
| **surgical scar s/p nephrectomy (painful scar) (now claimed as chronic pain scar)** | **Yes** |
| sciatic radiculopathy, left lower extremity | No |
| sciatic radiculopathy, right lower extremity | No |

[14] CLJA_VHA_0000000006, CLJA_CMS_0000000134, CLJA_CCN_0000000005
[15] CLJA_VBA_0000000019

The disability diagnosis "kidney cancer to include nephrectomy and left renal" and "surgical scar s/p nephrectomy (painful scar)" were related to the claimed conditions of renal cell carcinoma and resultant scar from his nephrectomy surgery for cancer. The disability diagnoses lumbar disc disease, tinnitus, and sciatica radiculopathy (of the left and right extremities) are conditions related to the spine, ear ringing, and leg nerve pain which are clinically unrelated to any of the claimed conditions.

**Overall Summary of Opinions Related to Mr. Fancher:**

To summarize my opinions relating to Mr. Fancher, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$6,475** in past medical expenses that were clinically related to his claimed conditions. Total offsets are **$4,542** between VHA ($2,981) and CCN ($1,561) when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$3,400** between VHA ($1,839) and CCN ($1,561). Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

1. Rawlings Lien (BCBS of Florida - 00275_FANCHER_0000007621)
    a. 10/31/2001 to 11/10/2004
    b. These charges are office visits, lab orders, Chest X-ray and CT Scans of the abdomen and pelvis for RCC surveillance
    c. $6,475 in claimed charges are related to the claimed conditions

**Plaintiff 6: Howard, Allan Wayne (Case No. 7:23-CV-00490-BO)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Smith, Josephson, Del Pizzo, and Hoppe opine that the exposure at Camp Lejeune was a cause of the plaintiff's renal cell carcinoma (RCC) and NHL. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related including any chemotherapy and surgery from the first detection of RCC on 9/22/2008. Charges related to other medical conditions are considered unrelated. Tinnitus (ear ringing) is not related to RCC or lymphoma.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Smith, Josephson, Del Pizzo, and Hoppe are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of **$839,639.06**
- **$187** of charges were determined to be unrelated to the claimed conditions
- **$839,451 were verified to be related to the claimed conditions**
- **Of these related charges, $122,865 were related to RCC and $716,586 were related to lymphoma**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) | Charges related to RCC ($) | Charges Related to Lymphoma ($) |
|---|---|---|---|---|---|
| Dayton Oncology Hematology | 966 | | 966 | 966 | |
| Kettering Health | 184,211 | 187 | 184,027 | | 184,027 |
| OSU Billing (Internal and Urology) - Multiple Providers | 118,333 | | 118,333 | 118,333 | |
| OSU Wexner Medical Center | 3,520 | | 3,520 | 3,520 | |
| Barry Fisher, MD (Kettering Health) | 399,816 | | 399,816 | | 399,816 |
| Kettering Health Medical Center | 123,380 | | 123,380 | | 123,380 |
| Neogenomics | 9,366 | | 9,366 | | 9,366 |
| Quest Diagnostics | 46 | | 46 | 46 | |
| **Total** | **839,639** | **187** | **839,455** | **122,865** | **716,589** |

**Government Offset Payments**[16]

Assuming the conclusions from the plaintiff's medical experts Drs. Smith, Josephson, Del Pizzo, and Hoppe are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| **Payment Source** | **Reimbursed Payments ($) (with VHA total cost payments)** | **Reimbursed Payments ($) (with VHA direct cost payments)** |
|---|---:|---:|
| VHA Outpatient | 2,190 | 1,344 |
| **Total** | **2,190** | **1,344** |

These offsets were all related to RCC (no lymphoma charges).

**Veterans Benefit Administration (VBA) Disability Diagnoses**[17]

Assuming the conclusions from the plaintiff's experts Drs. Smith, Josephson, Del Pizzo, and Hoppe are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

| **Disability Diagnosis** | **Related to the Claimed Conditions?** |
|---|:---:|
| **renal cell carcinoma status-post right nephrectomy** | **Yes** |
| **non-hodgkin's lymphoma** | **Yes** |
| tinnitus | No |

The disability diagnoses "renal cell carcinoma status-post right nephrectomy" and "non-hodgkin's lymphoma" were clinically related to the claimed conditions of renal cancer and lymphoma. The disability diagnosis tinnitus is ringing in the ears and is unrelated to any of the claimed conditions.

**Overall Summary of Opinions Related to Mr. Howard:**

To summarize my opinions relating to Mr. Howard, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$839,455** in past medical expenses that were clinically related to his claimed conditions (the Plaintiff claimed $839,639 and $187 were found to be unrelated). Of these related charges, $122,865 were related to RCC and $716,589 were related to

[16] CLJA_VHA_0000000006

[17] CLJA_VBA_0000000019

lymphoma. Total offsets are **$2,190** from VHA and were all related to RCC when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$1,344**. Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

Please refer to Appendix C attached to this Report for a breakdown of charges related to lymphoma and RCC.

1. Dayton Oncology Hematology
    a. This was an initial office visit with Dr. Sabiers (oncology) for diagnosis of RCC on 2/7/12 including CT scans and labs
    b. $996 are related to the claimed conditions (RCC)

2. Kettering Health
    a. There was one charge for 3/21/2011 for an office visit for internal medicine, however the visit was focused on hyperlipidemia with no indication for management of any cancer (lymphoma or RCC) - 00490_HOWARD_0000000957 to 963. This is not related to the claimed conditions
    b. $184 is not related the claimed conditions
    c. The remaining charges are all incurred in 2023 and are related to PET scans, lab testing, office visits, and biopsies all related to lymphoma management (oncology visits did mention both RCC and lymphoma, however the management was focused on lymphoma, as RCC has been stable since 2008 with no evidence of recurrence)
    d. This also includes 1 round of chemotherapy, biopsy procedure, and initial hospitalization for diagnosis of lymphoma
        i. RCHOP cycle 1 (chemotherapy) on 10/16/23 dose 1 of 6 ($98,770)
        ii. Lymph node biopsy and chemotherapy port insertion on 10/9/23 ($33,140)
        iii. ER/hospital admission 6/7/2023 for enlarged lymph nodes with concern for lymphoma ($12,483)
    e. $184,024 are related to the claimed conditions (Lymphoma)

3. OSU Billing (Internal and Urology) - Multiple Providers
    a. These are charges from outpatient urology and oncology visits and James Cancer Hospital (OSU) for labs, imaging. These were visits from 2008 to 2016 and were all related to RCC (no lymphoma related charges)
    b. $118,333 are related to the claimed conditions (RCC)

4. OSU Wexner Medical Center
    a. These are charges for CT scans of the chest, labs, and chest x-rays related to cancer surveillance and chemotherapy preparation
    b. $3,520 are related to the claimed conditions

5. Barry Fisher, MD (Kettering Health)
    a. These are charges related to office visits for chemotherapy and a PET scan for lymphoma

b. This also includes 4 rounds of chemotherapy
    i. RCHOP chemotherapy dose 2 on 11/6/23 and dose 3 of 6 on 11/27/23 ($194,816)
    ii. RCHOP chemotherapy dose 5 on 1/8/24 and dose 6 of 6 on 1/29/24 ($194,900)
c. $399,816 are related to the claimed conditions (lymphoma)

6. Kettering Health Medical Center
    a. These are charges related to lymphoma care including labs, 2 PET scans and port removal
    b. This also includes a round of chemotherapy
        i. RCHOP chemotherapy dose 4 on 12/18/23 ($96976)
    c. $123,380 are related to the claimed conditions (lymphoma)

7. Neogenomics
    a. These are services for pathology related to lymphoma (biopsies)
    b. $9,366 are related to the claimed conditions (lymphoma)

8. Quest Diagnostics
    a. Urine test (urinalysis) for RCC testing at quest
    b. $46 are related to the claimed conditions (RCC)

**Plaintiff 7: Laramore, Jimmy Carroll (Case No. 7:23-CV-00594-M)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Sfakianos opines that the exposure at Camp Lejeune was a cause of plaintiff's bladder cancer (urothelial carcinoma) diagnosed in March 2020 with workup for hematuria starting in 2019. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated. Conditions including inguinal hernia and post-traumatic stress disorder are not clinically related to bladder cancer.

**Summary of Damages:**

The Plaintiff reported no medical expenses.

**Government Offset Payments[18]**

Assuming the conclusions from the plaintiff's medical expert Dr. Sfakianos, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| TriWest 006 | 6,735 | 6,735 |
| TriWest 007 | 4,042 | 4,042 |
| CCN* | 20,233 | 20,233 |
| VHA | 670 | 304 |
| Total | **31,680** | **31,314** |

*CCN reimburses payments from TriWest. Twelve entries were found in TriWest payments totaling $8,757.36 that are duplicated in CCN payments. These amounts were deducted from the CNN payments to prevent duplicate payment calculations. Tricare was reviewed but no related payments were identified.

**Veterans Benefit Administration (VBA) Disability Diagnoses[19]**

Assuming the conclusions from the plaintiff's expert Dr. Sfakianos are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

[18] CLJA_TRIWEST_0000000006, CLJA_TRIWEST_0000000007, CLJA_VHA_0000000006, CLJA_CCN_0000000005
[19] CLJA_VBA_0000000019

| Disability Diagnosis | Related to the Claimed Conditions? |
|---|---|
| **bladder cancer** | **Yes** |
| post traumatic stress disorder | No |
| right inguinal hernia | No |

The disability diagnosis of bladder cancer is related to the claimed condition urothelial carcinoma. The disability conditions post-traumatic stress disorder (PTSD) and right inguinal hernia refer to a psychiatric condition and abdominal wall hernia that are unrelated to any claimed condition and pre-existed Mr. Laramore's bladder cancer diagnosis.

**Overall Summary of Opinions Related to Mr. Laramore:**
To summarize my opinions relating to Mr. Laramore, a review of the medical reports and other materials that were provided to me show that he reported no past medical expenses. Total offsets are **$31,680** between TriWest ($6,735 + $4,042), CCN ($20,233), and VHA ($670) in reimbursement payments when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$31,314** from TriWest ($6,735 + $4,042), CCN ($20,233), and VHA ($304).

**Plaintiff 8: Mousser, Frank Wayne (Case No. 7:23-CV-00667-BO)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Smith, Del Pizzo, Cooper, and Moore opine that the exposure at Camp Lejeune was a cause of the plaintiff's bladder cancer (papillary urothelial carcinoma) diagnosed in 2020 with recurrence in 2025 and depression. Assuming the conclusions from the plaintiff's experts are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

**Summary of Damages:**

The Plaintiff reported no medical expenses.

**Government Offset Payments[20]**

Assuming the conclusions from the plaintiff's medical experts Drs. Smith, Del Pizzo, Cooper, and Moore are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| VHA Inpatient | 44,735 | 31,652 |
| VHA Outpatient | 18,119 | 12,149 |
| Total | **62,854** | **43,801** |

*CCN and Tricare was reviewed but no related charges were identified.

**Veterans Benefit Administration (VBA) Disability Diagnoses[21]**

Assuming the conclusions from the plaintiff's experts Dr. Smith, Del Pizzo, Cooper, and Moore are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

[20] CLJA_VHA_0000000006
[21] CLJA_VBA_0000000019

| **Disability Diagnosis** | **Related to the Claimed Conditions?** |
|---|---|
| **neoplasm of kidney (urothelial cancer) status post right kidney removal and ureter removal with left kidney chronic kidney disease** | **Yes** |
| **recurrent cystitis of the bladder with hematuria (now also claimed as overactive bladder with nocturia)** | **Yes** |
| tinnitus | No |
| **insomnia with depressive disorder, chronic, ongoing** | **Yes** |
| **Surgical scars, anterior trunk associated with neoplasm of kidney (urothelial cancer) status post right kidney removal and ureter removal with left kidney chronic kidney disease** | **Yes** |

The disability diagnosis of "neoplasm of kidney (urothelial cancer) status post right kidney removal and ureter removal with left kidney chronic kidney disease" is the claimed condition of bladder cancer. The disability diagnosis of surgical scars as a result of the surgeries for bladder cancer are also related since the surgeries were for the cancer. The disability diagnosis "recurrent cystitis of the bladder with hematuria" may be caused by the bladder cancer and is related. Depression was claimed as a related condition and the disability diagnosis "insomnia with depressive disorder" is related. Tinnitus (ear ringing) is unrelated to these conditions.

**Overall Summary of Opinions Related to Mr. Mousser:**
To summarize my opinions relating to Mr. Mousser, a review of the medical reports and other materials that were provided to me show that he reported no past medical expenses. Total offsets are **$62,854** between VHA Inpatient ($44,735) and VHA Outpatient ($18,119) in reimbursement payments when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$43,801** between VHA inpatient ($31,652) and VHA outpatient ($12,149).

**Plaintiff 9: Tukes, Jacqueline (Case No. 7:23-CV-01553-BO)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's medical experts Drs. Smith, Josephson, Cooper, and Mallon opine that the exposure at Camp Lejeune was a cause of the plaintiff's Renal Cell Carcinoma (RCC) diagnosed in 2010 and need for renal transplant. Based on this, the need for dialysis care after bilateral nephrectomy would also be a related condition. Assuming the conclusions from the plaintiff's experts are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related starting from the date of diagnosis. Charges related to other medical conditions are considered unrelated.

Unrelated medical treatments include:

1. Knee surgery/knee replacement for arthritis which is unrelated to cancer or kidney disease. She underwent elective knee arthroplasty on 5/20/21 with Dr. Frueh (01553_TUKES_0000007573)
2. Routine colonoscopies - these are done for routine screening regardless of cancer history. Multiple colonoscopies were performed including 7/16/2010, 5/1/2019 and 1/4/2024 - on some colonoscopies were found with benign tubular adenoma (pathology AE24-51) but no cancer Management of headache - she had an ER visit with neurology admission at UNC Health on 3/16/2010 for chronic headache, and had "HTN since the birth of her son 23 years age. She is compliant with her medications most of the time. Pt has no vision problems at this time. This is the second time in less than one year that pt has had transient vision loss." These were described as transient events and the MRI was negative. There is no association between these neurological symptoms with headache and the RCC. The renal function was stable at this time (creatinine 0.8). 01553_TUKES_0000000588

**Summary of Damages:**

Assuming the conclusions from the plaintiff's experts Drs. Smith, Josephson, Cooper, and Mallon are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of $410,564
- $78,632 were duplicate charges that were flagged as denials by Tricare
- $3,478 of charges were not related to the claimed conditions
- **$328,454 were verified to be related to the claimed conditions**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Duplicate Charges ($) | Revised charges ($) |
|---|---|---|---|---|
| Non-Institutional | 91,711 | 3,478 | 1,278 | 86,955 |
| Institutional | 318,853 | | 77,354 | 241,499 |
| **TOTAL** | **410,564** | **3,478** | **78,632** | **328,454** |

**Government Offset Payments**[22]

Assuming the conclusions from the plaintiff's medical experts Drs. Smith, Josephson, Cooper, and Mallon, the government provided the following offset payments toward the claimed conditions:

| **Payment Source** | **Reimbursed Payments ($)** |
|---|---|
| Medicare (parts A&B)/CMS | 57,161 |
| Tricare Institutional | 64,283 |
| Tricare Non-Institutional | 44,049 |
| Total | **165,493** |

VHA was also reviewed but contained no related charges

I have been asked to evaluate the Medicare and TRICARE records as if they were potentially an offset source. That said, there is a discrepancy between the TRICARE "charges" that Plaintiff's expert, Marjorie Hackett-Wallace, claims as past medical damages and the TRICARE "reimbursed" amounts that the United States paid for that same care. While asserting no opinion regarding the validity of either approach, I must mention the discrepancy as the amounts claimed are presently different for the exact same services.

**Veterans Benefit Administration (VBA) Disability Diagnoses**[23]

No VBA benefits were identified for this Plaintiff.

[22] CLJA_TRICARE_0000000056, CLJA_CMS_0000000134
[23] CLJA_VBA_0000000019

**Overall Summary of Opinions Related to Ms. Tukes:**
To summarize my opinions relating to Ms. Tukes, a review of the medical reports and other materials that were provided to me show that she incurred a total of **$328,454** in past medical expenses that were clinically related to her claimed conditions (The plaintiff reported $328,454, and $78,632 were found to duplicated charges and $3,478 were found to be unrelated to the claimed conditions). Total offsets are **$165,493** between CMS ($57,161), Tricare Institutional ($64,283) and Tricare Non-Institutional ($44,049). Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments. The reimbursement payments are lower than billed charges for the same medical services.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

Non-Institutional

1. Alexander Kotlarevsky
    a. 6/13/2023 to 6/15/2023
        i. Hospitalization for left total nephrectomy - internal medicine physician/hospitalist during hospitalization
        $723

2. ASSOCIATED PATHOLOGISTS, LLC
    a. 5/23/2022
        i. Renal pathology after right sided Robot Assisted Laparoscopic Nephrectomy with lysis of extensive abdominal adhesions - 01553_TUKES_0000000210
        $479

3. Brian Donner (Nephrologist)
    a. 6/12/2018 and 7/16/2018
        i. Nephrology office visits
        $592 is related to the claimed conditions

4. Bryan Howington
    a. 6/12/2023
        i. Hospitalization for left total nephrectomy - internal medicine physician/hospitalist during hospitalization
        $244

5. CAROLINA HEALTHCARE ASSOCIATES INC
    a. 3/21/2018
        i. Urology consult for RCC and renal cyst - 01553_TUKES_0000000361
        $205
    b. 10/16/2019
        i. Urology consult for RCCs and renal cyst - 01553_TUKES_0000000385
        $228
    c. 10/7/2020
        i. Urology consult for RCCs and renal cyst - 01553_TUKES_0000000391
        $235
    d. 5/12/2021
        i. Perioperative medicine consult for a knee replacement surgery - this is not related to the claimed concerns - 01553_TUKES_0000007599
        $476 is not related to the claimed conditions

6. CAROLINA EAST PHYSICIANS
    a. 1/9/2012
        i. Urology visit for RCC - 01553_TUKES_0000004632
        $286
    b. 2/8/2012
        i. Urology visit for RCC - 01553_TUKES_0000004623
        $135
    c. 8/20/2012 (No Medical Records)
        i. Urology visit for RCC - no records but generally supported
        $135
    d. 9/12/2012 (No Medical Records)
        i. Urology visit for RCC - no records but generally supported
        $107

7. COASTAL RADIOLOGY ASSOCIATES. PLLC
    a. 2/13/2012
        i. MRI abdomen for renal mass 7 mm
        $580

    b. 1/28/2019
        i. Follow up MRI abdomen for renal mass (stable exam)
        $620

8. COASTAL UROLOGY PLLC
    a. 3/16/2019
        i. Urology care for hospital for left sided RCC with nephrectomy - 01553_TUKES_0000007686
        $195

9. COASTAL VASCULAR INSTITUTE. PA
    a. 4/18/2023 (No Medical Records)
        i. Vascular surgery follow-up after AV graft placement (1/2023) for dialysis Dr. Eskew
        $150
    b. 11/30/2022
        i. Outpatient referral to vascular surgery for creation of AV fistula
        $500

10. COLUMBUS REGIONAL DIAGNOSTICS
    a. 1/25/2023
        i. CT Abdomen pelvis for RCC - nephrectomy - 01553_TUKES_0000000018
        $779
    b. 5/3/2023

i. CT Abdomen pelvis for RCC - nephrectomy - 01553_TUKES_0000000760
$956

11. COLUMBUS REGIONAL HEALTHCARE SYSTEM (Noninstitutional)
    a. 5/5/2022
        i. Urology office visit for RCC
        $400
    b. 5/22/2022-5/24/2022
        i. Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097
        $2,081
    c. 6/12/2023-6/16/2023
        i. Total left lap nephrectomy on 6/12/23
        $3,076

12. DELANEY RADIOLOGISTS PA
    a. 3/14/2018
        i. CT abdomen 3/14/18 for nephrectomy
        $550
    b. 8/9/2018
        i. MRI abdomen post nephrectomy
        $294
    c. 9/30/2019 (No Medical Records)
        i. CT abdomen and pelvis - presumably for RCC given time frame
        $294
    d. 9/22/2020
        i. MRI abdomen RCC screening
        $448
    e. 5/6/2021
        i. MRI abdomen RCC screening (no record but mentioned in 01553_TUKES_0000000299)
        $448

13. EASTERN NEPHROLOGY ASSOCIATES PLLC
    a. 11/11/2019
        i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000260
        $106
    b. 9/28/2020
        i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000304
        $212
    c. 9/28/2021
        i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000298
        $212
    d. 7/21/2022

i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000290
$212

e. 11/9/2022
   i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000283
   $333
f. 2/10/2023
   i. Renal insufficiency after nephrectomy - 01553_TUKES_0000000273
   $212
g. 3/13/2023
   i. Renal insufficiency after nephrectomy and now possible end stage kidney disease with labs - 015563_TUKES_0000000266
   $200
h. 3/15/2023
   i. Renal insufficiency after nephrectomy and now possible end stage kidney disease with labs - 015563_TUKES_0000000266
   $212
i. 6/12/2023, 6/13/2023, 6/15/2023, 6/16/2023
   i. Nephrology visits during hospitalization for L total nephrectomy
   $763

14. GREENSBORO RADIOLOGY. PA
    a. 10/28/2020
       i. EXAM DESCRIPTION: NM WHOLE BODY BONE SCAN for cancer metastasis
       $653
    b. 11/8/2021
       i. EXAM DESCRIPTION: CT SOFT TISSUE NECK - eval for cancer metastasis
       $671

15. LABORATORY CORPORATION OF AMERICA HOLDINGS
    a. 9/28/2018
       i. Labs for iron and vitamin D, ordered by Dr. Jayaram (oncology)
       $431

16. Milagros Calling
    a. 12/19/2011
       i. Nephrology visit for post Nephrectomy renal disease - 01553_TUKES_0000007297
       $249

17. NEW HANOVER REGIONAL MEDICAL CENTER/NOVANT HEALTH NEW HANOVER REGIONAL MEDICAL CENTER LLC (Noninstitutional)
    a. 3/9/2018 (No Medical Records)

i. CT Abdomen pelvis prior to L partial nephrectomy (mentioned in 01553_TUKES_0000007739)
$2,849

b. 3/14/2018
   i. Left partial nephrectomy operation with pathology
   $6,070
c. 8/9/2018 (No Medical Records)
   i. CAT SCAN RENAL MASS PROTOCOL - (report found)
   $3,322
d. 9/30/2019 (No Medical Records)
   i. CAT scan indicated for renal cancer, no report found
   $3,324
e. 9/22/2020
   i. MRI for post nephrectomy - kidney cysts - mentioned in 01553_TUKES_0000000305
   $5,622
f. 5/6/2021
   i. MRI abdomen for surveillance, no records but mentioned in - 01553_TUKES_0000000299
   $5,658
g. 5/12/2021(No Medical Records)
   i. Labs for creatinine and post nephrectomy renal care
   $390

18. ONSLOW MEMORIAL HOSPITAL INC
   a. 7/16/2010
      i. Routine colon cancer screening with colonoscopy - found with diverticulosis without evidence of any cancer (not indicated for RCC, routine screening) - 01553_TUKES_0000007332
      $3,002 is not related to the claimed conditions
   b. 1/3/2012
      i. Labs ordered for aldosterone, renin and renal labs post nephrectomy
      ii. Two duplicated charges of $1,020 were identified. One duplicate charge was indicated by Tricare as a “Complete contractor denial initial TED Record submission”. One duplicate charge is not valid, the other
      $1,020 in charges were related to the claimed conditions
   c. 8/28/2012
      i. MRI abdomen for post nephrectomy screening
      $4365
   d. 1/28/2019
      i. MRI abdomen for post nephrectomy screening (8.5 mm enhancing lesion off the posterior lower pole left kidney)
      $5,005
   e. 10/28/2020

i. EXAM DESCRIPTION: NM WHOLE BODY BONE SCAN for metastasis
$2,208

f. 11/8/2021
   i. CT neck ordered by oncology for rule out metastasis
   $2,182
g. 7/14/2022
   i. Labs ordered for parathyroid workup (“Secondary hyperparathyroidism of renal origin (HCC) (Chronic)”) due to kidney disease
   $961
h. 12/5/2022
   i. Follow up ultrasound neck for thyroid nodule ordered by oncology for rule out metastasis
   $823

19. Peter Chambers
    a. 5/18/2022
       i. Preop visit for nephrectomy (cardiac clearance for surgery) - 01553_TUKES_0000000054
       $396

20. PITT COUNTY MEMORIAL HOSPITAL. INC
    a. 7/1/2024 - post renal transplant visit
    $237

21. Prasanna Sridharan
    a. 6/16/2023
       i. Hospitalization for left total radical nephrectomy - hospitalist progress note
       $241
22. Roc McCarthy
    a. 5/5/2022
       i. Urology office note - 01553_TUKES_0000000739
       $314
    b. 2/7/2023
       i. Urology office note - 01553_TUKES_0000000759
       $322
    c. 5/11/2023
       i. Urology office note - 01553_TUKES_0000000764
       $310
    d. 6/12/2023
       i. Urology inpatient for radical nephrectomy note - 01553_TUKES_0000000778
       $4650
    e. 6/22/2023
       i. Urology inpatient for radical nephrectomy note - 01553_TUKES_0000000789
       $0

f. 1/9/2024
    i. Urology office note - 01553_TUKES_0000000794
    $317
g. 8/6/2024
    i. Urology office note
    $317

23. SOUTHEAST ANESTHESIOLOGY CONSULTANTS, PLLC
    a. 6/12/2023
        i. Anesthesia for hospitalization for left nephrectomy
        $2823

24. SOUTHEASTERN MEDICAL ONCOLOGY CENTER
    a. 9/5/2018
        i. Outpatient oncology visit - 01553_TUKES_0000002373
        $547
    b. 9/28/2018
        i. Outpatient oncology labs - 01553_TUKES_0000008512
        $28
    c. 11/8/2018
        i. Outpatient oncology visit - 01553_TUKES_0000007716
        $394
    d. 1/30/2019
        i. Outpatient oncology visit - 01553_TUKES_0000007712
        $258
    e. 4/4/2019
        i. Outpatient oncology visit - 01553_TUKES_0000007662
        $306
    f. 9/4/2019 (No Medical Records)
        i. Outpatient oncology visit - 01553_TUKES_0000002373
        $28
    g. 10/23/2019
        i. Outpatient oncology visit - 01553_TUKES_0000002359
        $223
    h. 10/22/2020
        i. Outpatient oncology visit - 01553_TUKES_0000002356
        $394
    i. 10/30/2020
        i. Outpatient oncology visit - 01553_TUKES 0000000422
        $258
    j. 10/29/2021
        i. Outpatient oncology visit - 01553_TUKES_0000002295
        $286
    k. 11/16/2021

    i. Outpatient oncology visit - 01553_TUKES_0000002291
    ii. Two duplicated charges of $258 were identified. One duplicate charge was indicated by Tricare as a "Complete contractor denial initial TED Record submission". One duplicate charge is not valid, the other $258 in charges were related to the claimed conditions

l. 6/16/2022
    i. Outpatient oncology visit - 01553_TUKES 0000000413
    $374

m. 12/15/2022
    i. Outpatient oncology visit - 01553 TUKES 0000000410
    $346

n. 4/26/2023
    i. Outpatient oncology visit - 01553_TUKES_0000000406
    $258

o. 6/28/2023 (No Medical Records)
    i. Outpatient oncology visit - 01553_TUKES_0000002373
    $258

p. 5/10/2024
    i. Outpatient procedure for flexible ureteral stent removal
    $258

25. SOUTHEASTERN NEPHROLOGY ASSOCIATES, PLLC
    a. 2/28/2019
        i. Lab testing ordered by nephrology for chronic kidney disease - 01553_TUKES_0000000324
        $229
    b. 4/10/2019
        i. Lab testing ordered by nephrology for chronic kidney disease - 01553_TUKES_0000000326
        $229

26. UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL/UNIVERSITY OF NORTH CAROLINA HOSPITALS AT CHAPEL HILL (Noninstitutional)
    a. 7/29/2010
        i. Preop visit for R nephrectomy procedure
        $339
    b. 8/20/2010
    c. Urology visit prior to partial nephrectomy procedure - 01553_TUKES_0000000674 $2098/31/2010
        i. Outpatient follow-up for partial nephrectomy post op - 01553_TUKES_0000000647
        $162
    d. 12/1/2010

i. Follow up for RCC and CT scan - 01553_TUKES_0000000629
$2,103

e. 3/16/2011
   i. Urology visit with Dr. Nielson for renal mass
   $400
f. 4/6/2011
   i. Visit for pulmonary nodules, concern for cancer relation
   $363
g. 4/8/2011
   i. CT chest for pulmonary nodules - 01553_TUKES_0000000571
   $106
h. 5/24/2018
   i. Pathology for nephrectomy kidney specimen
   $304
i. 6/7/2018
   i. UNC oncology visit for renal mass
   $595

27. VALLEY RADIOLOGY, P A
    a. 1/25/2023
       i. CT abdomen for renal lesions - 13 x11 mm solid or complex cystic lesion in the upper anterior left kidney - 01553_TUKES_0000000016
       $554
    b. 5/3/2023
       i. CT abdomen for renal lesions - Lesion at the interpolar region of the left kidney - 01553_TUKES_0000000760
       $332

28. WALTERS SURGICAL ASSOC PA
    a. 6/13/2023
       i. Hospitalization for left total nephrectomy - internal medicine physician/hospitalist during hospitalization
       $251
    b. 6/14/2023
       i. Hospitalization for left total nephrectomy - internal medicine physician/hospitalist during hospitalization
       $1,231

29. WILMINGTON PATHOLOGY ASSOCIATES PA
    a. 4/26/2018
       i. Pathology for L partial nephrectomy
       $1,625
    b. 3/14/2019

i. Pathology for L partial nephrectomy
$336

Institutional

1. COLUMBUS REGIONAL HEALTHCARE SYSTEM (Institutional)
    a. 5/23/2022 to 5/24/2022
        i. Hospitalization for robotic right partial nephrectomy for RCC - 01553_TUKES_0000000097
        $58,940
    b. 6/12/2023 to 6/16/2023
        i. Hospitalization for left total nephrectomy kidney for RCC –
        ii. Two duplicated charges of $77,354 were identified. One duplicate charge was indicated by Tricare as a “Complete contractor denial initial TED Record submission”. One duplicate charge is not valid, the other
        $77,354 in charges were related to the claimed conditions

2. UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL/UNIVERSITY OF NORTH CAROLINA HOSPITALS AT CHAPEL HILL (Institutional)
    a. 8/20/2010 to 8/23/2010
        i. Hospitalization for right partial open nephrectomy for RCC - 01553_TUKES_0000000659
        $19,540
3. NEW HANOVER REGIONAL MEDICAL CENTER/NOVANT HEALTH NEW HANOVER REGIONAL MEDICAL CENTER LLC (Institutional)
    a. 4/26/2018 to 4/28/2018
        i. Hospitalization for left robotic partial nephrectomy (3 lesions) for RCC
        $43,638
    b. 3/14/2019 to 3/16/2019
        i. Hospitalization for left robotic partial nephrectomy for RCC - 01553_TUKES_0000007675
        $42,027

**Plaintiff 10: Amsler, Karen (Case No. 7:23-CV-00284-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Gondek opines that the exposure at Camp Lejeune was a cause of the plaintiff's Acute Lymphocytic Leukemia (ALL) diagnosed in 2020 and coagulopathy, leukemic retinopathy, and deep vein thrombosis (DVT) as well as bleeding complications related to anticoagulation (ear bleeding). The plaintiff's expert also opines that her atrial fibrillation that developed during chemotherapy is related and that her osteoporosis was related to the long-term steroid exposure. The plaintiff's expert also opines that the leukemia and treatment later caused graft versus host disease (GVHD) with symptoms of dry eyes, fatigue, and skin rash that resolved with topical steroids. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

Assuming the conclusions from the plaintiff's expert Dr. Gondek are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of **$831,690.04**
- On review based on the Plaintiff's cited billing records, there were 2 data entry errors detected totaling a difference of $714 ($741 overcharged and $27 undercharged). After correcting for these errors
  **$830,977** of billing charges were identified
- These charges were verified to be related to the claimed conditions

| | **Total charges ($)** | **Charges determined to be unrelated to the claimed conditions ($)** | **Revised charges ($)** |
|---|---|---|---|
| CVS | 19,063 | | 19,063 |
| CVS | 6,628 | | 6,628 |
| Georgia Eye Institute | 840 | | 840 |
| American Oncology Partners | 15,692 | | 15,692 |
| Medical University of South Carolina | 426,899 | | 426,899 |
| MUSC Health [ALL Facilities and Physicians] | 1,839 | | 1,839 |
| Memorial Health University | 283,541 | | 283,541 |
| Neogenomics | 10,385 | | 10,385 |
| Bayada Home Health Care | 1,080 | | 1,080 |
| Integrated Regional Laboratories | 5,544 | | 5,544 |
| LabCorp | 986 | | 986 |
| Rawlings Lien | 40,240 | | 40,240 |
| Intramed Plus Inc | 1,860 | | 1,860 |
| Sound Physicians | 14,802 | | 14,802 |
| Atlantic Radiology | 1,579 | | 1,579 |
| **TOTAL** | **830,977** | | **830,977** |

**Government Offset Payments**

No government offsets were identified.

**Veterans Benefit Administration (VBA) Disability Diagnoses**

No VBA benefits were identified for this Plaintiff.

**Overall Summary of Opinions Related to Ms. Amsler:**

To summarize my opinions relating to Ms. Amsler, a review of the medical reports and other materials that were provided to me show that she incurred a total of **$830,977** in past medical expenses that were clinically related to her claimed conditions (the Plaintiff claimed $831,690 and $714 of data entry errors were identified). There were no government payment offsets identified.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

1. CVS
    a. The plaintiff claimed $19,036 in related charges
    b. On review of the billing records, there was an entry for Xarelto that was mistakenly entered for $1325 but should be $1,352. This is a charge difference of $27. The actual total billed charges were $19,063 due to a data entry error
2. CVS
    a. The plaintiff claimed $6,628 in related charges and these were verified as related
3. Georgia Eye Institute
    a. The plaintiff claimed $840 in related charges and these were verified as related
4. American Oncology Partners
    a. The plaintiff claimed $15,654 in related charges and these were verified as related
    b. On review of the billing records, there was an entry for Xarelto that was mistakenly
5. Medical University of South Carolina
    a. The plaintiff claimed $426,899 in related charges and these were verified as related
6. MUSC Health [ALL Facilities and Physicians]
    a. The plaintiff claimed $1,839 in related charges and these were verified as related
7. Memorial Health University
    a. The plaintiff claimed $283,541 in related charges and these were verified as related
8. Neogenomics
    a. The plaintiff claimed $1,080 in related charges and these were verified as related
9. Bayada Home Health Care
    a. The plaintiff claimed $10,385 in related charges and these were verified as related
10. Integrated Regional Laboratories
    a. The plaintiff claimed $5,544.00 in related charges
11. LabCorp
    a. The plaintiff claimed $986 in related charges and these were verified as related
12. Rawlings Lien
    a. The plaintiff claimed $40,240 in related charges and these were verified as related
13. Intramed Plus Inc
    a. The plaintiff claimed $1,860 in related charges and these were verified as related
14. Sound Physicians
    a. The plaintiff claimed $15,543.01 in related charges
    b. There is a claimed charge on 9/22 for $741 but on review of the billing statement 00284_AMSLER_0000014098, the charge was $0. The actual total billed charges were $14,802 due to a data entry error
15. Atlantic Radiology
    a. The plaintiff claimed $1,578.52 in related charges and these were verified as related

**Plaintiff 11: Connard, Vivian (Case No. 7:23-CV-01557-D)**[24]

**Classification of relationship between charges and claimed conditions:**

The plaintiff's expert Dr. Gondek opines that the exposure at Camp Lejeune was a cause of the plaintiff's Acute Myeloid Leukemia (AML) diagnosed in 2001 and coagulopathy, leukemic retinopathy, and deep vein thrombosis (DVT). The plaintiff's expert also opines that the leukemia and treatment later caused graft versus host disease (GVHD) which were associated with recurrent infections including influenza, shingles, and pneumonia. The plaintiff's expert ultimately concludes that the treatment for leukemia and GVHD contributed to coronary artery disease which ultimately led to cardiac arrest and death in 2010. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

Unrelated medical treatments include:

1. Dysphagia – patient had dysphagia and underwent GI workup with endoscopy on 10/29/09 with a dilation procedure. Biopsy did not demonstrate any evidence of GVHD or AML involvement (01557_CONNARD_0000000089)
2. Squamous Cell Carcinoma (SCC) of the left cheek and scalp – he was seen by Dr. Lutz of dermatology and had excisional biopsy. This was a separate cancer and unrelated to the leukemia or GVHD. Dr. Lutz's notes were not available for review, however all documentation referring to Dr. Lutz indicate the visits were for SCC rather than the claimed conditions (01557_CONNARD_0000000120, 01557_CONNARD_UMMS_0000003054)

**Summary of Damages:**

Assuming the conclusions from the plaintiff's expert Dr. Gondek are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of **$560,984.97**
- There was a small data entry error of $4. Correcting for this error, **$560,981** in charges were identified, and were related to the claimed conditions

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| University of Maryland Medical Center | 243,454 | | 243,454 |
| UHC Lien | 317,527 | | 317,527 |
| **TOTAL** | **560,981** | | **560,981** |

[24] Ms. Connard is the widow of Mr. Stephen Connard and serves as his legal representative. References to "the plaintiff" are referring to Mr. Connard.

**Government Offset Payments**

No government offsets were identified for this Plaintiff

**Veterans Benefit Administration (VBA) Disability Diagnoses**

No VBA benefits were identified for this Plaintiff

**Overall Summary of Opinions Related to Ms. Connard:**
To summarize my opinions relating to Mr. Connard, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$560,981** in past medical expenses that were clinically related to her claimed conditions (the Plaintiff claimed $560,985 and there was a $4 data entry error detected). There were no government payment offsets identified.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

1. University of Maryland Medical Center:
    a. The analysis supports the claimed charges total of $243,458
    b. On 11/9/2020, there was a data entry error in the plaintiff's analysis of $278.27 but the original bill stated $274.27 (01557_CONNARD_UMMS_0000001307). This is a difference of $4
    c. The actual charges total of $243,454

2. UHC Lien:
    a. The analysis supports the claimed charges total of $317,527

**Plaintiff 12: Gleesing, Joseph (Case No. 7:23-CV-01486-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Laber opines that the exposure at Camp Lejeune was a cause of the plaintiff's Chronic Lymphocytic Leukemia (CLL)/Small Lymphocytic Lymphoma (SLL) diagnosed in September 2015. Dr. Laber also asserts that CLL causes an increased risk of bladder cancer and other secondary cancers, so testing for additional cancers is related. Dr. Laber opines that the related hypogammaglobulinemia also predisposes the plaintiff to viral and bacterial infections, and for chemotherapy related peripheral neuropathy. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

Unrelated medical treatments include:

1. Dilated ascending aorta / ascending aortic aneurysm seen on CT 07/05/2018. 4.3 x 4.3 cm at level of the right pulmonary artery (01486_GLEESING_BMH_0000002239). On 9/28/2020, his cardiologist Dr. Luo recommended a repeat CT angiogram for monitoring of the aneurysm, which was stable (office note 01486_GLEESING_ABH_0000000231, study 01486_GLEESING_ABH_0000000292). The aneurysm was stable but incidentally identified a small 8 mm pancreatic head lesion. A follow-up MRI was done on 11/5/2020 to study this pancreatic lesion which was identified as a small cyst or ectasia without concern for cancer/lymphoma though surveillance was recommended. This CT angiogram for aneurysm was not related to the lymphoma or cancer screening.
2. Pancreatic lesion – plaintiff was incidentally found with a pancreatic cyst in 2018 that was monitored, and in 2022 the MRI follow-up suggested that this was either a pancreatic divisum (congenital pancreatic growth abnormality, non-cancerous) or transitioned to an Intraductal Papillary Mucinous Neoplasm (IPMN). Initially in 2018, during follow up imaging for the known aortic aneurysm, a CT angiogram incidentally identified a small 8 mm pancreatic head lesion. A follow-up MRI was done on 11/5/2020 to study this pancreatic lesion but found it was a small cyst or ectasia without concern for cancer/lymphoma (01486_GLEESING_MEDRECS_0000000511). Later on follow up imaging on 11/8/2022, MRI showed the same lesion was still a cystic lesion 5 mm in size and now suspicious for a side branch IPMN without concern for lymphoma (01486_GLEESING_0000000097). An IPMN is a cystic precancerous growth in the pancreas which has risk for becoming a pancreatic cancer but is unrelated to lymphoma. Side branch IPMN is generally monitored with repeat imaging unless there are high risk features on imaging. The MRI studies to monitor for pancreatic cancer are generally supported as related but the initial CT angiogram incidentally identifying non-specific pancreatic lesion is not related to cancer screening.

**Summary of Damages:**

Assuming the conclusions from the plaintiff's expert Dr. Laber are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of **$397,144.90**

- On review of the Plaintiff's cited billing records, there were 4 data entry errors detected totaling a difference of $9,315 ($240 + $9,075) overcharge. In addition, there were $446 in related patient copayments for medications (Meijer Pharmacy) which were not billed charges but will be included as total charges in this analysis. Correcting for these errors:
- **$388,276** of billed charges were identified
- $**6,824** of charges were reviewed but determined to be unrelated to the claimed conditions
- **$381,452 of charges were verified to be related to the claimed conditions**

| | Total charges ($) | Charges determined to be unrelated to the claimed conditions ($) | Revised charges ($) |
|---|---|---|---|
| Borgress Hospital Promed | 1,519 | | 1,519 |
| Borgress Medical Center | 139,549 | 5,938 | 133,611 |
| Bronson Advanced Cardiac Health | 7,131 | | 7,131 |
| Helen Newberry Joy Hospital & Healthcare | 93 | | 93 |
| West Michigan Cancer Center | 33,038 | | 33,038 |
| Multiple Providers 2015-2016 | 412 | | 412 |
| Multiple Providers 2015 | 719 | | 719 |
| Multiple Providers 2017-2018 | 27,137 | 886 | 26,251 |
| Multiple Providers 2017 | 599 | | 599 |
| Multiple Providers 2018-2019 | 3,873 | | 3,873 |
| Multiple Providers 2019-2020 | 784 | | 784 |
| Multiple Providers 2021 | 19 | | 19 |
| Multiple Providers 2022 | 453 | | 453 |
| Multiple Providers Medicare | 0 | | 0 |
| University of Michigan Health System | 4,050 | | 4,050 |
| United Healthcare | 116,797 | | 116,797 |
| Unknown Insurance | 26,584 | | 26,584 |
| Meijer Pharmacy* | 446* | | 446 |
| LabCorp | 25,073 | | 25,073 |
| **TOTAL** | **388,276** | **6,824** | **381,452** |

*Meijer Pharmacy included copays for medications but there were no billed charges, but were accounted as charges for the purposes of this analysis

Assuming the conclusions from the United States's experts, there are no identified medical expenses related to exposure at Camp Lejeune.

**Government Offset Payments**[25]

[25] CLJA_VHA_0000000006, CLJA_TRICARE_0000000056, 01486_GLEESING_0000007239 to 7315

Assuming the conclusions from the plaintiff's expert Dr. Laber are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| **Payment Source** | **Reimbursed Payments ($) (with VHA total cost payments)** | **Reimbursed Payments ($) (with VHA direct cost payments)** |
|---|---|---|
| Medicare (part A&B)/CMS* | 16,835 | 16,835 |
| VHA | 1,743 | 879 |
| Tricare (Non-Institutional) | 115 | 115 |
| Total | **18,693** | **17,829** |

*Data was obtained from 01486_GLEESING_0000007239 to 7315

**Veterans Benefit Administration (VBA) Disability Diagnoses[26]**

Assuming the conclusions from the plaintiff's expert Dr. Laber are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions

| **Disability Diagnosis** | **Related to Claimed Conditions?** |
|---|---|
| **Chronic lymphocytic leukemia (claimed as S/C FOR ADULT LEUKEMIA)** | **Yes** |

The "Chronic lymphocytic leukemia (claimed as S/C FOR ADULT LEUKEMIA)" disability diagnosis is related as this is the primary claimed condition CLL.

**Overall Summary of Opinions Related to Mr. Gleesing:**
To summarize my opinions relating to Mr. Gleesing, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$381,452** in past medical expenses that were clinically related to his claimed conditions (the Plaintiff claimed $397,145 and $9,315 of data entry errors were identified, $446 in patient copayments were included in this analysis, and $6,824 of unrelated charges were identified). Total offsets are **$18,693** ($16,835 from CMS, $115 from Tricare, and $1,743 from VHA) when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$17,829** ($16,835 from CMS, $115 from Tricare, and $879 from VHA). Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments.

[26] CLJA_VBA_0000000019

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

In summary:

1. Borgress Hospital Promed
    a. These are primary care visits and the plaintiff claimed charges of $1,519. These charges are supported on review

2. Borgress Medical Center
    a. These are services for imaging and labs and the plaintiff claimed charges of $148,624
    b. On 12/2/2017, the plaintiff claimed a charge for $7,013 but the actual charge on review of bills, the actual charges total $6,889 ($6,489 + $400) (01486_GLEESING_0000010450) which is difference of $124
    c. On 7/2/2018, the plaintiff claimed a charges for $19,191.66 but the actual charge was $10,252 (01486_GLEESING_0000010458) which is difference of $8,939
    d. On 9/27/2022, the plaintiff claimed a charge for $874 but the actual charge on review of bills, the actual charges total $863 (01486_GLEESING_0000010477) which is difference of $11
    e. In total these charge differences add up to $9,075
    f. On 10/31/2020, the plaintiff claimed a charge for $5,938 for a CT angiogram of the chest, abdomen, and pelvis which were ordered for follow-up of a known aortic aneurysm. The discussion regarding ordering this CT is included in the cardiology note 01486_GLEESING_ABH_0000000231; On the CT, no CLL/SLL was identified on the study though non-CLL/SLL related pancreatic lesion was identified incidentally. This was not related to the claimed conditions. The CT scan recommended an MRI to study the pancreatic lesion (01486_GLEESING_ABH_0000000292). The plaintiff claimed charges for this MRI study on 11/5/2020. The discussion to order the MRI is mentioned on the CT study 01486_GLEESING_ABH_0000000292 and phone call discussion 01486_GLEESING_ABH_0000000184. However, the original CT angiogram was not indicated for any cancer screening or pancreatic evaluation.
    g. The remaining $133,611 are related to the claimed conditions

3. Bronson Advanced Cardiac Health
    a. These are hematology/oncology care visits and urology visits for bladder cancer evaluation and the plaintiff claimed charges of $7,131. These charges are supported on review

4. Helen Newberry Joy Hospital & Healthcare
    a. This was a lab test for blood count and the plaintiff claimed charges of $93. This charge was supported on review

5. West Michigan Cancer Center
    a. These are hematology/oncology care visits including a cycle of chemotherapy and the plaintiff claimed charges of 33,038. These charges are supported on review

6. Multiple Locations (2015-2016)
    a. These are a hematology/oncology care visit and SPEP lab test and the plaintiff claimed charges of $412. These charges are supported on review

7. Multiple Locations (2015)
    a. These are a hematology/oncology care visits and CT scan and the plaintiff claimed charges of $719. These charges are supported on review

8. Multiple Locations (2017-2018)
    a. These are hematology/oncology care visits and imaging tests/procedures. The plaintiff claimed charges of $27,377
    b. On 4/11/2018, the plaintiff claimed a charge for $15,800.65, but on review of the billing record, only $15,560.65 were identified. This is a difference of $240. Therefore, only $27,137 of total charges could be verified on the billing records
    c. The plaintiff claimed a charge on 11/5/2018 of $885.67 for laboratory services. However no medical records were found to support this charge and the plaintiff did not include bates citations for this charge. This could not be verified as a likely related charge
    d. In total, $27,137 were actually identified as claimed charges and a charge for labs ($885.67) had no supporting evidence as related to the claimed conditions. The remaining $26,251 are supported on review as related to the claimed conditions

9. Multiple Locations (2017 only)
    a. These are hematology/oncology care visits and CT scan and the plaintiff claimed charges of $599. These charges are supported on review

10. Multiple Locations (2017 only)
    a. These are hematology/oncology care visits and related CT and biopsy, and the plaintiff claimed charges of $3,873. These charges are supported on review

11. Multiple Locations (2019-2020)
    a. These are hematology/oncology care visits and related CT and biopsy, and the plaintiff claimed charges of $784. These charges are supported on review

12. Multiple Locations (2021)
    a. These are hematology/oncology care visits and related CT and biopsy, and the plaintiff claimed charges of $19. These charges are supported on review

13. Multiple Locations (2022)
    a. These are charges related to hematology/oncology care visits and related CT and biopsy, and the plaintiff claimed charges of $453. These charges are supported on review

14. University of Michigan Health System
    a. These are charges related to hematology/oncology care visits, and the plaintiff claimed charges of $4,050. These charges are supported on review

15. University of Michigan Health System
    a. These are charges related to hematology/oncology care visits and chemotherapy cycles, and the plaintiff claimed charges of $116,797. These charges are supported on review

16. Unk Insurance Printout
    a. These are charges related to labs for hematology/oncology care visits and chemotherapy cycles (primarily University of Michigan), and the plaintiff claimed charges of $26,584. These charges are supported on review

17. Unk Insurance Printout
    a. These are charges related to hematology/oncology care visits and chemotherapy cycles (primarily University of Michigan), and the plaintiff claimed charges of $26,584. These charges are supported on review

18. Meijer Pharmacy
    a. These are pharmacy copayments for antibiotics, antivirals, and antifungal medications indicated for immunosuppression related to CLL. The plaintiff claimed $446 in copayments for pharmacy and these payments are supported on review

19. LabCorp
    a. These are labs related to flow cytometry studies, and the plaintiff claimed charges of $25,073. These charges are supported on review

**Plaintiff 13: Hill, Bruce (Case No. 7:23-CV-00028-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Felsher opines that the exposure at Camp Lejeune was a cause of the plaintiff's Chronic Lymphocytic Leukemia (CLL) diagnosed in 2004 (with non-specific leukocytosis since 1998). Their expert also opines that the CLL created an increased risk for infections including salmonella infection in 2024, recurrent sinus infections (due to hypogammaglobulinemia, and infections improved after receiving immunoglobulins - IVIG), diarrhea as well as generalized fatigue. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

**Summary of Damages:**

The Plaintiff reported no medical expenses.

**Government Offset Payments[27]**

Assuming the conclusions from the plaintiff's expert Dr. Felsher are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| Medicare (part A&B)/CMS | 1,777 | 1,777 |
| VHA Outpatient | 147,885 | 87,557 |
| VHA Inpatient | 96,996 | 55,170 |
| **Total** | **246,658** | **144,504** |

*CCN and Tricare was reviewed but no related payments were identified.

**Veterans Benefit Administration (VBA) Disability Diagnoses[28]**

Assuming the conclusions from the plaintiff's expert Dr. Felsher are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions

| Disability Diagnosis | Related to Claimed Conditions? |
|---|---|
| residuals, left knee strain | No |
| residuals, left ankle strain | No |
| **chronic lymphocytic leukemia** | **Yes** |

[27] CLJA_VHA_0000000006, CLJA_CMS_0000000134
[28] CLJA_VBA_0000000019

The disability diagnosis chronic lymphocytic leukemia is related to the claimed condition CLL. Ankle and knee strain are muscle and joint pains unrelated to cancer.

**Overall Summary of Opinions Related to Mr. Hill:**

To summarize my opinions relating to Mr. Hill, a review of the medical reports and other materials that were provided to me show that he reported no past medical expenses. Total offsets are **$246,658** between CMS ($1,777), VHA Outpatient ($147,885), and VHA Inpatient ($96,996) in reimbursement payments when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$144,504** between CMS ($1,777), VHA Outpatient ($87,557), and VHA Inpatient ($55,170).

**Plaintiff 14: Carter, Ronald Lee (Case No. 7:23-CV-01565-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Hu opines that the exposure at Camp Lejeune was a cause of the plaintiff's mantle cell lymphoma diagnosed in 2011. Dr. Hu also opines that the patient's herpes zoster and renal insufficiency during chemotherapy was related. The plaintiff ultimately had a stroke on March 16, 2022 and this was found to be likely from recurrent lymphoma or intravascular lymphoma with hypercoagulable state which led to a major health decline and required hospice care, and ultimately passed away. Dr. Hu opines that Mr. Carter's cause of death was due to this recurrence of lymphoma. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

Unrelated medical treatments include:

1. Squamous cell carcinoma of the nasopharynx and parotid (cheek) regions. He was first diagnosed with an outer nasal side wall squamous cell carcinoma (SCC) in situ on 9/4/2014 by shave biopsy (01565_CARTER_0000006705) which was managed by dermatology and did not recur. In February/March 2022, the patient was found with a neck and nasopharyngeal mass which was concerning for recurrence of lymphoma due to the enlarged lymph nodes. He was referred to otolaryngology (ear nose throat) for biopsy on March 8, 2022. The biopsy results on March 14 showed recurrence of lymphoma on the nasal biopsy though the parotid biopsies showed SCC (01565_CARTER_UNC_0000000086). This was documented as "2 biopsies demonstrating distinct and separate cancers" (01565_CARTER_UNC_0000000061) and they patient was referred back to oncology to discuss management but he had a stroke on March 16 and was started on hospice on March 24, 2022 prior to initiating any therapy. These cancers are two distinct types, as the lymphoma is a lymph node cell cancer and the SCC is a cancer of the epidermal skin cell, and would not be caused by any of the claimed conditions. Systemic chemotherapy for lymphoma may increase the risk of secondary cancers including head and neck cancers such as SCC, but this risk increase is extremely low (absolute risk of 0.37% with chemotherapy versus 0.29% without chemotherapy which is a difference of 0.08%).[29] This is very unlikely to be related to the claimed conditions
2. Episodes of lung infection with viral bronchitis and bacterial pneumonia. He had episodes of general infections in 2015 and 2018 (01565_CARTER_0000005869 to 5887, 01565_CARTER_CCHC_ 0000001338). These are 4 or more years after chemotherapy and the plaintiff had no associated immunodeficiencies such as hypogammaglobulinemia. These are not associated with the claimed conditions.
3. Coronary artery disease diagnosed by cardiac catheterization and treated with the placement of 2 stents in 2002 with a normal exercise treadmill test (no pain or evidence of ischemia; ejection fraction of 64%) in 2004; return of angina in 2004, with a cardiac catheterization revealing 3 vessel disease, treated with atenolol, Lipitor, aspirin; a 2014 myocardial infarction involving the left anterior descending artery, treated with another stent and medication, ejection fraction of

[29] Parsons, Matthew W., et al. "Secondary malignancies in non-Hodgkin lymphoma survivors: 40 years of follow-up assessed by treatment modality." *Cancer Medicine* 12.3 (2023): 2624-2636.

45%. The heart disease preceded the lymphoma and the management was not associated with the claimed conditions.

Assuming the conclusions from the plaintiff's expert Dr. Hu are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of $616,910
- $1,121 of charges were reviewed but determined to be unrelated to the claimed conditions
- **$615,789 of charges were verified to be related to the claimed conditions**

| | **Total charges ($)** | **Charges determined to be unrelated to the claimed conditions ($)** | **Revised charges ($)** |
|---|---|---|---|
| Caroline East Medical Center | 214,282 | | 214,282 |
| University of North Carolina Health System | 0 | | 0 |
| CCHC Coastal Primary Care | 4,681 | 1,121 | 3,560 |
| UNC Hospitals HIM – Chapel Hill | 394,840 | | 394,840 |
| Walgreens | 3,107 | | 3,107 |
| **TOTAL** | **616,910** | **1,121** | **615,789** |

**Government Offset Payments[30]**

Assuming the conclusions from the plaintiff's expert Dr. Hu are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| **Payment Source** | **Reimbursed Payments ($)** |
|---|---|
| Medicare (part A&B)/CMS | 30,870 |
| Total | **30,870** |

**Veterans Benefit Administration (VBA) Disability Diagnoses**

No VBA benefits were identified for this Plaintiff.

**Overall Summary of Opinions Related to Mr. Carter:**

To summarize my opinions relating to Mr. Carter, a review of the medical reports and other materials that were provided to me show that he incurred a total of **$615,789** in past medical expenses that were clinically related to his claimed conditions (the Plaintiff reported total medical expenses of $616,910, and

[30] CLJA_CMS_0000000134

$1,121 were unrelated charges). Total offsets are **$30,870** from CMS. Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

In summary:

1. Caroline East Medical Center
   a. The analysis supports the claimed charges total of $214,282 as related to the claimed conditions

2. University of North Carolina Health System:
   a. A total of $33,902 in charges were identified but recognized by the plaintiff as duplicates
   b. The charges were all duplicates and will only be recognized once in the "UNC Hospitals HIM – Chapel Hill" section

3. CCHC Coastal Primary Care:
   a. A total of $4,681 in charges were identified
   b. Five charges (all primary care visits) were identified as not related to the claimed conditions
      i. 2/4/2014 – the visit was focused on a post hospital visit for heart attack. The lymphoma was in remission and there was no mention of any management for the claimed conditions
      ii. 12/15/2015, 12/17/2015, 12/21/2015 – these three visits were all focused on the management of a lung infection/pneumonia. The lymphoma was in remission and there was no mention of any management for the claimed conditions
      iii. 5/14/2018 – this visit was for an upper respiratory infection with cough. The lymphoma was in remission and there was no mention of any management for the claimed conditions
   c. The charges $195 + $350 + $262 + $155 + $159 are not related to the claimed conditions

4. UNC Hospitals HIM – Chapel Hill
   a. A total of $394,840 in charges were identified which include $33,902 in duplicate charges from "University of North Carolina Health System" and are accounted here and were related to the claimed conditions

5. Walgreens
   a. The analysis supports the claimed charges total of $3,107 as related to the claimed condition

**Plaintiff 15: Davis, Cometto (Case No. 7:23-CV-00043-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Hoppe opines that the exposure at Camp Lejeune was a cause of the plaintiff's marginal zone lymphoma (MZL) diagnosed in September 2021. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

**Summary of Damages:**

The Plaintiff reported no medical expenses.

**Government Offset Payments[31]**

Assuming the conclusions from the plaintiff's expert Dr. Hoppe are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| VHA | 3,178 | 1,614 |
| **Total*** | **3,178** | **1,614** |

*Payments are related to lymphoma. Tricare was also reviewed but no related charges were identified.

**Veterans Benefit Administration (VBA) Disability Diagnoses[32]**

Assuming the conclusions from the plaintiff's expert Dr. Hoppe are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions:

| Disability Diagnosis | Related to Claimed Conditions? |
|---|---|
| back strain | No |
| cervical strain with IVDS | No |
| left ankle strain with left achilles tendonitis | No |
| bilateral hearing loss | No |
| tinnitus | No |
| postoperative right inguinal hernia | No |
| atrial enlargement / heart block | No |
| **non-Hodgkin's lymphoma with smoldering multiple** | **Yes[33]** |

[31] CLJA_VHA_0000000006
[32] CLJA_VBA_0000000019
[33] Although my opinion is that the plaintiff's multiple myeloma is medically unrelated to his lymphoma, the patient specifically received VBA benefits for his non-Hodgkin's lymphoma with smoldering multiple myeloma as related

| | |
|---|---|
| **myeloma** | |
| painful scars to include status post right inguinal hernia surgery, and left ankle scar | No |
| left upper extremity neuropathy | Yes[34] |
| left lower extremity neuropathy | Yes[35] |
| right lower extremity neuropathy | Yes[36] |
| right upper extremity radiculopathy of the upper radicular group (dominant) with neuropathy associated with non-Hodgkins lymphoma | No |

The disability diagnosis "non-Hodgkin's lymphoma with smoldering multiple myeloma" is related to the claimed diagnosis lymphoma as the lymphoma diagnosis is related, however multiple myeloma is not a claimed condition and clinically it is not related to the lymphoma. The disability diagnoses left upper, left lower, right lower, and right upper extremity neuropathy and radiculopathy are nerve disorders that started years prior to NHL. However, the VBA has determined that some portion of the neuropathy—at least with regards to left upper, left lower, and right lower neuropathy—is related to his NHL. [00043_DAVIS_VBA_0000006898-06903]. The scars from hernia and ankle surgery, ankle strain, back strain, atrial enlargement / heart block, hearing loss, and tinnitus are muscle and joint pains, and hearing conditions are unrelated to any of the claimed conditions.

**Overall Summary of Opinions Related to Mr. Davis:**

To summarize my opinions relating to Mr. Davis, a review of the medical reports and other materials that were provided to me show that he reported no past medical expenses. Total offsets are **$3,178** from VHA in reimbursement payments when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$1,614**.

---

to his purported Camp Lejeune exposures (00043_DAVIS_VBA_0000006898-06903). Furthermore, although it is my opinion that the disability diagnoses left upper, left lower, right lower, and right upper extremity neuropathy and radiculopathy are nerve disorders that are medically unrelated to his lymphoma, the patient specifically received VBA benefits for, at the very least, left upper, left lower, and right lower neuropathy as related to his purported Camp Lejeune exposures. [00043_DAVIS_VBA_0000006898-06903]. I am noting these conditions were identified by the VBA as being in connection with Mr. Davis's purported Camp Lejeune exposures and would, thus presumably be included in any kind of offset calculation as constituting a disability award provided to Mr. Davis in connection with his purported Camp Lejeune exposures.

[34] Same as FN 33

[35] Same as FN 33

[36] Same as FN 33

**Plaintiff 16: Keller, Scott (Case No. 7:23-CV-01501-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Felsher opines that the exposure at Camp Lejeune was a cause of the plaintiff's an immunoblastic/plasmacytoid non-Hodgkin's lymphoma (NHL) diagnosed in 1997. Their expert also opines that the plaintiff's chronic kidney disease (CKD) with related dialysis preparation care were caused by the NHL and chemotherapy. Separately, Dr. Felsher claims that the plaintiff's cardiomyopathy was worsened by the NHL and chemotherapy. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated. As the opinions on CKD and cardiomyopathy are still disputed, the medical claims related to these conditions are separately categorized.

Unrelated medical treatments include:

1. Gastrointestinal bleeding – He was first hospitalized at Sacred Heart Hospital for an episode of upper gastrointestinal bleed due to a duodenal angioectasia and requiring embolization procedure (11/26/22-12/07/22) - 01501_KELLER_0000000833 to 838. There was mild element of renal failure in which creatinine increased from baseline 5 to 6 which was attributed to dehydration but this was not an indication for hospitalization.
   He had a second hospitalization at Kaldec Medical Center for an episode of rectal bleeding, and workup was unremarkable but hemorrhoids were identified by the most likely source. No changes to medications (including aspirin and effient) were made upon discharge - 01501_KELLER_0000004499 to 4709.
2. Diabetes Type 2 with neuropathy – followed by Dr. Morasch and managed with oral medications (glimepiride and Januvia) and later transitioned to insulin - 01501_KELLER_0000001720 to 1722, 01501_KELLER_PCC_0000001216

**Summary of Damages:**
Assuming the conclusions from the plaintiff's expert Dr. Felsher are correct for purposes of my opinions, these claimed medical expenses submitted by the plaintiff were reviewed:

- The Plaintiff reported total medical expenses of $404,538
- $1,134 of charges were reviewed but determined to be unrelated to the claimed conditions
- **$403,404 of charges were verified to be related to the claimed conditions**

| | **Charges Related to Lymphoma Only ($)** | **Charges Related to Cardiomyopathy not Lymphoma ($)** | **Charged Related to CKD not Lymphoma ($)** | **Charges Related to Lymphoma or Cardiomyopathy or CKD ($)** | **Charges determined to be unrelated to the claimed conditions ($)** |
|---|---|---|---|---|---|
| Providence Sacred Heart Medical Center | 0 | 101,303 | 0 | 100,646 | 657 |

| | | | | | |
|---|---|---|---|---|---|
| Kadlec Regional MC | 0 | 88,176 | 150,987 | 239,163 | 0 |
| Rawling's Lien | 0 | 36,082 | 61,715 | 61,715 | 477 |
| Providence St. Joseph's | 0 | 0 | 1,880 | 1,880 | |
| **TOTAL** | **0** | **225,561** | **214,582** | **403,404** | **1,134** |

**Government Offset Payments**[37]

Assuming the conclusions from the plaintiff's expert Dr. Hu are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Payments Related to Lymphoma Only ($) | Payments Related to Cardiomyopathy not Lymphoma ($) | Payments Related to CKD not Lymphoma ($) | Payments Related to Lymphoma or Cardiomyopathy or CKD ($) |
|---|---|---|---|---|
| CCN* | 0 | 10,500 | 59,116 | 69,616 |
| TriWest | 0 | 42,015 | 33,858 | 75,873 |
| **TOTAL** | **0** | **52,515** | **92,974** | **145,489** |

*CCN reimburses payments from TriWest. Seventeen entries were found in TriWest payments totaling $47,432.44 that are duplicated in CCN payments. These amounts were deducted from the CNN payments to prevent duplicate payment calculations.
**VHA records were reviewed but no related payments were identified.

[37] CLJA_TRIWEST_0000000008, CLJA_CCN_0000000005

**Veterans Benefit Administration (VBA) Disability Diagnoses[38]**

Assuming the conclusions from the plaintiff's expert Dr. Gondek are correct for purposes of my opinions, these medical conditions receiving benefit payments from the VBA are related to the claimed conditions

| Disability Diagnosis | Related to Lymphoma? | Related to Cardiomyopathy? | Related to CKD? |
|---|---|---|---|
| **coronary artery disease, status post pacemaker implantation, atherosclerotic cardiovascular disease, congestive heart failure, bradycardia, supraventricular arrhythmia, cardiomyopathy, and acute, subacute, or old myocardial infarction** | No | **Yes** | No |
| diabetes mellitus type II due to non-Hodgkin's lymphoma with anemia | Yes[39] | No | No |
| diabetic nephropathy | Yes[40] | No | No |
| left lower extremity neuropathy (sciatic nerve) | Yes | No | No |
| right lower extremity neuropathy (sciatic nerve) | Yes | No | No |
| left lower extremity neuropathy (femoral nerve) | Yes | No | No |
| right lower extremity neuropathy (femoral nerve) | Yes | No | No |

The disability diagnosis to "non-Hodgkin's lymphoma with anemia" is clinically related to the claimed diagnosis lymphoma but the diabetes diagnosis is neither claimed nor related to lymphoma. The patient's NHL was diagnosed and treated in 1997 and there was no clinical documentation to suggest the NHL or treatment led to diabetes. The disability diagnoses coronary artery disease with congestive heart failure and cardiomyopathy is related to the claimed condition cardiomyopathy. The disability diagnoses diabetic nephropathy, and neuropathy of the left and right lower extremities are disorders from diabetes and nerve disorders that are unrelated to any of the claimed conditions.

**Overall Summary of Opinions Related to Mr. Keller:**

To summarize my opinions relating to Mr. Keller, a review of the medical reports and other materials that were provided to me show that he incurred a total of $**403,404** in past medical expenses that were clinically related to his claimed conditions (the Plaintiff claimed $404,538 and $1,134 of unrelated charges were identified). Of these total damages, $225,561 were related to cardiomyopathy and $214,582 were related to CKD with some charges related to both. Total offsets are **$145,489** ($69,616 from CCN and $75,873 from TriWest). Of the offset payments, $52,515 were related to cardiomyopathy and $92,974

[38] CLJA_VBA_0000000019

[39] Although my opinion is that the plaintiff's diabetes and diabetic nephropathy are medically unrelated to any of the claimed conditions including lymphoma, the patient specifically received VBA benefits for his diabetes and diabetic nephropathy all as associations to lymphoma as related to his purported Camp Lejeune exposures. I am not offering any opinion that his diabetes, diabetic nephropathy and neuropathy are medically related to or caused by his Camp Lejeune exposures. However, I am noting these conditions were identified by the VBA as being in connection with Mr. Keller's purported Camp Lejeune exposures and would, thus presumably be included in any kind of offset calculation as constituting a disability award provided to Mr. Keller in connection with his purported Camp Lejeune exposures.

[40] Same as FN 39

were related to CKD with some payments related to both. Of note, the past medical expenses claimed by the plaintiff are billing charges while the government offsets are reimbursement payments.

**Itemized Review of Claimed Medical Expenses:**

Charge-level details are contained in full in the plaintiff's Appendix attached to the Report of Greg Russo (December 15, 2025).

In Summary:

1. Providence Sacred Heart Medical Center:
    a. The plaintiff claimed $101,303 in billed charges
    b. On office visit on 02/21/23 was identified as a gastroenterology visit related to duodenal ulcers and was unrelated to the claimed conditions ($657)
    c. The remaining $100,646 was found to be related to the claimed condition of CKD. No charges related to cardiomyopathy or lymphoma were identified.

2. Kadlec Regional MC:
    a. The plaintiff claimed $239,163 in billed charges, and the review confirmed that these were related to the claimed conditions
    b. A total of $88,176 of charges were related to the cardiomyopathy and $150,987 were related to CKD (with some charges related to both). No charges related to lymphoma were identified. A total of $239,163 were related to either cardiomyopathy or CKD

3. Rawling's Lien:
    a. The plaintiff claimed $62,192 in billed charges
    b. A hospitalization service on 04/30/2017 by internal medicine physician Dr. Feldman was related to an influenza pneumonia infection and not related to the claimed conditions (01501_KELLER_0000001483) ($477)
    c. A total of $62,192 were confirmed as total billed charges. Of this, $477 were found to be unrelated to the claimed conditions. The remaining $62,192 were found to be related to the claimed condition of CKD and $36,082 were related to cardiomyopathy (with some charges related to both). No charges were related to lymphoma. A total of $62,192 were related to either cardiomyopathy or CKD and a total of $477 of charges unrelated to the claimed conditions were identified

4. Providence St. Joseph's:
    a. In summary, the plaintiff claimed $1,880 in billed charges. On review, the total of $1,880 was confirmed and all related to the claimed condition of CKD. No charges related to cardiomyopathy or lymphoma were identified.

**Plaintiff 17: Kidd, Robert (Case No. 7:23-CV-01489-D)**

**Classification of relationship between charges and claimed conditions:**
The plaintiff's expert Dr. Hu opines that the exposure at Camp Lejeune was a cause of the plaintiff's Diffuse Large B-Cell Lymphoma (DLBCL) diagnosed in 2010. Assuming the conclusions from the plaintiff's expert are correct for purposes of my opinions, charges related to medical care that is directed towards the management, monitoring, and treatment of these claimed conditions are considered related. Charges related to other medical conditions are considered unrelated.

**Summary of Damages:**

The Plaintiff reported no medical expenses.

**Government Offset Payments**[41]

Assuming the conclusions from the plaintiff's expert Dr. Hu are correct for purposes of my opinions, the government provided the following offset payments toward the claimed conditions:

| Payment Source | Reimbursed Payments ($) (with VHA total cost payments) | Reimbursed Payments ($) (with VHA direct cost payments) |
|---|---|---|
| CCN | 15,353 | 15,353 |
| VHA Outpatient | 14,482 | 7,733 |
| Total | **29,835** | **23,086** |

**Veterans Benefit Administration (VBA) Disability Diagnoses**[42]

No VBA benefits were identified for this Plaintiff.

**Overall Summary of Opinions Related to Mr. Kidd:**
To summarize my opinions relating to Mr. Kidd, a review of the medical reports and other materials that were provided to me show that he reported no past medical expenses. Total offsets are were **$29,835** in reimbursement payments from CCN ($15,353) and VHA ($14,482) when accounting for total costs of payments for VHA. When accounting for only direct cost payments for VHA, the total offsets are **$23,086** from CCN ($15,353) and VHA ($7,733).

---

[41] CLJA_CCN_0000000005, CLJA_VHA_0000000006
[42] CLJA_VBA_0000000019

**Appendix A**

Government Offset Payment details - billing and payments data from CMS, VHA, CCN, and Tricare

**Medicare Payments - Cagiano,**

| | |
|---|---|
| Bene Name | CAGIANO, MARK |
| Years (From Date) | (Multiple Items) |

| Row Labels | Sum of Reimbursed Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **BYRD III, PHILLIP B** | **$65.63** | | | |
| 2/7/2023 | $65.63 | Y | CT abdomen and pelvis + CXR surveillance - 00569_CAGIANO_WSU_0000000566 to 569 (Dr. Byrd radiology) | $ 65.63 |
| **CURRIN II, JOCEPHUS** | **$46.90** | | | |
| 4/4/2019 | $46.90 | Y | Anesthesia for Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284 (Dr. Currin anesthesia) | $ 46.90 |
| **DATTA, JAYDIP** | **$172.01** | | | |
| 4/8/2019 | $89.45 | Y | MRU (Abdomen and Pelvis) (Dr. Datta radiology, ordered by Dr. Msangi) - 00569_CAGIANO_WSU_0000000285 to 286 | $ 89.45 |
| 1/26/2024 | $82.56 | N | MRI abdomen ordered by GI Dr. Garten for GI (Dr. Datta radiology) - | |
| **DOBLER, J A** | **$71.31** | | | |
| 11/21/2019 | $71.31 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (anesthesia services by CRNA Dobler) | $ 71.31 |
| **ELIASON, ROBERT T** | **$49.83** | | | |
| 10/2/2018 | $49.83 | Y | Cystourethroscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181 (CRNA Eliason) | $ 49.83 |
| **ERAJ, SALMAN** | **$212.69** | | | |
| 3/7/2024 | $107.03 | N | Office Visit with radiation oncology Dr. Eraj for prostate cancer, no UTUC | |
| 1/30/2025 | $105.66 | N | Office Visit with radiation oncology Dr. Eraj for prostate cancer, no UTUC | |
| **FALCONER, DWANNA V** | **$46.22** | | | |
| 3/28/2022 | $46.22 | Y | Outpatient oncology visit for UTUC and melanoma in situ. Labs - 00569_CAGIANO_0000000150 to 151 | $ 46.22 |
| **GOLDIN, TERESA** | **$200.86** | | | |
| 11/21/2019 | $31.37 | Y | Pathology for Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364 (Dr.Goldin pathology) - 00569_CAGIANO_WSU_0000000368 | $ 31.37 |
| 3/3/2021 | $22.64 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 22.64 |
| 3/7/2022 | $22.40 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001783 | $ 22.40 |
| 3/28/2023 | $124.45 | N | Prostate biopsy pathology (00569_CAGIANO_0000000375) | |
| **GRIGGS, KRISTIN I** | **$90.00** | | | |
| 3/21/2020 | $90.00 | N | Gastroenterology visit (Griggs GI PA) | |
| **HERBST, JONATHON B** | **$54.50** | | | |
| 9/14/2018 | $23.15 | Y | Urine Cytology for UTUC - 00569_CAGIANO_0000001509 | $ 23.15 |
| 10/2/2018 | $31.35 | Y | Cystourethroscopy Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181, anesthesia services; Pathology Dr. Herbst - 00569_CAGIANO_WSU_0000000180 | $ 31.35 |
| **HOLLAND, ASHLEY S** | **$60.75** | | | |
| 7/26/2024 | $60.75 | N | GI PA visit | |
| **KIM, BURTON H** | **$68.31** | | | |
| 10/7/2019 | $23.09 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 23.09 |
| 6/1/2020 | $23.47 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001708 | $ 23.47 |
| 2/6/2023 | $21.75 | Y | Urine cytology for UTUC - 00569_CAGIANO_WSU_0000000562 | $ 21.75 |
| **MERCURIUS, ALSON E** | **$177.86** | | | |
| 4/4/2019 | $46.90 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284, anesthesia services Dr. Mercurius | $ 46.90 |
| 11/21/2019 | $70.80 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (anesthesia services by CRNA Dobler, Dr. Mercurius Anesthesia) | $ 70.80 |
| 2/2/2024 | $60.16 | N | anesthesia for transurethral prostate resection was performed by Dr. Rabbani but this was not indicated for the surveillance or management of bladder cancer. 00569_CAGIANO_0000003437 to 3444 | |
| **MSANGI, GASPAR** | **$3,309.87** | | | |
| 6/13/2018 | $62.07 | Y | Office visit for UTUC followup - 00569_CAGIANO_0000001484 to 1488 | $ 62.07 |
| 9/14/2018 | $88.64 | Y | Urology Office Visit (Dr. Msangi) - UTUC - 00569_CAGIANO_0000001502 to 1506 | $ 88.64 |
| 10/2/2018 | $116.61 | Y | Cystourethroscopy and office visit Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181 | $ 116.61 |
| 10/19/2018 | $88.64 | Y | Office visit urology - 00569_CAGIANO_0000001520 to 1524 | $ 88.64 |
| 11/9/2018 | $88.64 | Y | Office visit urology - 00569_CAGIANO_0000001532 to 1535 | $ 88.64 |
| 11/28/2018 | $101.32 | Y | Office visit urology - 00569_CAGIANO_0000001551 to 1565 | $ 101.32 |
| 12/28/2018 | $88.64 | Y | Office visit urology - 00569_CAGIANO_0000001567 to 1570 | $ 88.64 |
| 1/25/2019 | $89.77 | Y | Office visit urology - 00569_CAGIANO_0000001586 to 1590 | $ 89.77 |
| 2/20/2019 | $89.77 | Y | Office visit urology - 00569_CAGIANO_0000001597 to 1600 | $ 89.77 |
| 4/4/2019 | $110.01 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284 | $ 110.01 |
| 4/8/2019 | $89.77 | Y | Office visit urology - 00569_CAGIANO_0000001613 to 1617 | $ 89.77 |
| 4/24/2019 | $89.77 | Y | Office visit urology - 00569_CAGIANO_0000001636 to 1640 | $ 89.77 |
| 10/7/2019 | $101.04 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 101.04 |
| 11/21/2019 | $238.98 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (aneshesia services by CRNA Dobler) | $ 238.98 |
| 12/9/2019 | $89.77 | Y | Office visit urology - 00569_CAGIANO_0000001685 to 1688 | $ 89.77 |
| 6/1/2020 | $89.73 | Y | Office visit urology - 00569_CAGIANO_0000001700 to 1705 | $ 89.73 |
| 6/17/2020 | $68.35 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000415 to 417 | $ 68.35 |
| 10/5/2020 | $100.47 | Y | Office visit urology - 00569_CAGIANO_0000001741 to 1745 | $ 100.47 |
| 3/3/2021 | $77.04 | Y | Office visit urology - 00569_CAGIANO_0000001755 to 1760 | $ 77.04 |
| 4/28/2021 | $65.57 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000485 to 487 | $ 65.57 |
| 3/7/2022 | $107.00 | Y | Office visit urology - 00569_CAGIANO_0000001777 to 1781 | $ 107.00 |
| 3/23/2022 | $206.43 | Y | Cystourethroscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000518 to 520 | $ 206.43 |
| 2/6/2023 | $105.20 | Y | Office visit urology - 00569_CAGIANO_0000001820 to 1825 | $ 105.20 |
| 3/20/2023 | $270.83 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000583 to 586 | $ 270.83 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2023 | $681.41 | N | Prostate biopsy | | |
| 4/3/2023 | $2.20 | Y | Office visit urology - 00569_CAGIANO_0000001886 to 1890 | $ | 2.20 |
| 5/10/2023 | $2.20 | Y | Office visit urology - 00569_CAGIANO_0000001915 to 1919 | $ | 2.20 |
| **PATEL, JAY G** | **$69.47** | | | | |
| 3/18/2021 | $69.47 | Y | CT surveillance for RCC - 00569_CAGIANO_WSU_0000000476 to 477 | $ | 69.47 |
| **PATEL, MINAL** | **$19.91** | | | | |
| 6/29/2020 | $19.91 | N | No notes - minute clinic (?CVS) | | |
| **PEARSON, DARION** | **$174.03** | | | | |
| 3/28/2023 | $174.03 | N | Prostate biopsy | | |
| **QUINN, BRYAN D** | **$272.23** | | | | |
| 4/8/2025 | $169.59 | Y | Nephrology Visit - 00569_CAGIANO_0000004456 to 4459 | $ | 169.59 |
| 5/20/2025 | $102.64 | Y | Nephrology Visit (no notes), but consistent with followup with Dr. Quinn for renal disease | $ | 102.64 |
| **RABBANI, FARHANG** | **$2,286.51** | | | | |
| 5/18/2023 | $137.39 | N | Urine Cytology for prostate | | |
| 6/23/2023 | $122.64 | N | Prostate Pathology | | |
| 6/29/2023 | $108.56 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 11/14/2023 | $50.11 | N | Urology visit for prostate cancer | | |
| 12/12/2023 | $73.98 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 2/2/2024 | $118.40 | N | This was a hospitalization for management of prostate cancer - a transurethral prostate resection was performed by Dr. Rabbani but this was not indicated for the surveillance or management of bladder cancer. 00569_CAGIANO_0000003437 to 3444 | | |
| 3/7/2024 | $129.15 | Y | Cystourethroscopy - 00569_CAGIANO_CH_0000000023, 25-26 | $ | 129.15 |
| 6/6/2024 | $71.83 | N | Urology Office Visit (Dr. Rabbani) and MRI of the prostate (Prostate not UTUC) | | |
| 12/3/2024 | $71.83 | N | Oncology MRI for Prostate Cancer (not UTUC) + Office Visit | | |
| 1/13/2025 | $148.88 | N | Prostate Biopsy for Prostate CA | | |
| 1/30/2025 | $128.32 | N | Urology visit for prostate cancer - 00569_CAGIANO_0000004385 | | |
| 2/11/2025 | $48.59 | N | Urology visit for prostate cancer - 00569_CAGIANO_0000004353 | | |
| 2/24/2025 | $1,005.27 | N | Radical prostatectomy surgery admission (Prostate, no UTUC) | | |
| 7/10/2025 | $71.56 | N | Urology visit for prostate cancer - 00569_CAGIANO_0000004467 | | |
| **RESNICK, STUART B** | **$8.76** | | | | |
| 6/11/2018 | $8.76 | Y | CXR for granuloma follow up (UTUC metastasis screen) - 00569_CAGIANO_WSU_0000000139 to 140 | $ | 8.76 |
| **SOUTHEASTERN REGIONAL MEDICAL** | **$23,276.98** | | | | |
| 5/5/2023 | $22.45 | N | EGD and Colonoscopy | | |
| 5/18/2023 | $728.82 | N | Urine Cytology for UTUC and labs for prostate - ordering visit 00569_CAGIANO_0000003410 | | |
| 6/22/2023 | $1,398.65 | N | Prostate MRI (MRI Pelvis) + biopsy | | |
| 6/29/2023 | $91.12 | N | Labs for Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 12/12/2023 | $91.12 | N | Labs for Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 2/2/2024 | $1,506.04 | N | This was a hospitalization for management of prostate cancer - a transurethral prostate resection was performed by Dr. Rabbani but this was not indicated for the surveillance or management of bladder cancer. 00569_CAGIANO_0000003437 to 3444 | | |
| 3/7/2024 | $505.09 | Y | Cystourethroscopy - 00569_CAGIANO_CH_0000000023, 25-26 | $ | 505.09 |
| 6/6/2024 | $743.00 | N | Urology Office Visit (Dr. Rabbani) and MRI of the prostate (Prostate not UTUC) | | |
| 12/3/2024 | $382.10 | N | Oncology MRI for Prostate Cancer (not UTUC) + Office Visit | | |
| 12/16/2024 | $3.11 | N | UA and urine tests for prostate, no UTUC | | |
| 1/13/2025 | $1,597.93 | N | Prostate Biopsy for Prostate CA | | |
| 1/29/2025 | $3,470.68 | N | CT/PET scan for prostate CA (not UTUC) | | |
| 2/11/2025 | $173.18 | N | Cardiology vist | | |
| 2/24/2025 | $11,940.53 | N | Radical prostatectomy surgery admission (Prostate, no UTUC) | | |
| 3/5/2025 | $300.87 | N | ETC (urgent care) visit for hyperglycemia | | |
| 3/10/2025 | $22.28 | Y | Labs for CKD by nephrology, reference nephrology note 00569_CAGIANO_0000004456 to 4458 | $ | 22.28 |
| 4/29/2025 | $100.52 | N | Urinalysis and culture for UTI | | |
| 5/6/2025 | $94.57 | N | Infection labs (Dr. Suji Matthew) | | |
| 5/14/2025 | $2.20 | N | No Records | | |
| 6/16/2025 | $2.20 | N | No Records | | |
| 7/10/2025 | $100.52 | N | Urology Office Visit (Dr. Rabbani) for prostate, no UTUC | | |
| **SUNDAY, LESLEY E** | **$49.83** | | | | |
| 10/2/2018 | $49.83 | Y | Urology visit Dr. Msangi (same office as Dr. Sunday - 00569_CAGIANO_0000001563) - 00569_CAGIANO_WSU_0000000174 to 176 | $ | 49.83 |
| **TAFT, JERMAINE F** | **$79.44** | | | | |
| 7/2/2020 | $79.44 | Y | Urology office visit for UTI and UTUC followup - 00569_CAGIANO_0000001471 to 1472 | $ | 79.44 |
| **VAZIRANI, RAJENDRA M** | **$226.45** | | | | |
| 6/6/2024 | $149.69 | N | MRI for prostate not UTUC | | |
| 12/3/2024 | $76.76 | N | MRI for Prostate Cancer (not UTUC) + Office Visit | | |
| **WADEHRA, NAVIN P** | **$176.76** | | | | |
| 1/31/2019 | $98.44 | N | No Notes | | |
| 4/7/2023 | $78.32 | Y | Outpatient oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 TO 117 | $ | 78.32 |
| **WAHNSCHAFF, KURT L** | **$146.48** | | | | |
| 1/13/2025 | $146.48 | N | Prostate Biopsy for Prostate (anesthesia) | | |
| **WELLSTAR COBB MEDICAL CENTER** | **$112.10** | | | | |
| 2/3/2020 | $20.90 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000087 to 89 | $ | 20.90 |
| 2/9/2021 | $36.42 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 to 116 | $ | 36.42 |
| 3/28/2022 | $18.33 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000150 to 153 | $ | 18.33 |
| 4/7/2023 | $36.45 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000179 to 184 | $ | 36.45 |
| **WELLSTAR DOUGLAS MEDICAL CENTER** | **$12,521.81** | | | | |
| 6/11/2018 | $46.57 | Y | Urology Labs ordered by Dr. Msangi / PA taft - 00569_CAGIANO_WSU_0000000137 | $ | 46.57 |
| 9/14/2018 | $33.52 | Y | Urology Office Visit (Dr. Msangi) - UTUC - 00569_CAGIANO_0000001502 to 1506 | $ | 33.52 |
| 10/2/2018 | $1,271.51 | Y | Cystourethroscopy and office visit Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181 | $ | 1,271.51 |
| 12/26/2018 | $35.43 | N | PSA lab (prostate) | | |
| 4/4/2019 | $1,310.77 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284 | $ | 1,310.77 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2019 | $785.64 | Y | MRU (Abdomen and Pelvis) (Dr. Datta radiology, ordered by Dr. Msangi) - 00569_CAGIANO_WSU_0000000285 to 286 | $ | 785.64 |
| 4/24/2019 | $8.79 | Y | Labs for office visit urology - 00569_CAGIANO_0000001636 to 1640 | $ | 8.79 |
| 6/28/2019 | $266.32 | N | NM bone scan - but for bone arthritis not cancer | | |
| 8/24/2019 | $442.71 | N | ER/Hospital for Chest pain | | |
| 10/7/2019 | $38.41 | Y | Urology Office Visit (Dr. Msangi) | $ | 38.41 |
| 11/21/2019 | $2,205.16 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364 | $ | 2,205.16 |
| 5/29/2020 | $85.65 | N | Doppler US (Cardiology) | | |
| 6/1/2020 | $37.79 | Y | Labs and urine cytology for UTUC - 00569_CAGIANO_0000001708, office order 00569_CAGIANO_0000001700 to 1705 | $ | 37.79 |
| 6/4/2020 | $29.85 | N | PSA lab (prostate) | | |
| 6/17/2020 | $425.27 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000415 to 417 | $ | 425.27 |
| 6/19/2020 | $24.80 | N | Labs UA - UTI | | |
| 7/2/2020 | $16.15 | Y | Labs for UTI and UTUC followup - 00569_CAGIANO_0000001471 to 1472 | $ | 16.15 |
| 8/13/2020 | $60.98 | N | Labs for PCP visit general - no UTUC | | |
| 8/14/2020 | $31.04 | N | Labs for PCP visit general - no UTUC | | |
| 3/3/2021 | $38.14 | Y | Labs for urology (visit) - 00569_CAGIANO_0000001755 to 1760 | $ | 38.14 |
| 3/18/2021 | $176.45 | Y | CT surveillance for RCC - 00569_CAGIANO_WSU_0000000476 to 477 | $ | 176.45 |
| 4/23/2021 | $100.00 | Y | Pre cystoscopy labs forr cystoscopy on 4/28/21 - 00569_CAGIANO_WSU_0000000478 | $ | 100.00 |
| 4/28/2021 | $440.69 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000485 to 487 | $ | 440.69 |
| 8/2/2021 | $141.58 | N | PCP routine labs, no UTUC | | |
| 10/21/2021 | $239.93 | N | PCP routine labs, no UTUC | | |
| 12/10/2021 | $176.45 | N | Carotid Doppler | | |
| 3/7/2022 | $39.10 | Y | Labs for urology visit - 00569_CAGIANO_0000001781 | $ | 39.10 |
| 6/22/2022 | $135.26 | N | PCP visit general - no UTUC | | |
| 2/6/2023 | $64.23 | Y | Urine studies for office visit urology - 00569_CAGIANO_0000001820 to 1825 | $ | 64.23 |
| 2/7/2023 | $241.59 | Y | CT abdomen and pelvis + CXR surveillance - 00569_CAGIANO_WSU_0000000566 to 569 | $ | 241.59 |
| 3/7/2023 | $26.42 | N | PSA lab (prostate) | | |
| 3/28/2023 | $3,545.61 | N | Prostate biopsy | | |
| **ZHANG, LIPING** | **$144.54** | | | | |
| 2/2/2024 | $125.07 | N | Transurethral prostate resection Dr. Rabbani - no UTUC - 00569_CAGIANO_0000003437 to 3444 | | |
| 3/7/2024 | $19.47 | Y | Cytology and labs for Cystourethroscopy - 00569_CAGIANO_CH_0000000023, 25-26 (Dr. Liping pathology) | $ | 19.47 |
| | | | **Total Related Charges** | **$** | **11,940.64** |

## Tricare Institutional Payments - Cagiano, Mark

| | |
|---|---|
| Provided Name | CAGIANO MARK |
| Type of Submission Description | (Multiple Items) |
| Years (Admission Date) | (Multiple Items) |
| Provider Individual Name | (All) |

| Row Labels | Sum of Amount Paid by Government | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **DOUGLAS HOSPITAL, INC.** | **12907.5** | | | |
| 3/14/2018 | 12907.5 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy - 00569_CAGIANO_VBA_0000002389 to 2392 | $ 12,907.50 |
| | | | **Total Related Charges** | **$ 12,907.50** |

## Tricare Non-Institutional - Cagiano, Mark

| | |
|---|---|
| Provided Name | CAGIANO MARK |
| Years (Begin Date of Care) | (Multiple Items) |
| Amount Paid by Government (Procedure) | (Multiple Items) |

| Row Labels | Sum of Amount Paid by Government (Procedure) | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| | 2950.48 | | | |
| 3/12/2018 | 7.96 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - 00569_CAGIANO_VBA_0000002389 to 2392, HPI on 3/12/18 00569_CAGIANQ_WSU_0000000085 - EKG service | $ 7.96 |
| 3/13/2018 | 1215.24 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - - 00569_CAGIANO_VBA_0000002389 to 2392 (urology followup) | $ 1,215.24 |
| 3/14/2018 | 83.43 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - - 00569_CAGIANO_VBA_0000002389 to 2392 (internal medicine followup) | $ 83.43 |
| 3/15/2018 | 83.43 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - - 00569_CAGIANO_VBA_0000002389 to 2392 (internal medicine followup) | $ 83.43 |
| 3/16/2018 | 133.17 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - - 00569_CAGIANO_VBA_0000002389 to 2392 (internal medicine followup) | $ 133.17 |
| 3/21/2018 | 31.4 | Y | Urology office visit after nephroureterectomy, bladder irrigation - 00569_CAGIANC)_WSU_0000000120 to 124 | $ 31.40 |
| 6/13/2018 | 14.85 | Y | Office visit for UTUC followup - 00569_CAGIANO_0000001484 to 1488 | $ 14.85 |
| 9/10/2018 | 37.93 | N | No Records (Diagnostic laryngoscopy) | |
| 9/14/2018 | 27.82 | Y | Urology Office Visit (Dr. Msangi) and cytopathology payment - UTUC - 00569_CAGIANO_0000001502 to 1506, 00569_CAGIANO_WSU_0000000167 | $ 27.82 |
| 10/2/2018 | 37.75 | Y | Cystourethroscopy and office visit Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181 | $ 37.75 |
| 10/19/2018 | 21.92 | Y | Office visit urology - 00569_CAGIANO_0000001520 to 1524 | $ 21.92 |
| 11/9/2018 | 21.92 | Y | Office visit urology - 00569_CAGIANO_0000001532 to 1535 | $ 21.92 |
| 11/28/2018 | 25.16 | Y | Office visit urology - 00569_CAGIANO_0000001551 to 1565 | $ 25.16 |
| 12/28/2018 | 21.92 | Y | Office visit urology - 00569_CAGIANO_0000001567 to 1570 | $ 21.92 |
| 1/14/2019 | 186.98 | N | Diagnostic laryngoscopy | |
| 1/25/2019 | 22.09 | Y | Office visit urology - 00569_CAGIANO_0000001586 to 1590 | $ 22.09 |
| 2/18/2019 | 7.79 | N | Audiology | |
| 2/20/2019 | 22.09 | Y | Office visit urology - 00569_CAGIANO_0000001597 to 1600 | $ 22.09 |
| 4/4/2019 | 27.82 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284 | $ 27.82 |
| 4/8/2019 | 22.09 | Y | Office visit urology - 00569_CAGIANO_0000001613 to 1617 | $ 22.09 |
| 4/24/2019 | 22.09 | Y | Office visit urology - 00569_CAGIANO_0000001636 to 1640 | $ 22.09 |
| 8/24/2019 | 1.73 | N | ER/Hospital for Chest pain - EKG test | |
| 10/7/2019 | 30.52 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 30.52 |
| 11/21/2019 | 68.37 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (aneshesia services by CRNA Dobler) | $ 68.37 |
| 12/9/2019 | 22.09 | Y | Office visit urology - 00569_CAGIANO_0000001685 to 1688 | $ 22.09 |
| 2/3/2020 | 44.45 | Y | Oncology visit for UTUC and melanoma in situ + Labs. 00569_CAGIANO_0000000087 to 89 | $ 44.45 |
| 6/1/2020 | 27.83 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001708 | $ 27.83 |
| 6/17/2020 | 16.8 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000415 to 417 | $ 16.80 |
| 7/2/2020 | 18.75 | Y | Urology office visit for UTI and UTUC followup - 00569_CAGIANO_0000001471 to 1472 | $ 18.75 |
| 10/5/2020 | 24.15 | Y | Office visit urology - 00569_CAGIANO_0000001741 to 1745 | $ 24.15 |
| 2/9/2021 | 57.52 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 to 116 | $ 57.52 |
| 3/3/2021 | 23.98 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 23.98 |
| 4/28/2021 | 16.14 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000485 to 487 | $ 16.14 |
| 10/21/2021 | 3.68 | N | PCP routine labs, no UTUC, and SPEP test | |
| 12/10/2021 | 7.77 | N | Carotid Doppler | |
| 3/7/2022 | 31.38 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001783 | $ 31.38 |
| 3/23/2022 | 50.39 | Y | Cystourethroscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000518 to 520 | $ 50.39 |
| 3/28/2022 | 11.41 | Y | Outpatient oncology visit for UTUC and melanoma in situ. Labs - 00569_CAGIANO_0000000150 to 151 | $ 11.41 |
| 2/6/2023 | 31.1 | Y | Office visit with Dr.Msangi urology - 00569_CAGIANO_WSU_0000000536 to 540 | $ 31.10 |
| 3/20/2023 | 66.97 | Y | Cystourethroscopy - 00569_CAGIANQ_WSU_0000000583 to 586 | $ 66.97 |
| 3/28/2023 | 245.29 | N | Prostate biopsy pathology (00569_CAGIANO_0000000375) | |
| 4/6/2023 | 36.27 | N | Referral to Dr. Shukla (Rad onc) but no notes | |
| 4/7/2023 | 19.52 | Y | Outpatient oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 to 117 | $ 19.52 |
| 5/12/2023 | 19.52 | N | Opthalmology | |
| **AMERICAN HEALTH IMAGING OF GEORGIA LLC** | **58.77** | | | |
| 1/20/2023 | 58.77 | N | Imaging - shoulder | |
| **ARBOR PLACE FAMILY MEDICINE** | **486.42** | | | |
| 3/22/2018 | 251.89 | Y | PCP follow up - HPI indicates post nephrectomy is the visit reason - 00569_CAGIANO_0000003245 to 3248 | $ 251.89 |
| 7/26/2018 | 14.41 | N | PCP mouth pain | |
| 8/13/2020 | 22.06 | N | Labs for PCP visit general - no UTUC | |
| 8/2/2021 | 26.12 | N | PCP routine labs, no UTUC | |
| 9/29/2021 | 7.45 | N | PCP Visit - routine care | |
| 11/24/2021 | 26.12 | N | PCP routine visit | |
| 2/24/2022 | 25.85 | N | Derm Visit | |
| 6/22/2022 | 25.85 | N | PCP visit general - no UTUC | |
| 8/3/2022 | 28.74 | N | PCP Visit - routine care | |
| 9/14/2022 | 25.37 | N | PCP Visit - routine care | |
| 3/12/2024 | 6.85 | N | PCP Visit - routine care | |
| 10/9/2024 | 25.71 | N | No Notes | |
| **ASSOCIATED PATHOLOGISTS, LLC** | **132.03** | | | |
| 3/27/2018 | 70.11 | N | No records | |
| 10/9/2018 | 27.51 | N | No Note - Pathology | |
| 4/23/2019 | 34.41 | N | No records - likely dermatology pathology | |
| **COBB HOSPITAL, INC** | **18.4** | | | |
| 2/9/2021 | 9.1 | Y | Oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 to 116 | $ 9.10 |
| 4/7/2023 | 9.3 | Y | Outpatient oncology visit for UTUC and melanoma in situ. Labs. 00569_CAGIANO_0000000113 TO 117 | $ 9.30 |
| **CTCA PHYSICIANS GROUP OF GEORGIA, LLC.** | **517.12** | | | |
| 5/4/2023 | 13.66 | N | Prostate cancer telehealth visit | |
| 5/16/2023 | 16.02 | N | Pathology, prostate | |

| | | | | |
|---|---|---|---|---|
| 5/18/2023 | 66.12 | N | Urine Cytology for prostate | |
| 5/19/2023 | 39.75 | N | Urine cytology prostate | |
| 5/26/2023 | 25.83 | N | Leukopenia w/ prostate visit | |
| 6/22/2023 | 20.38 | N | Prostate MRI (MRI Pelvis) + biopsy | |
| 6/23/2023 | 31.29 | N | Prostate Pathology | |
| 6/29/2023 | 46.57 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | |
| 11/14/2023 | 12.78 | N | Urology visit for prostate cancer | |
| 12/12/2023 | 18.87 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | |
| 2/2/2024 | 63.42 | N | Transurethral prostate resection was performed by Dr. Rabbani but this was not indicated for the surveillance or management of bladder cancer. 00569_CAGIANO_0000003437 to 3444 | |
| 3/7/2024 | 66.01 | Y | Cytology and labs for Cystourethroscopy - 00569_CAGIANO_CH_0000000023, 25-26 | $ 66.01 |
| 6/6/2024 | 57.71 | N | Urology Office Visit (Dr. Rabbani) and MRI of the prostate (Prostate not UTUC) | |
| 12/3/2024 | 38.71 | N | Oncology MRI for Prostate Cancer (not UTUC) + Office Visit | |
| **DOUGLAS HOSPITAL, INC.** | **7341.76** | | | |
| 1/2/2018 | 149.03 | Y | Ct abd & pelvis w/o contrast - referenced in 00569_CAGIANO_VBA_0000001186 | $ 149.03 |
| 1/30/2018 | 983.87 | Y | MRU (Abdomen and Pelvis) - 00569_CAGIANO_WSU_0000000010 to 13 | $ 983.87 |
| 2/2/2018 | 52.23 | Y | Urology Visit labs for CBC/BMP - 00569_CAGIANO_WSU_0000000020 | $ 52.23 |
| 2/6/2018 | 2835.68 | Y | cystourethroscopy procedure for diagnosis of UTUC - 00569_CAGIANO_WSU_0000000043 to 50 | $ 2,835.68 |
| 3/12/2018 | 100.46 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - 00569_CAGIANO_VBA_0000002389 to 2392, HPI on 3/12/18 00569_CAGIANQ_WSU_0000000085 - blood typing service | $ 100.46 |
| 3/20/2018 | 241.73 | Y | Cystogram (bladder xray with contrast) - 00569 CAGIANO_VBA_0000002387 | $ 241.73 |
| 6/11/2018 | 11.89 | Y | CXR for granuloma follow up (UTUC metastasis screen) - 00569_CAGIANO_WSU_0000000139 to 140 | $ 11.89 |
| 9/14/2018 | 8.55 | Y | Urine Cytology for UTUC - 00569_CAGIANO_0000001509 | $ 8.55 |
| 10/2/2018 | 324.36 | Y | Cystourethroscopy and office visit Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181 | $ 324.36 |
| 4/4/2019 | 334.38 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284 | $ 334.38 |
| 4/8/2019 | 200.43 | Y | MRU (Abdomen and Pelvis) (Dr. Datta radiology, ordered by Dr. Msangi) - 00569_CAGIANO_WSU_0000000285 to 286 | $ 200.43 |
| 6/28/2019 | 67.94 | N | NM bone scan - but for bone arthritis not cancer | |
| 8/24/2019 | 112.93 | N | ER/Hospital for Chest pain | |
| 10/7/2019 | 9.8 | Y | Cytopath cell enhance tech (urine cytology) - 00569_CAGIANO_WSU_0000000346 | $ 9.80 |
| 11/21/2019 | 562.55 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (aneshesia services by CRNA Dobler) | $ 562.55 |
| 5/29/2020 | 21.41 | N | Doppler US (Cardiology) | |
| 6/1/2020 | 9.46 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001708 | $ 9.46 |
| 6/17/2020 | 106.32 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000415 to 417 | $ 106.32 |
| 8/13/2020 | 15.25 | N | PCP visit general with CXR - no UTUC | |
| 3/3/2021 | 9.55 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001762 | $ 9.55 |
| 3/18/2021 | 44.11 | Y | CT surveillance for RCC - 00569_CAGIANO_WSU_0000000476 to 477 | $ 44.11 |
| 4/28/2021 | 110.18 | Y | Cystoscopy with Dr. Msangi - 00569_CAGIANO_WSU_0000000485 to 487 | $ 110.18 |
| 12/10/2021 | 44.11 | N | Carotid Doppler | |
| 3/7/2022 | 9.78 | Y | Urine cytology for UTUC - 00569_CAGIANO_0000001783 | $ 9.78 |
| 2/6/2023 | 9.64 | Y | Urine cytology for UTUC - 00569_CAGIANO_WSU_0000000564 | $ 9.64 |
| 2/7/2023 | 61.63 | Y | CT abdomen and pelvis + CXR surveillance - 00569_CAGIANO_WSU_0000000566 to 569 | $ 61.63 |
| 3/28/2023 | 904.49 | N | Prostate biopsy + pathology (00569_CAGIANO_0000000375) | |
| **GEORGIA ANESTHESIOLOGISTS, P.C.** | **556.77** | | | |
| 2/6/2018 | 162.5 | Y | cystourethroscopy procedure for diagnosis of UTUC - 00569_CAGIANQ_WSU_0000000043 to 50, anesthesia service | $ 162.50 |
| 3/13/2018 | 232.39 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - - 00569_CAGIANO_VBA_0000002389 to 2392 (anesthesia services) | $ 232.39 |
| 10/2/2018 | 25.42 | Y | Cystourethroscopy and office visit Dr. Msangi - 00569_CAGIANO_WSU_0000000174 to 181, anesthesia services | $ 25.42 |
| 4/4/2019 | 23.72 | Y | Cystourethroscopy - 00569_CAGIANO_WSU_0000000282 to 284, anesthesia services | $ 23.72 |
| 11/21/2019 | 35.8 | Y | Cystourethroscopy with right retrograde pyelogram (Dr. Msangi) - 00569_CAGIANO_WSU_0000000363 to 364, (aneshesia services by CRNA Dobler) | $ 35.80 |
| 8/19/2020 | 76.94 | N | Shoulder Surgery | |
| **GEORGIA PROTONCARE CENTER, INC.** | **44.19** | | | |
| 4/21/2023 | 44.19 | N | Radiation oncology consult - Prostate | |
| **INDEPENDENT CLINICAL LABORATORIES INC** | **172.18** | | | |
| 12/4/2018 | 27.42 | N | No Records (only pathology for SCC) | |
| 12/19/2018 | 13.71 | N | Neck SCC path | |
| 1/9/2019 | 13.73 | N | Neck SCC path | |
| 2/25/2020 | 27.76 | N | Dermatology visit | |
| 7/1/2021 | 34.11 | N | Derm Path | |
| 11/9/2021 | 27.64 | N | Derm Path | |
| 12/5/2022 | 27.81 | N | Derm Path | |
| **INFORM DIAGNOSTICS, INC** | **42.57** | | | |
| 7/31/2019 | 14.19 | N | Dermatology visit | |
| 11/6/2019 | 28.38 | N | No notes, inform diagnostics | |
| **LABORATORY CORPORATION OF AMERICA HOLDINGS** | **42.34** | | | |
| 1/2/2018 | 42.34 | Y | Urine cytology ordered in office - 00569_CAGIANO_0000001393 | $ 42.34 |
| **NORTHWEST GEORGIA ONCOLOGY CENTERS, PC** | **123.75** | | | |
| 1/25/2018 | 40.83 | N | No records | |
| 3/30/2018 | 60.83 | N | No records | |
| 1/31/2019 | 22.09 | N | No records | |
| **PAULDING MEDICAL CENTER, INC.** | **234.39** | | | |
| 6/5/2018 | 44.45 | N | prostate testing - MRI abdomen | |
| 4/6/2023 | 23.26 | N | Audiologist | |
| 4/17/2023 | 70.87 | N | Prostate MRI (MRI Pelvis) | |
| 5/12/2023 | 23.26 | N | Opthalmology | |
| 1/26/2024 | 72.55 | N | MRI abdomen ordered by GI Dr. Garten for GI | |
| **QUANTUM RADIOLOGY, PC** | **488.68** | | | |
| 1/2/2018 | 80.5 | Y | Ct abd & pelvis w/o contrast - referenced in 00569_CAGIANO_VBA_0000001186 | $ 80.50 |
| 1/30/2018 | 208.84 | Y | MRU (Abdomen and Pelvis) - 00569_CAGIANO_WSU_0000000010 to 13 | $ 208.84 |
| 3/14/2018 | 44.16 | Y | Hospitalization at Douglas (Wellstar) for robotic assisted laparoscopic radical nephroureterectomy (3/13/18-3/16/18) - 00569_CAGIANO_VBA_0000002389 to 2392 -- xray chest and US abdomen - 00569 CAGIANO_VBA_0000004235, reference to xray 00569_CAGIANQ_WSU_0000000095 | $ 44.16 |
| 3/20/2018 | 22.72 | Y | Cystogram - 00569 CAGIANO_VBA_0000002387 | $ 22.72 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2018 | 15.01 | N | prostate testing (MRI) | | |
| 6/11/2018 | 2.24 | Y | CXR for granuloma follow up (UTUC metastasis screen) - 00569_CAGIANO_WSU_0000000139 to 140 | $ | 2.24 |
| 4/8/2019 | 22.63 | Y | MRU (Abdomen and Pelvis) (Dr. Datta radiology, ordered by Dr. Msangi) - 00569_CAGIANO_WSU_0000000285 to 286 | $ | 22.63 |
| 6/28/2019 | 6.36 | N | NM bone scan - but for bone arthritis not cancer | | |
| 8/24/2019 | 2.24 | N | ER/Hospital for Chest pain | | |
| 5/29/2020 | 4.54 | N | Doppler US (Cardiology) | | |
| 8/13/2020 | 2.24 | N | PCP visit general - no UTUC | | |
| 3/18/2021 | 17.1 | Y | CT surveillance for RCC - 00569_CAGIANO_WSU_0000000476 to 477 | $ | 17.10 |
| 2/7/2023 | 18.84 | Y | CT abdomen and pelvis + CXR surveillance - 00569_CAGIANO_WSU_0000000566 to 569 | $ | 18.84 |
| 4/17/2023 | 21.01 | N | Prostate MRI (MRI Pelvis) | | |
| 1/26/2024 | 20.25 | N | MRI abdomen ordered by GI Dr. Garten for GI | | |
| **SOUTHEASTERN REGIONAL MEDICAL CENTER, INC.** | **1395.07** | | | | |
| 5/5/2023 | 5.73 | N | Telehealth facility fee (for EGD/GI) | | |
| 5/18/2023 | 23.26 | N | Prostate visit - Hospital outpt clinic visit | | |
| 5/19/2023 | 162.69 | N | Prostate MRI (MRI Pelvis) | | |
| 6/23/2023 | 356.8 | N | Prostate Biopsy | | |
| 6/29/2023 | 23.26 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 12/12/2023 | 23.26 | N | Urology Office Visit (Rabhani) for prostate, no UTUC | | |
| 2/2/2024 | 384.2 | N | Transurethral prostate resection (not UTUC) - 00569_CAGIANO_0000003437 to 3444 | | |
| 3/7/2024 | 128.86 | Y | Cytology and labs for Cystourethroscopy - 00569_CAGIANO_CH_0000000023, 25-26 | $ | 128.86 |
| 6/6/2024 | 189.53 | N | Urology Office Visit (Dr. Rabbani) and MRI of the prostate (Prostate not UTUC) | | |
| 12/3/2024 | 97.48 | N | Oncology MRI for Prostate Cancer (not UTUC) + Office Visit | | |
| **WELLSTAR MEDICAL GROUP, LLC** | **615.22** | | | | |
| 2/2/2018 | 68.72 | Y | Office visit urology + urinalysis - 00569_CAGIANO_0000001411 to 1415 | $ | 68.72 |
| 2/6/2018 | 510.66 | Y | cystourethroscopy procedure for diagnosis of UTUC - 00569_CAGIANQ_WSU_0000000043 to 50, anesthesia service | $ | 510.66 |
| 2/12/2018 | 35.84 | Y | Office visit urology + urinalysis - 00569_CAGIANO_0000001439 to 1444 | $ | 35.84 |
| | | | **Total Related Charges** | **$** | **10,598.73** |

## CMS Payments - Carter, Ronald Lee

| | |
|---|---|
| Bene Name | CARTER, RONALD L |
| Years (From Date) | (All) |

| Row Labels | Sum of Reimbursed Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **ARMSTRONG, LINDA** | **$139.07** | | | |
| 3/19/2022 | $139.07 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 139.07 |
| **BAGGETT, REBECCA** | **$249.02** | | | |
| 8/3/2021 | $6.98 | N | Hospital visit for hand injury/cut - 8/3/21 - same day discharge - 01565_CARTER_0000006573 | |
| 3/16/2022 | $164.87 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 164.87 |
| 3/17/2022 | $77.17 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 77.17 |
| **BECKETT, THOMAS J** | **$162.08** | | | |
| 3/20/2022 | $81.04 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 81.04 |
| 3/21/2022 | $81.04 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 81.04 |
| **BLEAU, TRACEY A** | **$184.04** | | | |
| 3/22/2022 | $67.66 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 67.66 |
| 3/23/2022 | $47.08 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 47.08 |
| 3/24/2022 | $69.30 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_0000004432 to 4462 | $ 69.30 |
| **BUFF, SAMUEL J** | **$39.85** | | | |
| 12/23/2016 | $39.85 | Y | CT chest for lymphoma from Dr. Taylor - 01565_CARTER_0000006378, 01565_CARTER_CCHC_ 0000001134 | $ 39.85 |
| **CAROLINA EAST MEDICAL CENTER** | **$16,104.19** | | | |
| 5/25/2014 | $429.99 | N | Admission for viral upper respiratory infection - 5/25/14 same day discharge | |
| 10/3/2014 | $1,042.82 | Y | PET scan for cancer followup - 01565_CARTER_0000003046 | $ 1,042.82 |
| 10/13/2015 | $946.63 | Y | PET scan for cancer followup - 01565_CARTER_CE_ 0000003822 | $ 946.63 |
| 8/3/2021 | $185.26 | N | Hospital visit for hand injury/cut - 8/3/21 - same day discharge - 01565_CARTER_0000006573 | |
| 3/16/2022 | $13,499.49 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ 13,499.49 |
| **COASTAL MEDICAL TRANSPORT** | **$433.11** | | | |
| 3/24/2022 | $433.11 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma, Transition to Hospice - 01565_CARTER_CE_ 0000004443 | $ 433.11 |
| **COMMUNITY HOSPICE LLC** | **$8,523.80** | | | |
| 3/24/2022 | $1,412.42 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma, Transition to Hospice - 01565_CARTER_CE_ 0000004443 | $ 1,412.42 |
| 4/1/2022 | $5,243.59 | Y | Hospice care for lymphoma related stroke (end of life) - 01565_CARTER_0000001574 to 01565_CARTER_0000002113 | $ 5,243.59 |
| 5/1/2022 | $1,867.79 | Y | Hospice care for lymphoma related stroke (end of life) - 01565_CARTER_0000001574 to 01565_CARTER_0000002113 | $ 1,867.79 |
| **DAVIS, MICHAEL L** | **$2,296.99** | | | |
| 10/14/2013 | $93.51 | Y | PCP Visit - Hypotension during chemotherapy, med adjustment - 01565_CARTER_0000005912 | $ 93.51 |
| 10/16/2013 | $31.96 | N | Routine labs, no records | |
| 2/4/2014 | $93.46 | N | PCP Visit - Followup focused on coronary disease and NSTEMI, minimal mention of lymphoma (no change in plan) - this is not related to the claimed condition - 01565_CARTER_0000005911 | |
| 3/19/2014 | $105.03 | N | Routine PCP visit - 01565_CARTER_0000005910 | |
| 5/6/2014 | $138.01 | N | Routine PCP visit - 01565_CARTER_0000005909 | |
| 6/10/2014 | $80.97 | N | Routine PCP visit - 01565_CARTER_0000007701 | |
| 8/5/2014 | $93.46 | Y | PCP Visit - Visit with renal insufficiency, creainine rise to 1.8 - 01565_CARTER_0000005906 | $ 93.46 |
| 8/21/2014 | $80.97 | Y | PCP Visit - Follow up, lymphoma and CKD - 01565_CARTER_0000005904 | $ 80.97 |
| 9/9/2014 | $2.94 | N | Routine labs, no records | |
| 12/3/2014 | $114.57 | N | Routine labs, no records | |
| 2/10/2015 | $130.79 | N | Routine PCP visit - 01565_CARTER_0000005901 | |
| 3/30/2015 | $136.60 | N | PCP Visit - Cough and URI | |
| 6/11/2015 | $114.96 | Y | PCP Visit - Lymphoma focus - 01565_CARTER_0000005892 to 5895 | $ 114.96 |
| 8/4/2015 | $81.89 | Y | PCP Visit - Follow up, lymphoma and CAD - 01565_CARTER_0000005888 | $ 81.89 |
| 9/29/2015 | $149.31 | N | Routine PCP visit - | |
| 10/19/2015 | $327.67 | N | Routine labs, no records | |
| 12/15/2015 | $156.49 | N | PCP Visit - Visit for upper respiratory infection, treated with azithromycin, diagnosed with pneumonia, lympohoma was in remission and not related to lymphoma - 01565_CARTER_0000005878 | |
| 12/17/2015 | $125.95 | N | PCP Visit - Visit for upper respiratory infection, treated with azithromycin, diagnosed with pneumonia, lympohoma was in remission and not related to lymphoma - 01565_CARTER_0000005874 to 5877 | |
| 12/21/2015 | $81.89 | N | PCP Visit - Visit for upper respiratory infection, treated with azithromycin, diagnosed with pneumonia, lympohoma was in remission and not related to lymphoma - 01565_CARTER_0000005869 | |
| 4/25/2016 | $156.56 | N | Routine PCP visit - 01565_CARTER_0000005864 | |

| | | | | | |
|---|---|---|---|---|---|
| **ERWIN, EDWARD** | **$154.03** | | | | |
| 3/16/2022 | $154.03 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 154.03 |
| **ESSENMACHER, AMBER N** | **$71.94** | | | | |
| 2/20/2014 | $71.94 | Y | Post transplant labs - 01565_CARTER_CCHC_0000002458 - 2465 | $ | 71.94 |
| **FLYE, C** | **$504.18** | | | | |
| 12/15/2015 | $12.27 | N | Radiology for CXR (Dr. Flye Radiology) - PCP Visit - Visit for upper respiratory infection, treated with azithromycin, diagnosed with pneumonia, lympohoma was in remission and not related to lymphoma - 01565 CARTER 0000005878 | | |
| 12/21/2015 | $20.78 | N | Radiology for CXR (Dr. Flye Radiology) - PCP Visit - Visit for upper respiratory infection, treated with azithromycin, diagnosed with pneumonia, lympohoma was in remission and not related to lymphoma - 01565_CARTER_0000005877 | | |
| 12/23/2016 | $81.93 | Y | Radiology (Dr. Flye Radiology) - CT chest for lymphoma from Dr. Taylor - 01565_CARTER_0000006378, 01565_CARTER_CCHC_ 0000001134 | $ | 81.93 |
| 9/11/2017 | $12.52 | N | Routine PCP visit - 01565_CARTER_0000005847 | | |
| 11/23/2018 | $14.39 | N | Radiology (Dr. Flye Radiology) for CXR - Routine PCP visit - 01565_CARTER_0000005826 | | |
| 1/4/2019 | $138.33 | N | Radiology (Dr. Flye Radiology) - MRI brain for memory loss - 01565_CARTER_CCHC_ 0000000370 | | |
| 6/13/2019 | $72.29 | N | Radiology (Dr. Flye Radiology) - CT maxillofacial - 01565_CARTER_CCHC_ 0000000234 | | |
| 12/4/2019 | $15.47 | N | Radiology (Dr. Flye Radiology) - CXR plan for cough | | |
| 1/5/2020 | $8.55 | N | Radiology (Dr. Flye Radiology) - CXR - Urgent Care, body aches and flu like symptoms - 01565_CARTER_CCHC_ 0000001284 | | |
| 12/16/2020 | $16.33 | N | Radiology (Dr. Flye Radiology) - CXR - asbestos exposure followup - 01565_CARTER_CCHC_ 0000000041 | | |
| 12/2/2021 | $25.77 | N | Radiology (Dr. Flye Radiology) - CXR - asbestos exposure followup - 01565_CARTER_0000006172 | | |
| 3/12/2022 | $85.55 | N | Radiology MRI brain - Urgent Care, vertigo - 01565_CARTER_CCHC_ 0000001214 | | |
| **FRENCH, KEVIN M** | **$2,650.54** | | | | |
| 3/22/2014 | $111.59 | N | Routine labs, no records | | |
| 8/26/2016 | $376.96 | N | Routine PCP visit - 01565_CARTER_0000005867 | | |
| 10/25/2016 | $49.72 | N | Routine labs, no records | | |
| 3/2/2017 | $160.43 | N | Routine PCP visit - 01565_CARTER_0000005854 | | |
| 3/16/2017 | $9.12 | N | Routine labs, no records | | |
| 5/11/2017 | $55.45 | N | Routine PCP visit - 01565_CARTER_0000005849 | | |
| 9/11/2017 | $208.64 | N | Routine PCP visit - 01565_CARTER_0000005847 | | |
| 1/11/2018 | $49.70 | N | Routine PCP visit - 01565_CARTER_0000005838 | | |
| 3/13/2018 | $210.77 | N | Routine PCP visit - 01565_CARTER_0000005832 | | |
| 5/14/2018 | $41.32 | N | PCP Visit - Upper respiratory infection, cough, no relation to lymphoma (in remission) - 01565_CARTER_CCHC_ 0000001338 | | |
| 11/23/2018 | $145.71 | N | Routine PCP visit - 01565_CARTER_0000005826 | | |
| 12/7/2018 | $41.51 | N | Routine labs, no records | | |
| 1/4/2019 | $29.59 | N | MRI brain for memory loss - 01565_CARTER_CCHC_ 0000000370 | | |
| 10/10/2019 | $285.18 | N | Routine PCP visit - 01565_CARTER_0000005821 | | |
| 12/4/2019 | $141.83 | Y | PCP Visit - Comprehensive visit - plan for follow up for lymphoma with CBC | $ | 141.83 |
| 6/10/2020 | $103.88 | Y | PCP Visit - Follow up visit, no major change but lymphoma "assessed" - 01565_CARTER_0000005809 | $ | 103.88 |
| 12/16/2020 | $268.50 | Y | PCP Visit - Follow up visit - lymphoma in remission but follow up for CKD as related | $ | 268.50 |
| 5/28/2021 | $122.16 | N | Routine PCP visit - 01565_CARTER_0000005796 | | |
| 12/2/2021 | $154.86 | Y | PCP Visit - Follow up visit - lymphoma in remission but follow up for CKD as related - 01565_CARTER_0000005788 | $ | 154.86 |
| 3/14/2022 | $83.62 | Y | PCP Visit - Parotid fine needle aspiraton and referral to ENT later found with recurrence of lymphoma - 01565_CARTER_MEDRECS_0000000272 | $ | 83.62 |
| **GORMAN JR., RICHARD F** | **$80.27** | | | | |
| 3/19/2022 | $80.27 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 80.27 |
| **KHIATANI, VISHAL** | **$189.75** | | | | |
| 10/3/2014 | $94.24 | Y | PET scan for cancer followup - 01565_CARTER_0000003046 | $ | 94.24 |
| 10/13/2015 | $95.51 | Y | PET scan for cancer followup - 01565_CARTER_CE_ 0000003822 | $ | 95.51 |
| **KOONTZ JR., STANLEY E** | **$212.95** | | | | |
| 3/16/2022 | $212.95 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 212.95 |
| **LE, TRAM N** | **$159.22** | | | | |
| 3/17/2022 | $79.61 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 79.61 |
| 3/18/2022 | $79.61 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 79.61 |
| **MCCARTNEY, WILLIAM H** | **$55.58** | | | | |
| 10/3/2013 | $55.58 | Y | PET scan and labs - 01565 CARTER UNC 0000000558 | $ | 55.58 |
| **OH, EUGENE** | **$7.06** | | | | |
| 3/19/2022 | $7.06 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 7.06 |
| **RANKER, JILLIAN R** | **$69.63** | | | | |
| 1/29/2018 | $69.63 | | | | |
| **RODRIGUEZ, ENRIQUE** | **$7.01** | | | | |
| 3/16/2022 | $7.01 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 7.01 |
| **SAMPLE, SCOTT A** | **$55.37** | | | | |
| 3/18/2022 | $55.37 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 55.37 |
| **SERODY, JONATHAN S** | **$60.10** | | | | |
| 10/16/2014 | $60.10 | Y | 2 year transplant followup - 01565_CARTER_CCHC_ 0000002426 - duplicate of charges from "University of North Caroline Health System" | $ | 60.10 |
| **SLOAN, TIMOTHY C** | **$17.39** | | | | |
| 12/4/2019 | $8.67 | Y | PCP Visit - Comprehensive visit - plan for follow up for lymphoma with CBC | $ | 8.67 |
| 12/16/2020 | $8.72 | Y | PCP Visit - Follow up visit - lymphoma in remission but follow up for CKD as related | $ | 8.72 |
| **STIMSON, ALAN C** | **$170.36** | | | | |
| 3/19/2022 | $170.36 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 170.36 |
| **TAYLOR, WILLIAM C** | **$1,168.21** | | | | |
| 2/4/2014 | $79.41 | Y | Oncology Visit - Dr. Taylor - 01565_CARTER_CCHC_ 0000001568 | $ | 79.41 |
| 8/5/2014 | $79.41 | Y | PCP Visit - Visit with renal insufficiency, creainine rise to 1.8 - 01565_CARTER_0000005906 | $ | 79.41 |
| 2/1/2015 | $6.95 | N | Routine labs, no records | | |
| 2/3/2015 | $69.95 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_CCHC_ 0000001520 | $ | 69.95 |
| 6/2/2015 | $101.74 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_0000003116 | $ | 101.74 |
| 10/14/2015 | $106.47 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_0000002721 | $ | 106.47 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2016 | $17.97 | Y | Oncology Visit Dr. Taylor (billing sheet only) - 01565_CARTER_CCHC_0000002380 | $ | 17.97 |
| 5/13/2016 | $75.39 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_CCHC_ 0000001434 | $ | 75.39 |
| 11/23/2016 | $101.61 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_CCHC_ 0000001421 | $ | 101.61 |
| 5/24/2017 | $75.85 | Y | Oncology Visit Dr. Taylor - 01565_CARTER_CCHC_ 0000001380 | $ | 75.85 |
| 11/22/2017 | $75.85 | Y | Internal Medicine Visit for lymphoma followup - 01565_CARTER_0000006682 | $ | 75.85 |
| 3/17/2022 | $155.31 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 155.31 |
| 3/18/2022 | $55.85 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 55.85 |
| 3/21/2022 | $80.27 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 80.27 |
| 3/22/2022 | $55.85 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 55.85 |
| 3/23/2022 | $30.33 | Y | Hospitalization 3/16/2022 - 3/24/2022 for acute stroke (embolic) from recurrent lymphoma vs intravascular lymphoma - 01565_CARTER_CE_ 0000004443 | $ | 30.33 |
| **UNC HOSPITALS** | **$4,541.31** | | | | |
| 10/3/2013 | $1,284.83 | Y | PET scan and labs - 01565 CARTER UNC 0000000558 | $ | 1,284.83 |
| 12/12/2013 | $50.05 | N | No records - coding billed as pharmacy - PREVENTATIVE CARE SERVICES - VACCINE ADMINISTRATION | | |
| 2/20/2014 | $355.02 | Y | Post transplant labs - 01565_CARTER_CCHC_0000002458 - 2465 | $ | 355.02 |
| 10/16/2014 | $315.15 | Y | 2 year transplant followup - 01565_CARTER_CCHC_ 0000002426 - duplicate of charges from "University of North Caroline Health System" | $ | 315.15 |
| 3/7/2022 | $348.15 | N | Nasal sinus endoscopy for nasal/neck mass admit 3/7/22 - 3/8/22 - 01565_CARTER_UNC_0000000073 to 98 | | |
| 3/8/2022 | $2,188.11 | N | Nasal sinus endoscopy for nasal/neck mass admit 3/7/22 - 3/8/22 - 01565_CARTER_UNC_0000000073 to 98 | | |
| | | | **Total Related Charges** | **$** | **30,869.63** |

**VHA Payments - Davis, Cometto**

| | |
|---|---|
| Patient Last Name | DAVIS |
| Fiscal Year | (Multiple Items) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| (150) Computerized Tomography (CT) | $ 517.06 | | | | |
| 10/20/2021 | $ 517.06 | Y | CT scan which identified lung masses and led to lymphoma diagnosis - 00043_DAVIS_DHA_0000000060 to 62 - referenced in 00043_DAVIS_VHA_0000001161 | $ 517.06 | $ 300.31 |
| (301) General Internal Medicine | $ 569.81 | | | | |
| 3/13/2023 | $ 569.81 | N | PCP Vaccination visit | | |
| (323) Primary Care Medicine | $ 3,231.23 | | | | |
| 10/15/2020 | $ 570.55 | N | PCP visit for BP check | | |
| 2/3/2022 | $ 1,330.34 | Y | PCP visit mainly for lung masses found to be lymphoma - 00043_DAVIS_VBA_0000000074 to 78 | $ 1,330.34 | $ 656.97 |
| 8/2/2022 | $ 1,330.34 | Y | PCP follow up for lymphoma and BPH (6 month cancer followup) - 00043_DAVIS_0000000012 to 14 | $ 1,330.34 | $ 656.97 |
| | | | **Total Related Charges** | **$ 3,177.73** | **$ 1,614.25** |

## Medicare Payments for Downs, David

| | |
|---|---|
| Bene Name | DOWNS, DAVID B |
| Years (From Date) | (Multiple Items) |

| Row Labels | Sum of Reimbursed Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| ADVENTIST HEALTH BAYSHORE MEDICAL PACIFIC CITY | $1,655.02 | | | |
| 1/28/2016 | $50.96 | N | PCP Office visit for constipation | |
| 2/25/2016 | $134.06 | N | PCP Office visit for eczema | |
| 5/16/2016 | $157.58 | N | PCP Office visit for abdominal pain - enteritis | |
| 6/6/2016 | $157.58 | Y | PCP Office visit for hematuria, referred to CT urogram (later found to be cancer) - 01 1 45_DOWNS_AHT_0000000015 to 18 | $ 157.58 |
| 12/13/2016 | $157.58 | N | PCP Visit - leg pain/contusion | |
| 3/28/2017 | $167.78 | N | PCP Office visit for frequent urination | |
| 9/29/2017 | $156.80 | N | PCP Visit no notes | |
| 10/5/2017 | $156.80 | N | Office visit and MRI brain for headaches | |
| 10/11/2017 | $156.80 | N | PCP Office visit - dizziness | |
| 11/30/2017 | $179.54 | N | PCP Office Visit - sinus infection | |
| 12/26/2017 | $179.54 | N | PCP Office Visit - pneumonia | |
| Adventist Health Home Care Services - Tillamook | $662.70 | | | |
| 7/29/2016 | $662.70 | Y | Home health services after discharge for nephrectomy (7/26/16) - 01145_DOWNS_AHT_0000000514, 01145_DOWNS_VBA_0000007449 | $ 662.70 |
| ADVENTIST HEALTH TILLAMOOK | $6,627.31 | | | |
| 1/28/2016 | $17.79 | N | PCP Office visit for constipation | |
| 6/6/2016 | $140.42 | Y | PCP Office visit for hematuria, referred to CT urogram (later found to be cancer) - 01 1 45_DOWNS_AHT_0000000015 to 18, and labs for CT 01145_DOWNS_AHT_0000000299 to 300 | $ 140.42 |
| 6/20/2016 | $17.79 | N | No Records | |
| 7/18/2016 | $243.62 | Y | Preop labs and EKG testing for nephrectomy on 7/26/16 - 01145_DOWNS_AHT_0000000328 | $ 243.62 |
| 7/26/2016 | $4,980.36 | Y | Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027 to 32 | $ 4,980.36 |
| 8/2/2016 | $43.12 | N | Post hospital labs after nephrectomy 7/26/16 - 01145_DOWNS_AHT_0000000197 | |
| 12/13/2016 | $25.93 | N | PCP Visit - leg pain/contusion | |
| 1/10/2017 | $114.73 | N | CT scan for face sinusitis | |
| 3/28/2017 | $7.83 | N | PCP Office visit for frequent urination | |
| 8/24/2017 | $48.39 | N | R hip x-ray | |
| 9/29/2017 | $42.98 | N | PCP Visit no notes | |
| 10/5/2017 | $774.10 | N | Office visit and MRI brain for headaches | |
| 11/7/2017 | $16.81 | Y | Urology office folllowup Dr. Koppie - 01145_DOWNS_TK _0000000043 to 45 | $ 16.81 |
| 11/13/2017 | $153.44 | Y | Renal US post nephrectomy - 01145_DOWNS_0000000017 | $ 153.44 |
| ADVENTIST HEALTH TILLAMOOK MEDICAL GROUP | $1,411.20 | | | |
| 6/20/2016 | $188.94 | N | No notes | |
| 6/27/2016 | $188.94 | N | No notes | |
| 1/4/2017 | $176.40 | N | CT facial bones | |
| 1/12/2017 | $176.40 | N | Office visit, chronic sinusitis | |
| 8/1/2017 | $176.40 | N | No Records | |
| 8/24/2017 | $176.40 | N | R hip x-ray | |
| 11/7/2017 | $214.82 | Y | Urology office folllowup Dr. Koppie - 01145_DOWNS_TK _0000000043 to 45 | $ 214.82 |
| 2/5/2018 | $112.90 | Y | Outpatient urology visit with Dr. Koppie - 01145_DOWNS_0000003128 | $ 112.90 |
| ARUNAKUL, METHAPAN | $307.88 | | | |
| 8/20/2024 | $307.88 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ 307.88 |
| BECKER, MATTHEW C | $583.61 | | | |
| 7/5/2018 | $83.85 | N | Routine labs, wellness check | |
| 10/11/2018 | $83.85 | Y | Labs for CKD (Cr 1.5) - 01145_DOWNS_0000002971 | $ 83.85 |
| 3/8/2019 | $50.70 | N | Routine labs, wellness check | |
| 6/3/2019 | $34.58 | N | Routine labs, wellness check | |
| 8/1/2019 | $57.21 | N | Routine labs, wellness check | |
| 12/2/2019 | $50.70 | N | Routine labs, wellness check | |
| 6/1/2020 | $29.91 | Y | Labs for CKD routine by Dr. Becker cardiology ("Pt will follow up w his nephrologist around Sept 2020 = 2yr follow up. PLAN -Repeat labs today ordered for monitoring") - 01145_DOWNS_0000002319, 01145 DOWNS PHS 0000002495 to 2496 | $ 29.91 |
| 7/31/2020 | $29.91 | N | Routine labs, wellness check | |
| 8/24/2020 | $29.91 | N | Routine labs, wellness check | |
| 7/8/2021 | $35.22 | N | Routine labs, wellness check | |
| 9/19/2022 | $97.77 | N | Routine labs, wellness check | |
| CAHILL, MARK P | $190.58 | | | |
| 7/8/2024 | $190.58 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894 | $ 190.58 |
| CHAICHANA, KHAN K | $318.25 | | | |
| 2/10/2021 | $213.84 | N | Admission for sinus surgery | |
| 4/2/2024 | $104.41 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145_DOWNS_PHS_0000004066 to 4070 | $ 104.41 |
| CHINN, CRISPIN A | $31.30 | | | |
| 9/22/2018 | $31.30 | Y | Ultrasound exam for hydronephrosis - left kidney but concern for obstruction - 01145_DOWNS_0000002983 | $ 31.30 |
| CRAMER, ANDREW B | $172.74 | | | |
| 8/20/2024 | $172.74 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ 172.74 |
| CRAVEN, JAMES P | $1,332.88 | | | |
| 8/7/2024 | $178.77 | Y | Surgery visit with Dr. Craven for bowel RCC lesion (planning resection) and ER visit same day for GI bleeding/anemia from RCC metastasis - 01145_DOWNS_0000003225, 01145_DOWNS_PHS_0000003623 to 3625 | $ 178.77 |
| 8/16/2024 | $74.45 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233 | $ 74.45 |
| 8/20/2024 | $1,079.66 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ 1,079.66 |
| DOUGLASS, JEFFREY M | $624.28 | | | |
| 7/16/2024 | $624.28 | Y | GI Capsule endoscopy procedure (for metastatic RCC to bowel) - 01145_DOWNS_OC_0000000043 to 44 | $ 624.28 |
| DUAN, MELISSA E | $114.94 | | | |
| 7/8/2024 | $114.94 | Y | Anesthesia for capsule endoscopy 7/8 with Dr. Cahill (Dr. Duan anesthesia) - 01145_DOWNS_PHS_0000003929 | $ 114.94 |
| FINEOUT, SCOTT K | $151.57 | | | |
| 7/26/2016 | $151.57 | Y | Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027 | $ 151.57 |
| GENSTLER, JOSHUA | $99.73 | | | |
| 7/7/2024 | $99.73 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894 | $ 99.73 |
| HAMILTON, RAEANN D | $340.04 | | | |
| 2/22/2025 | $340.04 | Y | CT chest abdomen pelvis for metastasis of RCC - referenced in 01145_DOWNS_0000004877 | $ 340.04 |
| HASHIGUCHI, STEVEN A | $6.48 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2024 | $6.48 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233 | $ | 6.48 |
| **HAZARD, JAMES V** | **$124.82** | | | | |
| 12/16/2020 | $59.05 | Y | Radiology read of CT scan on 12/16/2020 for RCC CT A/P - 01145_DOWNS_0000001728 | $ | 59.05 |
| 11/10/2021 | $44.69 | Y | Radiology read of CT scan on 11/10/2021 for RCC CT chest - 01145_DOWNS_0000001387 | $ | 44.69 |
| 3/29/2025 | $21.08 | N | No notes | | |
| **KOPPIE, THERESA M** | **$1,289.41** | | | | |
| 7/26/2016 | $940.39 | Y | Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027 | $ | 940.39 |
| 9/12/2018 | $87.79 | Y | Urology visit Dr. Koppie - 01145_DOWNS_TK_0000000002 to 6 | $ | 87.79 |
| 12/9/2020 | $89.48 | Y | Urology visit Dr. Koppie - 01145_DOWNS_0000003091 to 3095 | $ | 89.48 |
| 1/6/2021 | $100.80 | Y | Outpatient urology visit with Dr. Koppie - 01145_DOWNS_TK_0000000026 to 30 | $ | 100.80 |
| 11/23/2021 | $70.95 | Y | Outpatient urology visit with Dr. Koppie - 01145_DOWNS_TK_0000000035 to 40 | $ | 70.95 |
| **KOSYDAR, CHARLES** | **$136.30** | | | | |
| 12/20/2023 | $33.22 | N | ER visit for fall with concussion - CT head neg and DC | | |
| 6/26/2025 | $103.08 | Y | CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004877 | $ | 103.08 |
| **LEGACY MERIDIAN PARK MEDICAL CENTER** | **$18,573.32** | | | | |
| 7/30/2024 | $1,590.76 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ | 1,590.76 |
| 8/13/2024 | $1,307.89 | Y | Surgery eval for small bowel resection of bleeding RCC mass - 01145_DOWNS_0000003231 | $ | 1,307.89 |
| 8/16/2024 | $106.78 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233 | $ | 106.78 |
| 8/20/2024 | $15,567.89 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ | 15,567.89 |
| **LOWE, CHAD C** | **$6.61** | | | | |
| 7/18/2016 | $6.61 | Y | EKG testing for nephrectomy on 7/26/16 - 01145_DOWNS_AHT_0000000328, 01145_DOWNS_AHT_0000000320 | $ | 6.61 |
| **MARQUIS NEWBERG** | **$4,366.52** | | | | |
| 8/23/2024 | $4,366.52 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ | 4,366.52 |
| **MCFARLAND, JOSHUA C** | **$356.25** | | | | |
| 7/7/2024 | $118.75 | Y | ER for Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy; 01145 DOWNS PCC 0000000119 (McFarland PA-C) | $ | 118.75 |
| 7/21/2024 | $118.75 | Y | ER visit for GI bleeding and severe anemia (due to RCC lesion) - 01145_DOWNS_PHS_0000003791 to 3795 (McFarland PA-C) | $ | 118.75 |
| 8/10/2024 | $118.75 | Y | ER visit for GI bleeding and severe anemia (due to RCC lesion) - 01145_DOWNS_PHS_0000003541 to 3547 (McFarland PA-C) | $ | 118.75 |
| **MILLER, JAMES L** | **$86.93** | | | | |
| 7/8/2024 | $86.93 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894, 01145 DOWNS PCC 0000000123 | $ | 86.93 |
| **MOTAMEDI, NIMA** | **$124.64** | | | | |
| 7/30/2024 | $124.64 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis (Dr. Motamedi GI) - 01145_DOWNS_0000003758 | $ | 124.64 |
| **NORCO INC** | **$61.19** | | | | |
| 9/9/2024 | $61.19 | | | | |
| **O'CONNOR, KEVIN** | **$93.83** | | | | |
| 6/14/2016 | $93.83 | Y | CT Urogram for RCC - 01145_DOWNS_MEDRECS_0000001366 | $ | 93.83 |
| **ORTIZ, JUSTIN P** | **$121.25** | | | | |
| 7/30/2024 | $121.25 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ | 121.25 |
| **PERRONE, MARIE E** | **$236.66** | | | | |
| 7/30/2024 | $236.66 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ | 236.66 |
| **PROVIDENCE NEWBERG MEDICAL CENTER** | **$42,931.78** | | | | |
| 7/9/2018 | $80.40 | N | Routine labs, wellness check | | |
| 9/22/2018 | $99.12 | Y | Ultrasound exam for hydronephrosis - left kidney but concern for obstruction - 01145_DOWNS_0000002983 to 2984 | $ | 99.12 |
| 10/11/2018 | $13.17 | Y | Office visit and Labs for CKD3 (Cr 1.5) - 01145_DOWNS_PHS_0000003424 to 3426 | $ | 13.17 |
| 11/6/2018 | $1,654.45 | N | Right eye lens prosthesis surgery | | |
| 12/18/2018 | $1,654.45 | N | Cataract surgery - 01145_DOWNS_0000002801 | | |
| 1/10/2019 | $12.15 | Y | Labs for CKD (repeat BMP) ordered by Dr. Becker - 01145_DOWNS_0000002790 | $ | 12.15 |
| 2/6/2019 | $3,861.52 | N | Nsal septoplasty procedure | | |
| 2/25/2019 | $46.56 | N | Routine labs, wellness check | | |
| 6/5/2019 | $14.45 | N | Routine labs, wellness check | | |
| 6/18/2019 | $98.20 | N | CT sinuses | | |
| 7/16/2019 | $22.91 | N | Labs for PT/PTT | | |
| 12/7/2019 | $98.20 | N | US groin for hernia | | |
| 1/14/2020 | $52.54 | N | Routine labs, wellness check | | |
| 2/12/2020 | $2,687.54 | N | Inguinal hernia repair procedure | | |
| 3/12/2020 | $70.46 | N | Speech therapy | | |
| 5/19/2020 | $454.49 | N | Speech therapy | | |
| 6/1/2020 | $11.46 | Y | Labs for CKD routine by Dr. Becker cardiology ("Pt will follow up w his nephrologist around Sept 2020 = 2yr follow up. PLAN -Repeat labs today ordered for monitoring") - 01145_DOWNS_0000002319, 01145_DOWNS_PHS_0000002495 to 2496 | $ | 11.46 |
| 6/17/2020 | $316.75 | N | PT/OT/ST Notes | | |
| 7/29/2020 | $126.70 | N | PT/OT/ST Visit | | |
| 8/24/2020 | $92.62 | N | Routine labs, wellness check | | |
| 9/8/2020 | $63.35 | N | PT/OT/ST Visit | | |
| 9/22/2020 | $126.70 | N | PT/OT/ST Visit | | |
| 10/20/2020 | $126.70 | N | PT/OT/ST Visit | | |
| 11/18/2020 | $126.70 | N | PT/OT/ST Visit | | |
| 12/8/2020 | $98.86 | N | CT sinuses | | |
| 12/15/2020 | $95.76 | N | Routine labs, wellness check | | |
| 12/16/2020 | $160.71 | Y | Radiology read of CT scan on 12/16/2020 for RCC CT A/P - 01145_DOWNS_0000001728 | $ | 160.71 |
| 12/21/2020 | $11.46 | N | Routine labs, wellness check | | |
| 2/10/2021 | $5,199.02 | N | Admission for sinus surgery | | |
| 2/14/2021 | $7,187.92 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 6/30/2021 | $159.41 | Y | Radiology read of CT scan on 6/30/2021 for RCC CT chest - 01145_DOWNS_0000001407 | $ | 159.41 |
| 11/10/2021 | $159.41 | Y | Radiology read of CT scan on 11/10/2021 for RCC CT chest - 01145_DOWNS_0000001387 | $ | 159.41 |
| 1/5/2022 | $21.33 | N | Routine labs, wellness check | | |
| 4/7/2022 | $44.37 | N | PSA labs | | |
| 9/28/2022 | $84.46 | N | Routine labs, wellness check | | |
| 11/24/2022 | $207.88 | N | ER visit for severe constipation (not RCC related) | | |
| 12/7/2022 | $931.48 | N | Routine colonoscopy for screening | | |
| 4/10/2023 | $16.69 | N | Routine labs, wellness check | | |
| 5/1/2023 | $457.63 | N | PT/OT/ST Visit | | |
| 5/8/2023 | $24.30 | N | PT/OT/ST Visit | | |
| 5/25/2023 | $104.18 | N | PT/OT/ST Visit | | |
| 8/16/2023 | $1,009.50 | N | GI visit for planned colonoscopy | | |
| 8/21/2023 | $68.60 | N | Ortho visit for R shoulder pain | | |
| 12/20/2023 | $428.59 | N | ER visit for fall with concussion - CT head neg and DC | | |
| 2/7/2024 | $51.14 | N | EKG for dizziness | | |
| 4/2/2024 | $757.82 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145_DOWNS_PHS_0000004066 to 4070 | $ | 757.82 |
| 7/7/2024 | $7,786.62 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894 | $ | 7,786.62 |
| 7/21/2024 | $1,183.38 | N | No records | | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2024 | $321.50 | Y | CT ENTEROGRAPHY W CONTRAST 7/31/2024 2:40 PM PDT due to GI bleed from RCC - 01145_DOWNS_0000003948 | $ | 321.50 |
| 8/1/2024 | $374.56 | N | No notes (???oncology) | | |
| 8/6/2024 | $91.90 | N | PCP Visit | | |
| 8/7/2024 | $1,041.63 | Y | Surgery visit with Dr. Craven for bowel RCC lesion (planning resection) and ER visit same day for GI bleeding/anemia from RCC metastasis - 01145_DOWNS_0000003225, 01145_DOWNS_PHS_0000003623 to 3625 | $ | 1,041.63 |
| 8/10/2024 | $1,296.77 | N | X-ray lumbar spine | | |
| 12/27/2024 | $197.50 | Y | CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004865 | $ | 197.50 |
| 2/22/2025 | $929.66 | Y | CT chest abdomen pelvis for metastasis of RCC - referenced in 01145_DOWNS_0000004877 | $ | 929.66 |
| 3/29/2025 | $90.31 | N | No notes | | |
| 6/26/2025 | $190.70 | Y | CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004877 | $ | 190.70 |
| 7/18/2025 | $235.14 | N | No notes | | |
| **PROVIDENCE PORTLAND MEDICAL CENTER** | **$895.85** | | | | |
| 8/31/2020 | $3.17 | N | PCP visit - addressed hematuria but not RCC | | |
| 11/27/2020 | $100.00 | N | No notes | | |
| 2/5/2021 | $75.00 | N | ENT surgery visit for sinuses | | |
| 2/22/2021 | $75.00 | N | COVID visit | | |
| 3/25/2021 | $75.00 | N | Annual PCP visit | | |
| 6/19/2021 | $100.00 | N | COVID visit | | |
| 7/15/2021 | $4.38 | N | FOBT screening | | |
| 8/15/2024 | $44.20 | Y | Hematology Oncology office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003914 to 3924 | $ | 44.20 |
| 8/16/2024 | $286.92 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233 | $ | 286.92 |
| 9/5/2024 | $44.20 | Y | Follow up office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003864 | $ | 44.20 |
| 12/31/2024 | $44.20 | Y | CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004877 | $ | 44.20 |
| 7/3/2025 | $43.78 | Y | Oncology visit for RCC - 01145_DOWNS_0000004864 | $ | 43.78 |
| **RAYMOND, ROBERT C** | **$250.82** | | | | |
| 11/24/2022 | $55.53 | N | ER visit for severe constipation (not RCC related) | | |
| 12/20/2023 | $55.59 | N | ER visit for fall with concussion - CT head neg and DC | | |
| 8/7/2024 | $139.70 | Y | Surgery visit with Dr. Craven for bowel RCC lesion (planning resection) and ER visit same day for GI bleeding/anemia from RCC metastasis - 01145_DOWNS_0000003225, 01145_DOWNS_PHS_0000003623 to 3625 | $ | 139.70 |
| **SAMARITAN NORTH LINCOLN HOSPITAL** | **$1,299.63** | | | | |
| 6/14/2016 | $1,299.63 | Y | CT Urogram for RCC - 01145_DOWNS_MEDRECS_0000001366 | $ | 1,299.63 |
| **STONE, MARK R** | **$323.16** | | | | |
| 8/15/2024 | $137.28 | Y | Hematology Oncology office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003914 to 3924 | $ | 137.28 |
| 9/5/2024 | $62.56 | Y | Hematology Oncology office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003864 | $ | 62.56 |
| 12/31/2024 | $50.01 | Y | Ordered for CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004877 | $ | 50.01 |
| 7/3/2025 | $73.31 | Y | Hematology Oncology office visit for RCC - 01145_DOWNS_0000004864 | $ | 73.31 |
| **WANG, EDWIN Y** | **$89.23** | | | | |
| 8/13/2024 | $89.23 | Y | Surgery eval for small bowel resection of bleeding RCC mass - 01145_DOWNS_0000003231 | $ | 89.23 |
| **WANG, WEI** | **$91.85** | | | | |
| 4/2/2024 | $91.85 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145_DOWNS_PHS_0000004066 to 4070 | $ | 91.85 |
| **WHETSTONE, JOSEPH L** | **$46.80** | | | | |
| 6/30/2021 | $46.80 | Y | Radiology read of CT scan on 6/30/2021 for RCC CT chest - 01145_DOWNS_0000001407 | $ | 46.80 |
| **WIESMANN, KEVIN M** | **$174.81** | | | | |
| 12/27/2024 | $103.71 | Y | CT chest abdomen pelvis for metastasis of RCC - 01145_DOWNS_0000004865 | $ | 103.71 |
| 2/22/2025 | $71.10 | Y | CT chest abdomen pelvis for metastasis of RCC - referenced in 01145_DOWNS_0000004877 | $ | 71.10 |
| **WINTERS, CARMEN R** | **$143.56** | | | | |
| 8/20/2024 | $143.56 | Y | Pathology for laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_OC_0000000069 (surgery 01145_DOWNS_0000003202) | $ | 143.56 |
| | | | **Total Payments** | **$** | **50,348.38** |

## Tricare Institutional Payments - Downs, David

| | |
|---|---|
| Provided Name | DOWNS DAVID |
| Type of Submission Description | (Multiple Items) |
| Years (Admission Date) | (Multiple Items) |
| Provider Individual Name | (All) |

| Row Labels | Sum of Amount Paid by Government | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| NORTHWEST MEDICAL FOUNDATION OF | 1288 | | | |
| 7/26/2016 | 1288 | Y | Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027 | $ 1,288.00 |
| PROVIDENCE HEALTH & SERVICES OREGON | 3116 | | | |
| 2/15/2021 | 1484 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | |
| 7/7/2024 | 1632 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894 | $ 1,632.00 |
| | | | **Total Payment** | **$ 2,920.00** |

## Tricare Non-Institutional Payments - Downs, David

| | |
|---|---|
| Provided Name | DOWNS DAVID |
| Years (Begin Date of Care) | (Multiple Items) |
| Amount Paid by Government (Procedure) | (Multiple Items) |

| Row Labels | Sum of Amount Paid by Government (Procedure) | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| | 726.16 | | | |
| 10/29/2018 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 11/1/2018 | 101.15 | N | PRESCRIPTION DRUGS - no records | |
| 12/11/2018 | 2.66 | N | PRESCRIPTION DRUGS - no records | |
| 12/12/2018 | 95.2 | N | PRESCRIPTION DRUGS - no records | |
| 12/14/2018 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 1/2/2019 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 1/16/2019 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 2/20/2019 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 3/25/2019 | 21.39 | N | PRESCRIPTION DRUGS - no records | |
| 4/29/2019 | 22.23 | N | PRESCRIPTION DRUGS - no records | |
| 5/14/2019 | 3.29 | N | PRESCRIPTION DRUGS - no records | |
| 6/18/2019 | 80.46 | N | PRESCRIPTION DRUGS - no records | |
| 1/30/2024 | 130.27 | N | Podiatry visit, PT eval | |
| 2/6/2024 | 27.79 | N | No notes (dizziness) | |
| 2/28/2024 | 21.01 | N | No notes (anemia) | |
| 3/27/2024 | 21.36 | N | Orthostatic Hypotension | |
| 4/2/2024 | 26.33 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145_DOWNS_PHS_0000004066 to 4070; payments for anesthesia services | $ 26.33 |
| 5/14/2024 | 21.36 | N | No notes (anemia) | |
| 7/8/2024 | 29.57 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894; payment for anesthesia services | $ 29.57 |
| 8/19/2024 | 15.14 | N | PCP Visit | |
| CASCADE PATHOLOGY SERVICES, CORP | 94.94 | | | |
| 7/30/2024 | 59.09 | Y | Pathology for small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758, 01145_DOWNS_0000003780 | $ 59.09 |
| 8/20/2024 | 35.85 | Y | Pathology for laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202, 01145_DOWNS_0000003310 | $ 35.85 |
| CORVALLIS RADIOLOGY PC | 23.93 | | | |
| 6/14/2016 | 23.93 | Y | CT Urogram for RCC - 01145_DOWNS_MEDRECS_0000001366 | $ 23.93 |
| LEGACY MERIDIAN PARK HOSPITAL | 768.33 | | | |
| 7/30/2024 | 405.81 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ 405.81 |
| 8/13/2024 | 333.64 | Y | Pet image w/ct skull-thigh for metastatic eval - 01145 DOWNS OC 0000000085 to 86 | $ 333.64 |
| 8/16/2024 | 28.88 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233; payments for EKG and lab services 01145_DOWNS_OC_0000000078 | $ 28.88 |
| LOWE, CHAD C | 1.68 | | | |
| 7/18/2016 | 1.68 | Y | EKG testing for nephrectomy on 7/26/16 - 01145_DOWNS_AHT_0000000328, 01145_DOWNS_AHT_0000000320 | $ 1.68 |
| NORTHWEST MEDICAL FOUNDATION OF TILLAMOOK | 2253.52 | | | |
| 1/28/2016 | 136 | N | PCP Office visit for constipation | |
| 2/25/2016 | 51.2 | N | PCP Office visit for eczema | |
| 5/16/2016 | 27.2 | N | PCP Office visit for abdominal pain - enteritis | |
| 6/6/2016 | 40.9 | Y | PCP Office visit for hematuria, referred to CT urogram (later found to be cancer) - 01 1 45_DOWNS_AHT_0000000015 to 18 | $ 40.90 |
| 6/20/2016 | 62.9 | N | No notes | |
| 6/27/2016 | 88 | N | No notes | |
| 7/18/2016 | 39.6 | Y | Preop labs and EKG testing for nephrectomy on 7/26/16 - 01145_DOWNS_AHT_0000000328 | $ 39.60 |
| 7/26/2016 | 278.55 | Y | Hospitalization for nephrectomy for RCC - 01145_DOWNS_0000000027 to 31; payments for anesthesia and surgery | $ 278.55 |
| 12/13/2016 | 27.2 | N | PCP Visit - leg pain/contusion | |
| 1/4/2017 | 78 | N | CT facial bones | |
| 1/10/2017 | 305.09 | N | CT scan for face sinusitis | |
| 1/12/2017 | 27.8 | N | Office visit, chronic sinusitis | |
| 3/28/2017 | 42.7 | N | PCP Office visit for frequent urination | |
| 8/1/2017 | 52.2 | Y | Office Visit and Us urine capacity measure (plaintiff claimed) | $ 52.20 |
| 8/24/2017 | 56.82 | N | R hip x-ray | |
| 9/29/2017 | 28.56 | N | PCP Visit no notes | |
| 10/5/2017 | 511.82 | N | Office visit and MRI brain for headaches | |
| 10/11/2017 | 28.56 | N | PCP Office visit - dizziness | |
| 11/7/2017 | 43.06 | Y | Urology office folllowup Dr. Koppie - 01145_DOWNS_TK _0000000043 to 45 | $ 43.06 |
| 11/13/2017 | 91.9 | Y | Renal US post nephrectomy - 01145_DOWNS_0000000017 | $ 91.90 |
| 11/30/2017 | 28.56 | N | PCP Office Visit - sinus infection | |
| 12/26/2017 | 17.44 | N | PCP Office Visit - pneumonia | |
| 2/5/2018 | 189.46 | Y | Outpatient urology visit with Dr. Koppie - 01145_DOWNS_0000003128 | $ 189.46 |
| OREGON ANESTHESIOLOGY GROUP PC | 203.4 | | | |
| 2/10/2021 | 53.17 | N | Admission for sinus surgery | |
| 12/7/2022 | 39.84 | N | Routine colonoscopy for screening | |
| 7/30/2024 | 31.19 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ 31.19 |
| 8/20/2024 | 79.2 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ 79.20 |
| OREGON CLINIC PC | 802.44 | | | |
| 8/12/2021 | 25.16 | N | PCP Visit | |
| 9/29/2022 | 14.98 | N | GI Visit | |
| 12/7/2022 | 48.97 | N | Routine colonoscopy for screening | |
| 4/5/2023 | 14.95 | N | GI Visit | |
| 8/16/2023 | 36.32 | N | GI visit for planned colonoscopy | |
| 3/6/2024 | 14.89 | N | GI Visit | |
| 4/2/2024 | 23.43 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145_DOWNS_PHS_0000004066 to 4070 | $ 23.43 |
| 7/8/2024 | 48.62 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145_DOWNS_PHS_0000003888 to 3894 | $ 48.62 |
| 7/16/2024 | 159.25 | Y | GI Capsule endoscopy procedure (for metastatic RCC to bowel) - 01145_DOWNS_OC_0000000043 to 44 | $ 159.25 |
| 7/30/2024 | 31.79 | Y | Small bowel enteroscopy for chronic bleed due to RCC metastasis - 01145_DOWNS_0000003758 | $ 31.79 |
| 8/7/2024 | 45.6 | Y | Surgery visit with Dr. Craven for bowel RCC lesion (planning resection) and ER visit same day for GI bleeding/anemia from RCC metastasis - 01145_DOWNS_0000003225, 01145_DOWNS_PHS_0000003623 to 3625 | $ 45.60 |
| 8/16/2024 | 18.99 | Y | Office visit with surgery for intestinal mass with bleed (RCC) - 01145_DOWNS_0000003233 | $ 18.99 |
| 8/20/2024 | 319.49 | Y | Laparoscopic bowel resection for RCC (8/20-8/23/24) - 01145_DOWNS_0000003202 | $ 319.49 |
| PROVIDENCE HEALTH & SERVICES - OREGON | 2883.09 | | | |
| 6/1/2018 | 22.4 | N | PCP Visit | |
| 7/5/2018 | 21.39 | N | Routine labs, wellness check | |
| 10/11/2018 | 21.39 | Y | Office visit and Labs for CKD3 (Cr 1.5) - 01145_DOWNS_PHS_0000003424 to 3426 | $ 21.39 |
| 12/10/2018 | 32.66 | N | ENT Visit | |
| 1/28/2019 | 107.76 | | | |
| 2/6/2019 | 340.59 | N | Nsal septoplasty procedure | |
| 3/8/2019 | 21.55 | N | Routine labs, wellness check | |
| 5/14/2019 | 21.55 | N | ENT Visit | |
| 6/3/2019 | 14.71 | N | Routine labs, wellness check | |
| 6/17/2019 | 21.55 | N | ENT Visit | |
| 8/1/2019 | 23.21 | N | Routine labs, wellness check | |
| 9/23/2019 | 61.26 | N | ENT Visit | |
| 12/2/2019 | 21.55 | N | Routine labs, wellness check | |
| 1/9/2020 | 45.51 | N | ENT Visit | |
| 1/21/2020 | 161.31 | | | |
| 2/12/2020 | 141.97 | N | Inguinal hernia repair procedure | |
| 6/1/2020 | 21.37 | Y | Labs for CKD routine by Dr. Becker cardiology ("Pt will follow up w his nephrologist around Sept 2020 = 2yr follow up. PLAN -Repeat labs today ordered for monitoring") - 01145_DOWNS_0000002319, 01145_DOWNS_PHS_0000002495 to 2496 | $ 21.37 |
| 7/13/2020 | 21.37 | N | ENT Visit | |
| 7/31/2020 | 21.37 | N | Routine labs, wellness check | |
| 8/24/2020 | 42.74 | N | Routine labs, wellness check | |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2020 | 12.5 | N | PCP visit - addressed hematuria but not RCC | | |
| 12/1/2020 | 45.51 | N | ENT Visit | | |
| 1/8/2021 | 125.78 | Y | Follow up visit with Dr. Becker PCP - addressed congestion and RCC primarily; 01145_DOWNS_PHS_0000001736 to 1738 | $ | 125.78 |
| 1/11/2021 | 88.6 | N | ENT Visit | | |
| 2/10/2021 | 234.2 | N | Admission for sinus surgery | | |
| 2/14/2021 | 35.03 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 2/15/2021 | 13.84 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 2/16/2021 | 13.84 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 2/17/2021 | 20.49 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 2/25/2021 | 92.15 | N | ENT Visit | | |
| 3/29/2021 | 63.27 | N | No notes | | |
| 4/29/2021 | 63.27 | N | No notes | | |
| 6/22/2021 | 55.95 | N | ENT Visit | | |
| 7/8/2021 | 25.16 | N | Routine labs, wellness check | | |
| 8/11/2021 | 26.52 | N | Psych visit | | |
| 10/26/2021 | 15.05 | N | ENT Visit | | |
| 12/7/2021 | 21.38 | N | ENT Visit | | |
| 1/3/2022 | 88.13 | | | | |
| 2/7/2022 | 62.65 | N | ENT Visit | | |
| 4/7/2022 | 24.94 | N | PSA labs | | |
| 5/9/2022 | 14.98 | N | ENT Visit | | |
| 9/19/2022 | 24.94 | N | Routine labs, wellness check | | |
| 11/1/2022 | 24.94 | N | PCP Visit | | |
| 11/11/2022 | 14.98 | N | ENT Visit | | |
| 3/31/2023 | 14.95 | N | Dental Visit | | |
| 4/26/2023 | 26.53 | | | | |
| 5/4/2023 | 21.16 | N | Dental Visit | | |
| 5/10/2023 | 21.16 | N | Dental Visit | | |
| 5/15/2023 | 46.52 | N | ENT Visit | | |
| 8/21/2023 | 15.96 | N | Ortho visit for R shoulder pain | | |
| 8/29/2023 | 32.48 | N | IM HTN visit | | |
| 11/6/2023 | 24.9 | N | PCP Visit | | |
| 11/15/2023 | 14.95 | N | ENT Visit | | |
| 12/20/2023 | 22.55 | N | ER visit for fall with concussion - CT head neg and DC | | |
| 1/5/2024 | 111.77 | | | | |
| 4/29/2024 | 21.36 | N | ENT Visit | | |
| 7/7/2024 | 25.19 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145 DOWNS PHS 0000003888 to 3894 | $ | 25.19 |
| 7/8/2024 | 22.18 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145 DOWNS PHS 0000003888 to 3894 | $ | 22.18 |
| 8/15/2024 | 35.02 | Y | Hematology Oncology office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145 DOWNS 0000003914 to 3924 | $ | 35.02 |
| 9/5/2024 | 15.96 | Y | Follow up office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003864 | $ | 15.96 |
| 11/13/2024 | 15.14 | N | ENT Visit | | |
| **PROVIDENCE HEALTH & SERVICES OREGON** | **5977.05** | | | | |
| 9/22/2018 | 25.3 | Y | Ultrasound exam for hydronephrosis - left kidney but concern for obstruction - 01145 DOWNS 0000002983 | $ | 25.30 |
| 11/6/2018 | 449.06 | N | Right eye lens prosthesis surgery | | |
| 12/18/2018 | 446.88 | N | Cataract surgery - 01145_DOWNS_0000002801 | | |
| 2/6/2019 | 67.33 | N | Nsal septoplasty procedure | | |
| 6/18/2019 | 25.06 | N | CT sinuses | | |
| 12/7/2019 | 25.06 | N | US groin for hernia | | |
| 2/12/2020 | 749.93 | N | Inguinal hernia repair procedure | | |
| 3/12/2020 | 17.98 | N | Speech therapy | | |
| 5/19/2020 | 15.84 | N | Speech therapy | | |
| 5/21/2020 | 15.84 | N | PT/OT visit | | |
| 5/26/2020 | 15.84 | N | PT/OT visit | | |
| 5/28/2020 | 15.84 | N | PT/OT visit | | |
| 6/2/2020 | 15.84 | N | PT/OT visit | | |
| 6/4/2020 | 18.6 | N | PT/OT visit | | |
| 6/11/2020 | 15.84 | N | PT/OT visit | | |
| 6/17/2020 | 15.84 | N | PT/OT/ST Notes | | |
| 6/24/2020 | 15.84 | N | PT/OT visit | | |
| 7/1/2020 | 15.84 | N | PT/OT visit | | |
| 7/8/2020 | 15.84 | N | PT/OT visit | | |
| 7/14/2020 | 15.84 | N | PT/OT visit | | |
| 7/29/2020 | 15.84 | N | PT/OT/ST Visit | | |
| 8/12/2020 | 15.84 | N | Psych visit | | |
| 9/8/2020 | 15.84 | N | PT/OT/ST Visit | | |
| 9/22/2020 | 15.84 | N | PT/OT/ST Visit | | |
| 10/6/2020 | 15.84 | N | PT/OT visit | | |
| 10/20/2020 | 15.84 | N | PT/OT/ST Visit | | |
| 11/3/2020 | 15.84 | N | PT/OT visit | | |
| 11/18/2020 | 15.84 | N | PT/OT/ST Visit | | |
| 12/2/2020 | 15.84 | N | PT/OT visit | | |
| 12/8/2020 | 24.71 | N | CT sinuses | | |
| 12/16/2020 | 40.18 | Y | Radiology read of CT scan on 12/16/2020 for RCC CT A/P - 01145_DOWNS_0000001728 | $ | 40.18 |
| 2/10/2021 | 1304.46 | N | Admission for sinus surgery | | |
| 2/14/2021 | 34.48 | N | Hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 6/30/2021 | 39.87 | Y | Radiology read of CT scan on 6/30/2021 for RCC CT chest - 01145 DOWNS 0000001407 | $ | 39.87 |
| 11/10/2021 | 39.87 | Y | Radiology read of CT scan on 11/10/2021 for RCC CT chest - 01145 DOWNS 0000001387 | $ | 39.87 |
| 11/24/2022 | 66.93 | N | ER visit for severe constipation (not RCC related) | | |
| 12/7/2022 | 253.02 | N | Routine colonoscopy for screening | | |
| 5/1/2023 | 83.75 | N | PT/OT/ST Visit | | |
| 5/8/2023 | 18.51 | N | PT/OT/ST Visit | | |
| 5/15/2023 | 14.47 | N | ENT Visit | | |
| 5/25/2023 | 14.77 | N | PT/OT/ST Visit | | |
| 6/12/2023 | 11.8 | N | PT/OT visit | | |
| 8/16/2023 | 196.91 | N | GI visit for planned colonoscopy | | |
| 8/21/2023 | 17.5 | N | Ortho visit for R shoulder pain | | |
| 12/20/2023 | 123.19 | N | ER visit for fall with concussion - CT head neg and DC | | |
| 2/7/2024 | 13.04 | N | EKG for dizziness | | |
| 2/9/2024 | 1.54 | N | EKG | | |
| 4/2/2024 | 193.32 | Y | GI Visit for EGD for severe anemia (due to RCC metastasis on later eval) - 01145 DOWNS PHS 0000004066 to 4070 | $ | 193.32 |
| 7/7/2024 | 28.52 | Y | Admission 7/7 to 7/8/25 for GI bleed (due to RCC lesion) - plans on DC for capsule endoscopy - 01145 DOWNS PHS 0000003888 to 3894 | $ | 28.52 |
| 7/21/2024 | 330.43 | N | No records | | |
| 7/22/2024 | 1.57 | N | EKG | | |
| 7/31/2024 | 82.02 | Y | CT ENTEROGRAPHY W CONTRAST 7/31/2024 2:40 PM PDT due to GI bleed from RCC - 01145_DOWNS_0000003948 | $ | 82.02 |
| 8/1/2024 | 119.19 | N | No notes (???oncology) | | |
| 8/6/2024 | 23.45 | N | PCP Visit | | |
| 8/7/2024 | 299.29 | Y | Surgery visit with Dr. Craven for bowel RCC lesion (planning resection) and ER visit same day for GI bleeding/anemia from RCC metastasis - 01145 DOWNS 0000003225, 01145 DOWNS PHS 0000003623 to 3625 | $ | 299.29 |
| 8/8/2024 | 1.57 | N | No notes (EKG) | | |
| 8/10/2024 | 359.36 | Y | ER visit for GI bleeding and severe anemia (due to RCC lesion) - 01145 DOWNS PHS 0000003541 to 3547 (McFarland PA-C) | $ | 359.36 |
| 8/11/2024 | 1.57 | N | No notes (EKG) | | |
| 8/15/2024 | 11.28 | Y | Hematology Oncology office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145 DOWNS 0000003914 to 3924 | $ | 11.28 |
| 8/16/2024 | 73.2 | Y | Office visit with surgery for intestinal mass with bleed (RCC) and transfusion - 01145_DOWNS_0000003233 | $ | 73.20 |
| 9/5/2024 | 11.28 | Y | Follow up office visit and lab tests for severe anemia (found to be due to RCC metastasis to the intestine with bleeding) - 01145_DOWNS_0000003864 | $ | 11.28 |
| **SAMARITAN NORTH LINCOLN HOSPITAL** | **982.34** | | | | |
| 6/14/2016 | 982.34 | Y | CT Urogram for RCC - 01145 DOWNS MEDRECS 0000001366 | $ | 982.34 |
| **TRG, LLC** | **120.95** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2018 | 7.98 | Y | Ultrasound exam for hydronephrosis - left kidney but concern for obstruction - 01145 DOWNS 0000002983 | $ | 7.98 |
| 6/18/2019 | 8.64 | N | CT sinuses | | |
| 12/7/2019 | 5.1 | N | US groin for hernia | | |
| 12/8/2020 | 8.58 | N | CT sinuses | | |
| 12/16/2020 | 14.55 | Y | Radiology read of CT scan on 12/16/2020 for RCC CT A/P - 01145_DOWNS_0000001728 | $ | 14.55 |
| 2/14/2021 | 18.21 | N | Imaging for hospitalization for acute ischemic colitis (due to hypovolemia) 2/14 to 2/17/21 | | |
| 6/30/2021 | 11.65 | Y | Radiology read of CT scan on 6/30/2021 for RCC CT chest - 01145 DOWNS 0000001407 | $ | 11.65 |
| 11/10/2021 | 11.12 | Y | Radiology read of CT scan on 11/10/2021 for RCC CT chest - 01145 DOWNS 0000001387 | $ | 11.12 |
| 11/24/2022 | 1.83 | N | Imaging for ER visit for severe constipation (not RCC related) | | |
| 8/21/2023 | 1.87 | N | Imaging for Ortho visit for R shoulder pain | | |
| 12/20/2023 | 8.31 | N | Imaging for ER visit for fall with concussion - CT head neg and DC | | |
| 7/31/2024 | 16.7 | Y | CT ENTEROGRAPHY W CONTRAST 7/31/2024 2:40 PM PDT due to GI bleed from RCC - 01145_DOWNS_0000003948 | $ | 16.70 |
| 8/6/2024 | 4.29 | N | PCP Visit | | |
| 8/10/2024 | 2.12 | N | X-ray lumbar spine | | |
| **TUALATIN IMAGING PC** | **22.69** | | | | |
| 8/13/2024 | 22.69 | Y | Pet image w/ct skull-thigh for metastatic eval - 01145 DOWNS OC 0000000085 to 86 | $ | 22.69 |
| **WILLAMETTE UROLOGY, PC** | **107.02** | | | | |
| 9/12/2018 | 21.39 | Y | Urology visit Dr. Koppie - 01145 DOWNS TK 0000000002 to 6 | $ | 21.39 |
| 10/22/2018 | 21.39 | Y | Urology visit Dr. Koppie - 01145_DOWNS_TK_0000000007 to 12 | $ | 21.39 |
| 12/9/2020 | 21.37 | Y | Urology visit Dr. Koppie - 01145 DOWNS 0000003091 to 3095 | $ | 21.37 |
| 1/6/2021 | 25.16 | Y | Outpatient urology visit with Dr. Koppie - 01145 DOWNS TK 0000000026 to 30 | $ | 25.16 |
| 11/23/2021 | 17.71 | Y | Outpatient urology visit with Dr. Koppie - 01145 DOWNS TK 0000000035 to 40 | $ | 17.71 |
| | | | **Total Payment** | **$** | **5,082.44** |

**CCN Payments - Fancher, David**

| | |
|---|---|
| Patient Name | FANCHER,DAID WILLIAM |
| Years (Serice Start Date) | (All) |

| Row Labels | Sum of Claim Paid Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **EMERGENCY CARE** | **655.66** | | | |
| 8/6/2023 | 655.66 | N | ER visit for foot pain/bite | |
| **RADIOLOGY CT SCAN** | **1271.02** | | | |
| 10/11/2024 | 1271.02 | Y | CT scan for flank pain and eval for RCC - 00275_FANCHER_0000004642 | $ 1,271.02 |
| **UROLOGY** | **313.4** | | | |
| 5/27/2021 | 166.64 | Y | Urology eval for kidney cysts and RCC followup Dr. Mugharbil - UGH - 000002 to 5 | $ 166.64 |
| 11/1/2021 | 23.27 | N | Uroflow for prostate, not RCC | |
| 11/18/2021 | 123.49 | Y | Urology followup Prostate and RCC Dr. Mugharbil- UGH -000012 to 14 | $ 123.49 |
| | | | **Total Related Charges** | **$ 1,561.15** |

VHA Payments - Fancher, David William

| | |
|---|---|
| Patient Last Name | FANCHER |
| Fiscal Year | (All) |

| Row Labels | Sum of Outpatient Total Cost | | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|---|
| (115) Ultrasound (US) | $ | 381.31 | | | | |
| 2/18/2015 | $ | 381.31 | Y | US renal for RCC surveillance - 00275_FANCHER_0000000660 | $ 381.31 | $ 225.56 |
| (150) Computerized Tomography (CT) | $ | 745.80 | | | | |
| 2/11/2015 | $ | 190.21 | N | No records (multiple CTs in Jan and April) | | |
| 4/21/2016 | $ | 178.87 | Y | CT Abdomen/Pelvis for RCC surveillance - referenced in 00275_FANCHER_0000002957 | $ 178.87 | $ 90.42 |
| 12/10/2018 | $ | 376.72 | Y | CT Abdomen/Pelvis for RCC surveillance - 00275_FANCHER_0000002957 | $ 376.72 | $ 235.04 |
| (414) Urology Clinic | $ | 2,043.70 | | | | |
| 4/1/2015 | $ | 547.35 | Y | Urology consult - referenced in 00275_FANCHER_0000001484 | $ 547.35 | $ 291.13 |
| 10/2/2015 | $ | 241.43 | Y | Urology visit Dr. Gray for RCC - 00275_FANCHER_0000001435 | $ 241.43 | $ 202.72 |
| 4/8/2016 | $ | 407.49 | Y | Urology visit Dr. Gray for RCC - 00275_FANCHER_0000000600 | $ 407.49 | $ 248.80 |
| 10/14/2016 | $ | 522.26 | Y | Urology visit Dr. Gray for RCC - 00275_FANCHER_0000000591 | $ 522.26 | $ 336.95 |
| 10/2/2017 | $ | 325.17 | Y | Urology visit Dr. Gray for RCC - 00275 FANCHER 0000000869 | $ 325.17 | $ 208.73 |
| | | | | **Total Related Charges** | **$ 2,980.59** | **$ 1,839.36** |

2,981
1,561
4,542

**Medicare Payments - Gleesing, Joseph**

**Medicare Offsets - from 01486_GLEESING_0000007239_GLEESING_0000007315**

| Date of Service | Service Provided | Medicare Paid (Provider Paid) | Related to Claimed Conditions? | Related Payments |
|---|---|---|---|---|
| 6/12/2024 | Esoterix Genetic Laboratories - Flow Cytometry - 01486_GLEESING_0000010510 | $ 53.00 | Y | $ 53.00 |
| 6/28/2024 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000010169 | $ 2,259.00 | Y | $ 2,259.00 |
| 7/26/2024 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000010157 | $ 2,368.84 | Y | $ 2,369.00 |
| 8/22/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 103.57 | Y | $ 104.00 |
| 8/27/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010309 | $ 86.30 | Y | $ 86.00 |
| 8/28/2024 | Bronson Methodist Hospital - IgG measurement | $ 17.76 | Y | $ 18.00 |
| 8/29/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 65.88 | Y | $ 66.00 |
| 9/3/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010303 | $ 77.51 | Y | $ 78.00 |
| 9/5/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010300 | $ 57.00 | Y | $ 57.00 |
| 9/24/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010242 | $ 57.00 | Y | $ 57.00 |
| 9/26/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 67.05 | Y | $ 67.00 |
| 9/26/2024 | Bronson Methodist Hospital - lab test for CLL, CBC, gammaglobulins - 01486_GLEESING_0000010134 | $ 41.64 | Y | $ 42.00 |
| 9/27/2024 | Oncology followup - 01486_GLEESING_0000010130 | $ 111.36 | Y | $ 111.00 |
| 10/1/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010251 | $ 57.00 | Y | $ 57.00 |
| 10/7/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010258 | $ 65.98 | Y | $ 66.00 |
| 11/5/2024 | Radiology read for 11/1 - MRI MRCP Pancreas Without and With Contrast [314578617] for pancreatic IPMN eval - 01486_GLEESING_0000010078 | $ 113.79 | Y | $ 114.00 |
| 10/30/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010251 | $ 66.84 | Y | $ 67.00 |
| 9/9/2024 | Flu vaccine | $ 112.69 | N | |
| 10/28/2024 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000010124 | $ 2,553.06 | Y | $ 2,553.00 |
| 10/28/2024 | Oncology followup - 01486_GLEESING_0000010098 | $ 65.42 | Y | $ 65.00 |
| 10/3/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 73.41 | Y | $ 73.00 |
| 10/11/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 77.51 | Y | $ 78.00 |
| 10/14/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 66.84 | Y | $ 67.00 |
| 11/1/2024 | Bronson Methodist Hospital - MRI of abdomen - 01486_GLEESING_0000010078 | $ 268.00 | Y | $ 268.00 |
| 11/4/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 75.24 | Y | $ 75.00 |
| 11/6/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 57.00 | Y | $ 57.00 |
| 11/12/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 57.00 | Y | $ 57.00 |
| 11/14/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 59.88 | Y | $ 60.00 |
| 11/19/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 67.05 | Y | $ 67.00 |
| 11/21/2024 | Rehab Specialists - for peripheral neuropathy related PT - 01486_GLEESING_0000010245 to 10321 | $ 65.98 | Y | $ 66.00 |
| 12/9/2024 | Oncology followup - 01486_GLEESING_0000010042 | $ 65.42 | Y | $ 65.00 |
| 12/9/2024 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000010049 | $ 2,553.06 | Y | $ 2,553.00 |
| 12/9/2024 | Esoterix Genetic Laboratories - flow cytometry - 01486_GLEESING_0000010512 | $ 52.68 | Y | $ 53.00 |
| 12/9/2024 | Esoterix Genetic Laboratories - flow cytometry - 01486_GLEESING_0000010512 | $ 289.01 | Y | $ 289.00 |
| 2/6/2025 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000010028 | $ 2,218.35 | Y | $ 2,218.00 |
| 2/6/2025 | Oncology followup - 01486_GLEESING_0000010005 | $ 107.74 | Y | $ 108.00 |
| 4/3/2025 | Bronson Methodist Hospital - IVIG infusion - 01486_GLEESING_0000009999 | $ 2,320.16 | Y | $ 2,320.00 |
| 4/3/2025 | Oncology followup - 01486_GLEESING_0000009977 | $ 72.94 | Y | $ 73.00 |
| 12/10/2024 | Urology visit - BPH, unrelated | $ 54.46 | N | |
| 12/10/2024 | Urology visit - BPH, unrelated | $ 92.12 | N | |
| 12/17/2024 | Office visit - no notes | $ 154.49 | N | |
| 12/21/2024 | Office visit - no notes | $ 58.31 | N | |
| 2/26/2025 | PCP visit, muscle pain | $ 58.31 | N | |
| 2/26/2025 | PCP visit, muscle pain | $ 39.60 | N | |
| 3/13/2025 | Echocardiogram | $ 72.26 | N | |
| 3/16/2025 | No records | $ 421.17 | N | |
| 3/17/2025 | Cardiology followup | $ 50.66 | N | |
| 3/17/2025 | No records | $ 98.98 | N | |
| 3/17/2025 | No records | $ 49.52 | N | |
| | | **Total Related Payments** | | **$ 16,835.00** |

## VHA Outpatient Payments - Gleesing, Joseph

| | |
|---|---|
| Patient Last Name | GLEESING |
| Fiscal Year | (All) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| **(108) Laboratory** | **$ 777.48** | | | | |
| 11/16/2017 | $ 56.60 | Y | CBC and labs ordered by hematology - 01486_GLEESING_VHA_0000001634 to 1636 | $ 56.60 | $ 33.38 |
| 5/22/2018 | $ 128.64 | Y | Labs for CLL for oncology - 01486_GLEESING_0000004190,01486_GLEESING_0000002142 to 2143 | $ 128.64 | $ 66.22 |
| 2/3/2017 | $ 385.75 | Y | CLL labs, CLL abnormalities noted as critical - 01486_GLEESING_0000002165, 01486_GLEESING_0000006366 | $ 385.75 | $ 217.47 |
| 11/13/2017 | $ 127.53 | Y | Labs for CLL for PCP visit - 01486_GLEESING_0000000613 to 617 | $ 127.53 | $ 65.64 |
| 2/12/2018 | $ 78.97 | Y | CBC and labs ordered by hematology - 01486_GLEESING_VHA_0000001629 to 1631 | $ 78.97 | $ 40.65 |
| **(147) Telephone Ancillary** | **$ 44.07** | | | | |
| 5/24/2017 | $ 44.07 | | | | |
| **(323) Primary Care Medicine** | **$ 965.13** | | | | |
| 5/30/2018 | $ 214.02 | Y | PCP follow up for lymphoma - 01486_GLEESING_0000000580 to 583 | $ 214.02 | $ 99.40 |
| 2/8/2017 | $ 336.36 | Y | PCP visit - Concern for elevated WBC and peripheral smear - 01486_GLEESING_VBA_0000000403 | $ 336.36 | $ 161.05 |
| 5/8/2017 | $ 200.73 | Y | PCP follow up for CLL - 01486_GLEESING_VBA_0000001411 to 1415 | $ 200.73 | $ 96.07 |
| 11/13/2017 | $ 214.02 | Y | PCP follow up for CLL - 01486_GLEESING_0000000613 to 617 | $ 214.02 | $ 99.40 |
| **(338) Telephone Primary Care** | **$ 253.36** | | | | |
| 11/21/2017 | $ 126.68 | N | Phone visit for cardiology coordination - 01486_GLEESING_0000000763 | | |
| 5/23/2018 | $ 126.68 | N | Appointment reminder - 01486_GLEESING_VHA_0000000180 | | |
| **(PHA) Prescription Records** | **$ 81.31** | | | | |
| 11/16/2017 | $ 26.90 | N | No Records | | |
| 11/21/2017 | $ 39.02 | N | No Records | | |
| 1/5/2018 | $ 15.39 | N | No Records | | |
| **(PRO) Prosthetic Records** | **$ 648.95** | | | | |
| 6/8/2017 | $ 648.95 | N | No Records | | |
| **(308) Hematology** | **$ 756.65** | | | | |
| 11/16/2017 | $ 378.33 | Y | Hemotology clinic visit for CLL - 01486_GLEESING_VHA_0000001634 to 1636 | $ 378.33 | $ 208.01 |
| 2/22/2018 | $ 378.33 | Y | Hemotology clinic visit for CLL - 01486_GLEESING_VHA_0000001629 to 1631 | $ 378.33 | $ 208.01 |
| **(349) Sleep Medicine** | **$ 704.30** | | | | |
| 8/7/2017 | $ 227.07 | N | Sleep study - 01486_GLEESING_0000000623 | | |
| 6/6/2017 | $ 250.06 | N | Sleep study - 01486_GLEESING_0000006851 | | |
| 8/10/2017 | $ 227.17 | N | Sleep study - 01486_GLEESING_0000000623 | | |
| | | | **Total Related Charges** | **$ 1,742.61** | **$ 879.27** |

## Tricare Non-Institutional - Gleesing, Joseph

| | |
|---|---|
| Provided Name | GLEESING JOSEPH |
| Years (Begin Date of Care) | (All) |
| Amount Paid by Government (Procedure) | (Multiple Items) |

| Row Labels | Sum of Amount Paid by Government (Procedure) | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| BRONSON METHODIST HOSPITAL | 131.44 | | | |
| 12/21/2024 | 14.88 | N | No records | |
| 12/9/2024 | 16.9 | Y | IVIG infusion (and hematology/oncology office visit)- 01486_GLEESING_0000010042 to 10047) | $ 16.90 |
| 2/6/2025 | 27.25 | Y | IVIG infusion (and hematology/oncology office visit) - 01486_GLEESING_0000010005 to 10009 | $ 27.25 |
| 7/30/2025 | 30.71 | N | No records (office visit with steroid injection) | |
| 7/24/2025 | 10.65 | N | No records (office visit unspecified) | |
| 8/27/2025 | 30.3 | N | No records (office visit unspecified) | |
| 9/15/2025 | 0.41 | N | No records (office visit with steroid injection) | |
| 10/27/2025 | 0.34 | N | No records (office visit with steroid injection) | |
| REHAB SPECIALISTS, LLC | 8.41 | | | |
| 11/21/2024 | 8.41 | Y | PT visit for peripheral neuropathy - 01486_GLEESING_0000010298 to 10299 | $ 8.41 |
| SHPS, PLLC | 34.02 | | | |
| 8/2/2024 | 34.02 | N | CT angiogram for aortic aneurysm followup - 01486_GLEESING_0000009967 | |
| ASCENSION BORGESS HOSPITAL | 20.2 | | | |
| 2/26/2025 | 10.1 | N | PCP visit for back and neck pain - 01486_GLEESING_0000007203 | |
| 6/3/2025 | 10.1 | N | No records (office visit unspecified) | |
| ADVANCED RADIOLOGY SERVICES, P.C. | 29.03 | | | |
| 11/5/2024 | 29.03 | Y | Follow up MRCP for pancreatic IPMN followup (cancer screening) - 01486_GLEESING_0000010078 to 10079 | $ 29.03 |
| ESOTERIX GENETIC LABORATORIES, LLC | 33.55 | | | |
| 12/9/2024 | 17.01 | Y | Flow cytometry lab testing for CLL - 01486_GLEESING_0000010512 | $ 17.01 |
| 6/17/2025 | 16.54 | Y | Flow cytometry lab testing for CLL - 01486_GLEESING_0000010514 | $ 16.54 |
| PARAGON HEALTH, PC | 7 | | | |
| 12/17/2024 | 7 | N | No records (Fundus photography w/i&r - likely ophthalmology) | |
| ASCENSION MEDICAL GROUP PROMED | 25.34 | | | |
| 3/17/2025 | 12.53 | N | Cardiology office visit for aneurysm - 01486_GLEESING_0000010394 | |
| 3/16/2025 | 12.81 | N | Cardiology echocardiogram for aneurysm - 01486_GLEESING_0000010386 to 10390 | |
| | | | **Total Related Charges** | **$ 115.14** |

**Medicare Payments - Hill, Bruce**

| Bene Name | HILL, BRUCE W |
|---|---|
| Years (From Date) | (All) |

| Row Labels | Sum of Reimbursed Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **BACKER, JEFFREY** | **$140.26** | | | |
| 7/26/2017 | $140.26 | Y | Admit to Orlando Health "for acute URI, acute on chronic recurrent sinusitis" and treated with antibiotics, referenced in - 00028_HILL_0000008677, 00028_HILL_0000001239 | $ 140.26 |
| **CURATIVE LABS INC** | **$100.00** | | | |
| 1/20/2022 | $100.00 | N | Curative Labs Inc - No Records | |
| **GAINESVILLE FL ORTHOPAEDIC** | **$1,508.24** | | | |
| 3/27/2018 | $1,508.24 | N | Orthopedic visit - no records | |
| **HALLER, ALLISON S** | **$125.30** | | | |
| 3/27/2018 | $125.30 | N | Orthopedic visit - no records | |
| **HOLIDAY CVS LLC** | **$94.04** | | | |
| 3/22/2023 | $94.04 | N | HOLIDAY CVS LLC - no records | |
| **IRFAN, ISMAT** | **$5.58** | | | |
| 7/28/2017 | $5.58 | Y | Admit to Orlando Health "for acute URI, acute on chronic recurrent sinusitis" and treated with antibiotics, referenced in - 00028_HILL_0000008677, 00028_HILL_0000001239 | $ 5.58 |
| **JAIN, VIDYA S** | **$1,485.13** | | | |
| 12/20/2017 | $133.54 | N | No Records | |
| 1/24/2018 | $84.86 | N | No Records | |
| 3/14/2018 | $57.47 | N | No Records | |
| 3/27/2018 | $1,151.79 | N | Sheridan Healthcare and KETCHUM WOOD & BURGERT CHART (pathology - no records) | |
| 7/11/2018 | $57.47 | N | No Records - mention of viral hepatitis panels by LPN | |
| **KETCHUM WOOD & BURGERT CHART** | **$85.44** | | | |
| 3/27/2018 | $85.44 | N | Sheridan Healthcare and KETCHUM WOOD & BURGERT CHART (pathology - no records) | |
| **ORLANDO HEALTH ORLANDO REGIONAL MEDICAL CENTER** | **$1,631.51** | | | |
| 7/26/2017 | $1,631.51 | Y | Admit to Orlando Health "for acute URI, acute on chronic recurrent sinusitis" and treated with antibiotics, referenced in - 00028_HILL_0000008677, 00028_HILL_0000001239 | $ 1,631.51 |
| **PHYSICIANS IMAGING LAKE CITY** | **$192.47** | | | |
| 10/13/2020 | $96.82 | N | US abdomen for follow up of gallbladder polyp (OP-0386801363) | |
| 10/1/2021 | $95.65 | N | US abdomen for follow up of gallbladder polyp (OP-0123572218) | |
| **STRAUSS, GUY S** | **$2,137.99** | | | |
| 12/12/2017 | $208.02 | N | No Records | |
| 1/8/2018 | $6.02 | N | No Records | |
| 1/23/2018 | $111.57 | N | Routine Labs, UA, lipids | |
| 2/16/2018 | $37.24 | N | Urine Cytology (negative) for hematuria | |
| 7/27/2018 | $341.79 | N | Routine Labs, UA, lipids | |
| 1/25/2019 | $59.12 | N | Routine Labs, CBC, chem | |
| 7/2/2019 | $131.96 | N | No Records | |
| 8/5/2019 | $64.53 | N | No Records | |
| 11/8/2019 | $84.81 | N | Routine Labs, Chem, lipids | |
| 2/11/2020 | $75.86 | N | CADMIUM MEDICAL SURVEILLANCE SCREENING - copper testing | |
| 4/7/2020 | $19.40 | N | No Records | |
| 5/12/2020 | $65.64 | N | Routine Labs, Chem, lipids | |
| 8/14/2020 | $379.25 | N | Vitamin D Testing | |
| 9/3/2020 | $61.00 | N | No Records | |
| 3/5/2021 | $48.56 | N | Routine blood tests, Alk Phos | |
| 6/9/2021 | $26.61 | N | No Records | |
| 9/9/2021 | $416.61 | N | No Records | |
| | | | **Total Related Charges** | **$ 1,777.35** |

VHA Inpatient Payments - Hill, Bruce

| Patient Last Name | HILL |
|---|---|

| Row Labels | Sum of Inpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost (Fixed + Variable) Payments to Claimed Conditions |
|---|---|---|---|---|---|
| GENERAL ACUTE MEDICINE | $ 121,070 | | | | |
| 5/31/2005 | $ 14,640 | Y | Hospital admit for CLL Cycle 1 of Rituxan + Fludarabine 5/31-6/27/2005 - 00028_HILL_0000000068 to 72 | $ 14,640.43 | $ 10,576.88 |
| 2/22/2010 | $ 8,941 | Y | Hospital admit for excisional lymph node biopsy, bone marrow biopsy - 2/22/2010 to 2/26/2010 - 00028_HILL_0000007417 to 7420 | $ 8,940.91 | $ 4,614.53 |
| 1/13/2011 | $ 8,501 | Y | Hospital admit for chemo Bendamustine + Mitoxatrone for CLL 1/13/11 to 1/17/11 - 00028_HILL_0000000062 | $ 8,501.44 | $ 4,358.29 |
| 6/18/2012 | $ 9,357 | Y | Port placement for chemotherapy - 00028_HILL_0000003026 | $ 9,357.04 | $ 5,764.83 |
| 3/15/2013 | $ 9,949 | Y | Hospitalizaiton for fever and lymphaednopathy due to CLL progression/recurrence - treated for shingles, CT scans done - 00028_HILL_0000007406 to 7420 | $ 9,949.04 | $ 5,899.95 |
| 6/6/2013 | $ 11,500 | Y | Veteran was recently hospitalized at GNV-VAMC for neutropenic fever - "telephone consult to GNV-Heme/Onco with recommendations for '..antibiotics until ANC greater than 1000, and Blood C/S and other microbiology are negative. Consider Neupogen although not typically used w/ Bendamustine.'" Jun 06-11, 2013; referenced in 00028 HILL 000000236 | $ 11,499.84 | $ 6,904.64 |
| 6/24/2013 | $ 5,419 | Y | Hospitalization for Fever, associated with post-chemotherapy Neutropenia; 6/24-6/26/25 00028 HILL 0000005889 to 5895 | $ 5,419.00 | $ 3,208.97 |
| 12/29/2020 | $ 12,196 | N | Hospitalization for abdominal pain found with Cholecystitis, found on ERCP with multiple bleeding ulcers - no CLL related - 12/28/20 to 12/29/20 - 00028_HILL_0000000035, 00028_HILL_0000005581 | | |
| 1/1/2021 | $ 3,809 | N | Hospitalization for abdominal pain found with Cholecystitis, found on ERCP with multiple bleeding ulcers - no CLL related - 12/28/20 to 12/29/20 - 00028_HILL_0000000035, 00028_HILL_0000005581 | | |
| 6/30/2024 | $ 2,086 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ 2,086.36 | $ 904.43 |
| 7/1/2024 | $ 26,602 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ 26,602.34 | $ 12,937.13 |
| 10/9/2024 | $ 8,070 | N | Hospitalizaiton for evaluation of the intracardiac mass, cardiothoracic surgery evaluation, found to be atrial myxoma not CLL - 00028_HILL_0000013190 to 13784 | | |
| | | | Total Related Charges | $ 96,996.39 | $ 55,169.64 |

**VHA Outpatient Payments - Hill, Bruce**

| Patient Last Name | HILL |
|---|---|
| Fiscal Year | (All) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| (115) Ultrasound (US) | $ 5,946.55 | | | | |
| 12/17/2008 | $ 1,104.97 | Y | Port placement for chemothrapy (00028_HILL_0000003632) | $ 1,104.97 | $ 656.49 |
| 12/3/2010 | $ 1,134.85 | N | US guided IV placement (Radiology note - DATE OF NOTE: DEC 03, 2010@13:34), no details provided | | |
| 9/30/2013 | $ 440.30 | N | US for abdominal pain not related to CLL | | |
| 8/6/2019 | $ 355.22 | N | Ultrasound of abdomen for abdominal pain with gallbladder polyp - referenced in 00028_HILL_0000006127 | | |
| 12/27/2019 | $ 389.32 | N | Ultrasound of abdomen followup for hepatomegaly | | |
| 12/28/2020 | $ 532.98 | N | Hospitalization for abdominal pain found with Cholecystitis, found on ERCP with multiple bleeding ulcers - no CLL related - 12/28/20 to 12/29/20 - 00028_HILL_0000000035, 00028_HILL_0000005581 | | |
| 2/22/2021 | $ 614.94 | N | ER visit for abdominal pain non-CLL related - 00028_HILL_0000006707 | | |
| 8/31/2022 | $ 538.34 | N | Ultrasound for symptoms of BPH | | |
| 11/27/2024 | $ 835.63 | N | Ultrasound for symptoms of BPH | | |
| (130) Emergency Department | $ 43,604.90 | | | | |
| 8/8/2008 | $ 353.06 | Y | ER visit for abdominal pain with elevated WBC and night sweats found with CLL symptoms - 00028_HILL_0000003676 to 3680 | $ 353.06 | $ 226.54 |
| 2/5/2010 | $ 449.11 | N | ER visit for chest wall pain, muscular - 00028_HILL_0000003503 to 3506 | | |
| 6/29/2010 | $ 449.11 | Y | ER visit for sinusitis and pharyngitis - 00028_HILL_0000003362 | $ 449.11 | $ 271.58 |
| 10/28/2010 | $ 742.12 | Y | ER visit for sinusitis and pharyngitis - 00028_HILL_0000008037 | $ 742.12 | $ 431.81 |
| 2/8/2011 | $ 270.74 | Y | ER visit for sinusitis and pharyngitis - 00028_HILL_0000003213 | $ 270.74 | $ 158.05 |
| 5/6/2011 | $ 270.74 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000007560 | $ 270.74 | $ 158.05 |
| 2/13/2012 | $ 486.89 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000003085 | $ 486.89 | $ 297.30 |
| 7/7/2012 | $ 546.71 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000007819 | $ 546.71 | $ 328.99 |
| 7/26/2012 | $ 486.89 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000008543 | $ 486.89 | $ 297.30 |
| 11/6/2012 | $ 576.13 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000008501 | $ 576.13 | $ 361.12 |
| 11/19/2012 | $ 576.13 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000008493 | $ 576.13 | $ 361.12 |
| 12/27/2012 | $ 416.22 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000011124 | $ 416.22 | $ 265.16 |
| 2/4/2013 | $ 576.13 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000007381 | $ 576.13 | $ 361.12 |
| 2/5/2013 | $ 576.13 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000007374 | $ 576.13 | $ 361.12 |
| 3/14/2013 | $ 576.13 | N | ER visit for fever and penile lesions - 00028_HILL_0000007362 | | |
| 6/4/2013 | $ 576.13 | Y | ER visit for fever and abdominal pain after rituximab (cancer and chemo related fever) - 00028_HILL_0000002564 | $ 576.13 | $ 361.12 |
| 6/23/2013 | $ 576.13 | Y | ER visit for fever and weakness 3 days after chemo - 00028_HILL_0000005936 | $ 576.13 | $ 361.12 |
| 12/28/2013 | $ 603.23 | Y | ER visit for URI symptoms - 00028_HILL_0000006435 | $ 603.23 | $ 372.21 |
| 1/11/2014 | $ 603.23 | N | ER visit for generalized itching - 00028_HILL_0000002177 | | |
| 5/7/2014 | $ 528.27 | Y | ER visit for abdominal pain "related to leukemia" - 00028 _HILL_0000011490 | $ 528.27 | $ 351.38 |
| 9/17/2014 | $ 527.85 | N | ER visit for hand/wrist pain after mechnical work - 00028_HILL_0000007632 | | |
| 11/17/2014 | $ 634.85 | Y | ER visit for URI symptoms - 00028_HILL_0000001846 | $ 634.85 | $ 399.71 |
| 8/7/2015 | $ 634.85 | N | ER visit for diarrhea - likely viral - 00028 _HILL_0000011434 | | |
| 11/19/2015 | $ 611.32 | N | ER visit for low back pain - 00028_HILL_0000007103 | | |
| 12/7/2015 | $ 611.32 | N | ER visit for right ear pain and tinnitus - 00028_HILL_0000001641 | | |
| 12/26/2015 | $ 611.32 | Y | ER visit for sinus symptoms, drainage - 00028 _HILL_0000011326 | $ 611.32 | $ 400.00 |
| 3/15/2016 | $ 611.32 | N | ER visit for stepped off curb, hyper-extended leg - 00028 _HILL_0000011250 | | |
| 4/11/2016 | $ 611.32 | N | ER visit for stuffy ears, ingrown nail - 00028 _HILL_0000011235 | | |
| 8/16/2016 | $ 611.32 | Y | ER visit for sinus symptoms - 00028_HILL_0000005622 | $ 611.32 | $ 400.00 |
| 12/20/2016 | $ 640.49 | Y | ER visit for sinus symptoms - 00028_HILL_0000006815 | $ 640.49 | $ 411.92 |
| 12/25/2016 | $ 1,280.99 | Y | ER visit for sinus symptoms - 00028_HILL_0000006811 | $ 1,280.99 | $ 823.85 |
| 4/19/2017 | $ 593.43 | Y | ER visit for throat and pharyngitis symptoms, recurrent infection from immune suppression/hypogammaglobulinemia - 00028_HILL_VHA_0000000231 to 235 | $ 593.43 | $ 358.70 |
| 4/23/2017 | $ 640.49 | Y | ER visit for sinus symptoms and headache, recurrent infection from immune suppression/hypogammaglobulinemia - 00028_HILL_0000006784 | $ 640.49 | $ 411.92 |
| 5/14/2017 | $ 762.45 | Y | CT for neck and maxilofacial for sinusitis - 00028_HILL_0000001330 | $ 762.45 | $ 500.38 |
| 6/2/2017 | $ 762.45 | Y | ER visit for sinus symptoms cough and congestion - 00028_HILL_0000006741 | $ 762.45 | $ 500.38 |
| 6/11/2017 | $ 762.45 | Y | Hospital Observation for odynophagia, CT for neck and maxilofacial for sinusitis, rule out abscess and reviewed by oncology - 00028_HILL_0000007193, 00028_HILL_0000008739 | $ 762.45 | $ 500.38 |
| 10/30/2018 | $ 585.65 | N | ER visit for L knee pain and swelling - 00028_HILL_0000007202 | | |
| 6/13/2019 | $ 872.23 | Y | ER visit for sinus symptoms and headache | $ 872.23 | $ 659.22 |
| 1/6/2020 | $ 1,216.82 | N | ER visit for abdominal pain (no CLL cause) - CT done - 00028_HILL_0000006095 | | |
| 10/3/2020 | $ 858.66 | N | ER visit for nausea, vomiting, dizziness (no CLL cause) - CT done | | |
| 12/21/2020 | $ 858.66 | N | ER visit for vertigo - 00028_HILL_0000005753 | | |
| 12/28/2020 | $ 858.66 | N | Hospitalization for abdominal pain found with Cholecystitis, found on ERCP with multiple bleeding ulcers - no CLL related - 12/28/20 to 12/29/20 - 00028_HILL_0000000035, 00028_HILL_0000005581 | | |
| 2/22/2021 | $ 1,165.70 | N | ER visit for abdominal pain non-CLL related - 00028_HILL_0000006707 | | |
| 6/13/2022 | $ 818.57 | N | ER visit for foot pain from jumping - 00028_HILL_0000008787 | | |
| 8/4/2022 | $ 818.57 | Y | ER visit for sinus and back pain symptoms - 00028_HILL_0000000175 | $ 818.57 | $ 511.34 |
| 10/23/2022 | $ 909.52 | N | ER visit for sinus symptoms - 00028_HILL_0000007472 | | |
| 7/12/2023 | $ 909.52 | N | No records | | |
| 9/7/2023 | $ 1,397.39 | Y | ER visit for URI symptoms, recurrent infection from immune suppression/hypogammaglobulinemia - 00028_HILL_VHA_0000000100 to 102 | $ 1,397.39 | $ 716.78 |
| 9/8/2023 | $ 1,397.39 | Y | ER visit for URI symptoms, recurrent infection from immune suppression/hypogammaglobulinemia - 00028_HILL_VHA_0000000902 to 904 | $ 1,397.39 | $ 716.78 |
| 10/6/2023 | $ 1,413.43 | N | No records | | |
| 11/26/2023 | $ 892.09 | N | No records | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/29/2024 | $ | 892.09 | N | ER visit for diarrhea - no clear cause - 00028_HILL_0000013691 | | | | |
| 6/30/2024 | $ | 1,413.43 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ | 1,413.43 | $ | 798.68 |
| 9/5/2024 | $ | 1,413.43 | N | ER visit for darkened urine, dehydration - 00028_HILL_0000013498 | | | | |
| 9/20/2024 | $ | 1,191.05 | Y | ER visit for URI symptoms - 00028_HILL_VHA_0000000889 to 893 | $ | 1,191.05 | $ | 634.62 |
| 10/8/2024 | $ | 1,287.31 | N | ER visit for dyspnea and rib pain - 00028 _HILL_0000013463 | | | | |
| 10/9/2024 | $ | 1,287.31 | N | Hospitalizaiton for evaluation of the intracardiac mass, cardiothoracic surgery evaluation, found to be atrial myxoma not CLL - 00028_HILL_0000013190 to 13784 | | | | |
| **(150) Computerized Tomography (CT)** | **$** | **13,798.72** | | | | | | |
| 8/1/2005 | $ | 399.39 | Y | Outpatient infusion/oncology visit - 00028_HILL_0000003894, CT NECK SOFT TISSUE W/CONT-RAD CT-08/01/2005 08:54 for oncology surveillance CT - 00028_HILL_0000013065 | $ | 399.39 | $ | 217.21 |
| 9/29/2005 | $ | 399.39 | Y | CT NECK SOFT TISSUE W/CONT - 52yo AAM w/CLL, s/p chemo for surveillance 00028_HILL_0000006546 | $ | 399.39 | $ | 217.21 |
| 12/8/2005 | $ | 357.01 | Y | CT for oncology (referenced in oncology RN note 00028_HILL_0000003825) | $ | 357.01 | $ | 239.58 |
| 12/1/2006 | $ | 406.47 | Y | CT NECK SOFT TISSUE/THORAX/ABD/PELVIS W/CONT - 54yo AAM w/CLL s/p chemo for disease surveillance - referenced in 00028_HILL_0000008365 | $ | 406.47 | $ | 249.66 |
| 6/11/2007 | $ | 665.72 | N | CT head, no records | | | | |
| 12/3/2007 | $ | 458.05 | Y | CT body for oncology referenced in 00028_HILL_0000008366 | $ | 458.05 | $ | 275.24 |
| 8/9/2008 | $ | 221.95 | Y | CT abdomen for oncology 00028_HILL_0000003680 | $ | 221.95 | $ | 133.30 |
| 10/7/2008 | $ | 658.58 | N | PCP request - Referrals/Classes: CT STAT TODAY ABDOMEN/PELVIS AND CHEST R/O PE. | | | | |
| 1/4/2010 | $ | 423.16 | Y | CT chest/abd/pelvis - Concern for lymphadenopathy and cancer - 00028_HILL_0000006391 | $ | 423.16 | $ | 236.65 |
| 2/18/2010 | $ | 572.55 | Y | PET CT for cancer screening - referenced in 00028_HILL_0000003490 | $ | 572.55 | $ | 321.40 |
| 4/22/2011 | $ | 509.96 | Y | CT for response to chemo - referenced in 00028_HILL_0000007527 | $ | 509.96 | $ | 257.78 |
| 4/24/2012 | $ | 588.45 | Y | chemotherapy followup CT - 00028_HILL_0000003050 | $ | 588.45 | $ | 327.60 |
| 8/23/2012 | $ | 683.67 | Y | CT maxillofacial for sinuses/chronic sinusitis/bleed - "Reason for Study: persistent pain and drainage w/ blood" | $ | 683.67 | $ | 393.44 |
| 3/15/2013 | $ | 500.87 | Y | Hospitalizaiton for fever and lymphaednopathy due to CLL progression/recurrence - treated for shingles, CT scans done - 00028_HILL_0000007406 | $ | 500.87 | $ | 310.93 |
| 9/16/2013 | $ | 483.92 | Y | Surveillance CT ordered by oncology , referenced in 00028_HILL_0000002268 | $ | 483.92 | $ | 302.41 |
| 12/24/2013 | $ | 428.33 | Y | Surveillance CT ordered by oncology , referenced in 00028_HILL_0000006448 | $ | 428.33 | $ | 247.73 |
| 5/8/2014 | $ | 283.25 | N | CT for abdominal pain, CT head, not CLL related | | | | |
| 7/31/2014 | $ | 428.33 | Y | CT for oncology followup, subcarinal lymph nodes - 00028_HILL_0000011569 | $ | 428.33 | $ | 247.73 |
| 5/14/2017 | $ | 208.89 | Y | CT for neck and maxilofacial for sinusitis - 00028_HILL_0000001330 | $ | 208.89 | $ | 124.27 |
| 6/11/2017 | $ | 362.23 | Y | Hospital Observation for odynophagia, CT for neck and maxilofacial for sinusitis, rule out abscess and reviewed by oncology - 00028_HILL_0000007193, 00028_HILL_0000008739 | $ | 362.23 | $ | 225.08 |
| 1/6/2020 | $ | 317.55 | N | ER visit for abdominal pain (no CLL cause) - CT done - 00028_HILL_0000006095 | | | | |
| 10/3/2020 | $ | 255.51 | N | ER visit for nausea, vomiting, dizziness (no CLL cause) - CT done | | | | |
| 3/6/2023 | $ | 418.01 | N | CT for "RUQ pain, eval for gallstones" | | | | |
| 6/16/2023 | $ | 622.05 | Y | CT for "SLL surveillance" - 00028_HILL_0000013113 | $ | 622.05 | $ | 268.96 |
| 10/6/2023 | $ | 350.24 | N | No records | | | | |
| 1/17/2024 | $ | 843.04 | Y | CT for CLL/SLL surveillance, referenced in 00028 _HILL_0000013772 | $ | 843.04 | $ | 430.17 |
| 6/4/2024 | $ | 734.44 | Y | CT for CLL/SLL surveillance, - 00028 _HILL_0000013535 | $ | 734.44 | $ | 305.37 |
| 6/30/2024 | $ | 442.96 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ | 442.96 | $ | 226.02 |
| 10/8/2024 | $ | 774.76 | N | ER visit for dyspnea and rib pain - 00028 _HILL_0000013463 | | | | |
| **(301) General Internal Medicine** | **$** | **2,670.87** | | | | | | |
| 10/19/2006 | $ | 556.96 | N | Visit for lipoma, lymphadenoapthy and knee pain | | | | |
| 10/28/2015 | $ | 410.55 | N | Rheumatology note for dequervain's tenosynovitis | | | | |
| 8/12/2016 | $ | 278.68 | N | General exam - C&P? no other notes | | | | |
| 8/29/2016 | $ | 410.55 | N | General exam - C&P? no other notes | | | | |
| 12/21/2021 | $ | 610.50 | N | COVID screen - 00028_HILL_0000008854 | | | | |
| 6/30/2024 | $ | 403.64 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ | 403.64 | $ | 254.78 |
| **(308) Hematology** | **$** | **78,663.59** | | | | | | |
| 4/13/2010 | $ | 690.31 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008564 | $ | 690.31 | $ | 407.46 |
| 12/7/2004 | $ | 244.69 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008565 | $ | 244.69 | $ | 117.25 |
| 3/15/2005 | $ | 244.69 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008566 | $ | 244.69 | $ | 117.25 |
| 5/24/2005 | $ | 244.69 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008567 | $ | 244.69 | $ | 117.25 |
| 7/19/2005 | $ | 244.69 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008568 | $ | 244.69 | $ | 117.25 |
| 8/23/2005 | $ | 244.69 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008576 | $ | 244.69 | $ | 117.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/2005 | $ | 533.62 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008584 | $ | 533.62 | $ | 186.25 |
| 1/3/2006 | $ | 286.54 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008589 | $ | 286.54 | $ | 100.42 |
| 4/18/2006 | $ | 286.54 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008592 | $ | 286.54 | $ | 100.42 |
| 12/12/2006 | $ | 208.54 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008573 | $ | 208.54 | $ | 99.14 |
| 3/6/2007 | $ | 208.54 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008574 | $ | 208.54 | $ | 99.14 |
| 3/11/2008 | $ | 226.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008575 | $ | 226.49 | $ | 119.46 |
| 5/6/2008 | $ | 226.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008576 | $ | 226.49 | $ | 119.46 |
| 8/12/2008 | $ | 226.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008577 | $ | 226.49 | $ | 119.46 |
| 11/4/2008 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008578 | $ | 216.52 | $ | 100.41 |
| 12/23/2008 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008579 | $ | 216.52 | $ | 100.41 |
| 1/27/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008594 | $ | 216.52 | $ | 100.41 |
| 2/24/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008595 | $ | 216.52 | $ | 100.41 |
| 3/24/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008596 | $ | 216.52 | $ | 100.41 |
| 4/21/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008597 | $ | 216.52 | $ | 100.41 |
| 5/26/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008598 | $ | 216.52 | $ | 100.41 |
| 8/4/2009 | $ | 216.52 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008585 | $ | 216.52 | $ | 100.41 |
| 2/9/2010 | $ | 690.31 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008586 | $ | 690.31 | $ | 407.46 |
| 3/23/2010 | $ | 690.31 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008606 | $ | 690.31 | $ | 407.46 |
| 4/15/2010 | $ | 122.18 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008588 | $ | 122.18 | $ | 74.71 |
| 5/11/2010 | $ | 690.31 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008608 | $ | 690.31 | $ | 407.46 |
| 6/15/2010 | $ | 690.31 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008609 | $ | 690.31 | $ | 407.46 |
| 11/2/2010 | $ | 556.32 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008612 | $ | 556.32 | $ | 208.15 |
| 12/21/2010 | $ | 556.32 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028_HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008592 | $ | 556.32 | $ | 208.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/11/2011 | $ | 556.32 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008613 | $ | 556.32 | $ | 208.15 |
| 1/25/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008594 | $ | 208.84 | $ | 130.57 |
| 4/12/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008595 | $ | 208.84 | $ | 130.57 |
| 5/31/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008596 | $ | 208.84 | $ | 130.57 |
| 6/21/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008597 | $ | 208.84 | $ | 130.57 |
| 8/23/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008598 | $ | 208.84 | $ | 130.57 |
| 9/13/2011 | $ | 208.84 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008599 | $ | 208.84 | $ | 130.57 |
| 10/11/2011 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008600 | $ | 272.28 | $ | 157.32 |
| 10/24/2011 | $ | 976.34 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008601 | $ | 976.34 | $ | 609.71 |
| 11/8/2011 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008602 | $ | 272.28 | $ | 157.32 |
| 2/14/2012 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008603 | $ | 272.28 | $ | 157.32 |
| 4/3/2012 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008604 | $ | 272.28 | $ | 157.32 |
| 5/1/2012 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008605 | $ | 272.28 | $ | 157.32 |
| 5/29/2012 | $ | 272.28 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008606 | $ | 272.28 | $ | 157.32 |
| 7/10/2012 | $ | 102.08 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008607 | $ | 102.08 | $ | 41.34 |
| 7/31/2012 | $ | 102.08 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008608 | $ | 102.08 | $ | 41.34 |
| 9/11/2012 | $ | 102.08 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008609 | $ | 102.08 | $ | 41.34 |
| 10/2/2012 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008633 | $ | 331.49 | $ | 185.40 |
| 11/13/2012 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008634 | $ | 331.49 | $ | 185.40 |
| 2/19/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008612 | $ | 331.49 | $ | 185.40 |
| 4/30/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008613 | $ | 331.49 | $ | 185.40 |
| 5/14/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008614 | $ | 331.49 | $ | 185.40 |
| 5/29/2013 | $ | 263.99 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008640 | $ | 263.99 | $ | 149.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/6/2013 | $ | 263.99 | Y | Veteran was recently hospitalized at GNV-VAMC Jun 06-11, 2013; referenced in 00028_HILL_000000236 | $ | 263.99 | $ | 149.26 |
| 6/18/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008617 | $ | 331.49 | $ | 185.40 |
| 7/2/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008618 | $ | 331.49 | $ | 185.40 |
| 7/16/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008642 | $ | 331.49 | $ | 185.40 |
| 8/15/2013 | $ | 263.99 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008643 | $ | 263.99 | $ | 149.26 |
| 9/12/2013 | $ | 263.99 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008644 | $ | 263.99 | $ | 149.26 |
| 9/17/2013 | $ | 331.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008646 | $ | 331.49 | $ | 185.40 |
| 10/8/2013 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008623 | $ | 192.04 | $ | 107.74 |
| 11/12/2013 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008624 | $ | 192.04 | $ | 107.74 |
| 12/17/2013 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008649 | $ | 192.04 | $ | 107.74 |
| 1/14/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008626 | $ | 192.04 | $ | 107.74 |
| 3/18/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008627 | $ | 192.04 | $ | 107.74 |
| 4/22/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008628 | $ | 192.04 | $ | 107.74 |
| 5/13/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008629 | $ | 192.04 | $ | 107.74 |
| 5/27/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008630 | $ | 192.04 | $ | 107.74 |
| 6/10/2014 | $ | 192.04 | Y | 00028_HILL_0000002896 to 00028_HILL_0000008640 | $ | 192.04 | $ | 107.74 |
| 7/8/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008653 | $ | 192.04 | $ | 107.74 |
| 8/5/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008654 | $ | 192.04 | $ | 107.74 |
| 9/2/2014 | $ | 192.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008655 | $ | 192.04 | $ | 107.74 |
| 10/28/2014 | $ | 198.06 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008635 | $ | 198.06 | $ | 116.25 |
| 11/25/2014 | $ | 154.75 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008636 | $ | 154.75 | $ | 91.59 |
| 12/23/2014 | $ | 198.06 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008657 | $ | 198.06 | $ | 116.25 |
| 1/21/2015 | $ | 197.58 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008658 | $ | 197.58 | $ | 115.93 |
| 2/17/2015 | $ | 198.06 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008639 | $ | 198.06 | $ | 116.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/16/2015 | $ | 154.75 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008659 | $ | 154.75 | $ | 91.59 |
| 4/14/2015 | $ | 198.06 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008660 | $ | 198.06 | $ | 116.25 |
| 5/12/2015 | $ | 198.06 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008661 | $ | 198.06 | $ | 116.25 |
| 7/7/2015 | $ | 255.95 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008643 | $ | 255.95 | $ | 145.55 |
| 8/5/2015 | $ | 154.75 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008663 | $ | 154.75 | $ | 91.59 |
| 9/29/2015 | $ | 255.95 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008645 | $ | 255.95 | $ | 145.55 |
| 10/28/2015 | $ | 233.87 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008645 | $ | 233.87 | $ | 135.62 |
| 11/24/2015 | $ | 352.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008645 | $ | 352.22 | $ | 204.25 |
| 3/1/2016 | $ | 352.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008648 | $ | 352.22 | $ | 204.25 |
| 6/21/2016 | $ | 352.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008649 | $ | 352.22 | $ | 204.25 |
| 8/23/2016 | $ | 352.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008650 | $ | 352.22 | $ | 204.25 |
| 11/29/2016 | $ | 433.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008651 | $ | 433.22 | $ | 246.45 |
| 2/28/2017 | $ | 433.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008652 | $ | 433.22 | $ | 246.45 |
| 5/23/2017 | $ | 433.22 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008653 | $ | 433.22 | $ | 246.45 |
| 8/16/2017 | $ | 439.15 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008654 | $ | 439.15 | $ | 249.68 |
| 11/14/2017 | $ | 337.71 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008655 | $ | 337.71 | $ | 199.63 |
| 2/26/2018 | $ | 11,319.74 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008656 | $ | 11,319.74 | $ | 7,860.62 |
| 5/22/2018 | $ | 11,393.09 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008657 | $ | 11,393.09 | $ | 7,903.98 |
| 8/14/2018 | $ | 11,408.07 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008658 | $ | 11,408.07 | $ | 7,914.42 |
| 11/13/2018 | $ | 439.66 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008659 | $ | 439.66 | $ | 266.93 |
| 3/12/2019 | $ | 8,491.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008660 | $ | 8,491.04 | $ | 5,868.52 |
| 7/17/2019 | $ | 300.89 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008661 | $ | 300.89 | $ | 182.68 |
| 11/14/2019 | $ | 377.29 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769<br>Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008662 | $ | 377.29 | $ | 204.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/13/2020 | $ | 377.29 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008663 | $ | 377.29 | $ | 204.07 |
| 2/10/2021 | $ | 533.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008664 | $ | 533.49 | $ | 248.50 |
| 8/11/2021 | $ | 533.49 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008665 | $ | 533.49 | $ | 248.50 |
| 2/9/2022 | $ | 449.04 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008666 | $ | 449.04 | $ | 272.94 |
| 2/8/2023 | $ | 669.80 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008667 | $ | 669.80 | $ | 458.79 |
| 7/26/2023 | $ | 867.35 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008668 | $ | 867.35 | $ | 594.10 |
| 8/10/2023 | $ | 669.80 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008669 | $ | 669.80 | $ | 458.79 |
| 8/23/2023 | $ | 867.35 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008670 | $ | 867.35 | $ | 594.10 |
| 9/20/2023 | $ | 867.35 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028_HILL_0000008671 | $ | 867.35 | $ | 594.10 |
| 10/25/2023 | $ | 575.18 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008672 | $ | 575.18 | $ | 284.86 |
| 1/17/2024 | $ | 575.18 | Y | CT for CLL/SLL surveillance, referenced in 00028 _HILL_0000013772 | $ | 575.18 | $ | 284.86 |
| 4/10/2024 | $ | 575.18 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008674 | $ | 575.18 | $ | 284.86 |
| 7/10/2024 | $ | 575.18 | Y | Hematology/Oncology Visits: 00028_HILL_0000000183 to 00028 _HILL_0000013769 Chemotherapy/Chemo pharmacy Notes: 00028_HILL_0000002896 to 00028 HILL 0000008675 | $ | 575.18 | $ | 284.86 |
| **(105) X-Ray & Fluoroscopy (XR & RF)** | **$** | **8,758.98** | | | | | | |
| 2/15/2005 | $ | 106.14 | N | No records | | | | |
| 6/27/2005 | $ | 76.97 | Y | Chemo port insertion under fluoroscopy - 00028_HILL_0000006595 | $ | 76.97 | $ | 40.09 |
| 5/8/2006 | $ | 1.04 | Y | Chemo infusaport removal - 00028_HILL_0000006505 | $ | 1.04 | $ | 0.68 |
| 8/24/2006 | $ | 89.53 | N | Spine xrays for back pain | | | | |
| 10/19/2006 | $ | 149.43 | N | Visit for lipoma, lymphadenoapthy and knee pain | | | | |
| 1/18/2007 | $ | 90.19 | N | Spine xrays for back pain | | | | |
| 2/12/2008 | $ | 115.41 | N | Chest x-ray for "flu" URI | | | | |
| 8/8/2008 | $ | 192.25 | Y | ER visit for abdominal pain with elevated WBC and night sweats found with CLL symptoms - 00028_HILL_0000003676 to 3680 | $ | 192.25 | $ | 113.01 |
| 12/11/2009 | $ | 231.73 | N | Chest x-ray, no records | | | | |
| 2/5/2010 | $ | 87.17 | N | ER visit for chest wall pain, muscular - 00028_HILL_0000003503 | | | | |
| 2/8/2011 | $ | 76.78 | Y | ER visit for sinusitis and pharyngitis - 00028_HILL_0000003213 | $ | 76.78 | $ | 38.23 |
| 5/6/2011 | $ | 76.78 | Y | ER visit for sinus symptoms - 00028_HILL_0000007560 | $ | 76.78 | $ | 38.23 |
| 11/21/2011 | $ | 1,213.76 | Y | Port (chemo) removal under fluoroscopy - 00028_HILL_0000003109 | $ | 1,213.76 | $ | 737.57 |
| 2/13/2012 | $ | 81.76 | Y | ER visit for sinus symptoms - 00028_HILL_0000003085 | $ | 81.76 | $ | 45.89 |
| 6/18/2012 | $ | 2,120.14 | Y | Port placement for chemotherapy - 00028_HILL_0000003026 | $ | 2,120.14 | $ | 1,276.31 |
| 7/26/2012 | $ | 81.76 | Y | ER visit for sinus symptoms - 00028_HILL_0000008543 | $ | 81.76 | $ | 45.89 |
| 12/27/2012 | $ | 91.23 | Y | ER visit for sinusitis symptoms - 00028_HILL_0000011124 | $ | 91.23 | $ | 55.91 |
| 2/4/2013 | $ | 80.88 | Y | ER visit for sinus symptoms - 00028_HILL_0000007381 | $ | 80.88 | $ | 49.07 |
| 6/4/2013 | $ | 72.30 | Y | ER visit for fever and abdominal pain after rituximab (cancer and chemo related fever) - 00028_HILL_0000002564 | $ | 72.30 | $ | 44.21 |
| 6/23/2013 | $ | 80.88 | Y | ER visit for fever and weakness 3 days after chemo - 00028_HILL_0000005936 | $ | 80.88 | $ | 49.07 |
| 10/4/2013 | $ | 123.38 | N | Finger x-ray for dequervains | | | | |
| 3/25/2014 | $ | 163.04 | N | Chest x-ray for URI, stuffy nose | | | | |
| 9/17/2014 | $ | 558.90 | N | ER visit for hand/wrist pain after mechnical work - 00028_HILL_0000007632 | | | | |
| 8/7/2015 | $ | 86.84 | N | ER visit for diarrhea - likely viral - 00028 _HILL_0000011434 | | | | |
| 10/28/2015 | $ | 458.72 | N | Rheumatology note for dequervain's tenosynovitis | | | | |
| 11/19/2015 | $ | 53.30 | N | ER visit for low back pain - 00028_HILL_0000007103 | | | | |
| 11/24/2015 | $ | 106.73 | N | Wrist X-ray | | | | |
| 3/15/2016 | $ | 46.42 | N | ER visit for stepped off curb, hyper-extended leg - 00028 _HILL_0000011250 | | | | |
| 5/2/2017 | $ | 134.75 | N | Chest x-ray for URI, stuffy nose | | | | |
| 6/2/2017 | $ | 134.75 | Y | ER visit for sinus symptoms cough and congestion - 00028_HILL_0000006741 | $ | 134.75 | $ | 90.06 |
| 9/20/2017 | $ | 119.49 | N | Hand X-ray | | | | |
| 10/30/2018 | $ | 119.59 | N | ER visit for L knee pain and swelling - 00028_HILL_0000007202 | | | | |
| 6/13/2019 | $ | 33.77 | Y | ER visit for sinus symptoms and headache - 00028_HILL_VHA_0000000020 to 23 | $ | 33.77 | $ | 23.42 |
| 6/13/2022 | $ | 123.96 | N | ER visit for foot pain from jumping - 00028_HILL_0000008787 | | | | |
| 8/12/2022 | $ | 325.30 | N | Spine xrays for back pain | | | | |
| 7/5/2023 | $ | 127.20 | N | No records | | | | |
| 7/11/2023 | $ | 55.61 | N | Fluroscopy for urology procedure | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/6/2023 | $ | 329.64 | N | No records | | | | |
| 6/30/2024 | $ | 329.64 | Y | Hospitalization for Salmonella colitis on 6/30/24 to 7/6/24 with bacteremia treated with antibiotics - 00028 _HILL_0000013653 to 13662 | $ | 329.64 | $ | 152.06 |
| 9/20/2024 | $ | 211.84 | Y | ER visit for URI symptoms - 00028_HILL_VHA_0000000889 to 893 | $ | 211.84 | $ | 98.57 |
| **(330) Chemotherapy Procedures Unit Medicine** | **$** | **25,087.47** | | | | | | |
| 4/13/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000929 to 930 | $ | 184.76 | $ | 85.67 |
| 7/5/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001328 | $ | 164.17 | $ | 57.83 |
| 7/6/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001327 | $ | 164.17 | $ | 57.83 |
| 7/7/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001326 | $ | 164.17 | $ | 57.83 |
| 7/8/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001324 | $ | 164.17 | $ | 57.83 |
| 7/9/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001323 | $ | 164.17 | $ | 57.83 |
| 8/1/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000007184 to 7185 | $ | 164.17 | $ | 57.83 |
| 8/8/2005 | $ | 328.34 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001309 | $ | 328.34 | $ | 115.66 |
| 8/9/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001307 to 1308 | $ | 164.17 | $ | 57.83 |
| 8/10/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001306 | $ | 164.17 | $ | 57.83 |
| 8/11/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001304 | $ | 164.17 | $ | 57.83 |
| 8/12/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001303 | $ | 164.17 | $ | 57.83 |
| 8/23/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001303 to 1304 | $ | 164.17 | $ | 57.83 |
| 9/6/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001298 to 1299 | $ | 164.17 | $ | 57.83 |
| 9/12/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001290 | $ | 164.17 | $ | 57.83 |
| 9/13/2005 | $ | 328.34 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000001289 | $ | 328.34 | $ | 115.66 |
| 9/14/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001287 | $ | 164.17 | $ | 57.83 |
| 9/15/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000007154 | $ | 164.17 | $ | 57.83 |
| 9/16/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000007153 | $ | 164.17 | $ | 57.83 |
| 9/29/2005 | $ | 164.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001284 to 1285 | $ | 164.17 | $ | 57.83 |
| 10/4/2005 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000006543 to 6544 | $ | 252.17 | $ | 98.97 |
| 10/11/2005 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000007148 to 7149 | $ | 252.17 | $ | 98.97 |
| 10/19/2005 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000001270 to 1271 | $ | 252.17 | $ | 98.97 |
| 11/18/2005 | $ | 504.34 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000001264 | $ | 504.34 | $ | 197.94 |
| 12/8/2005 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000001264 | $ | 252.17 | $ | 98.97 |
| 1/3/2006 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000007131 to 7132 | $ | 252.17 | $ | 98.97 |
| 1/31/2006 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001259 | $ | 252.17 | $ | 98.97 |
| 3/8/2006 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001254 | $ | 252.17 | $ | 98.97 |
| 4/18/2006 | $ | 252.17 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000007116 | $ | 252.17 | $ | 98.97 |
| 1/26/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000097 to 98 | $ | 128.05 | $ | 71.59 |
| 1/27/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000090 to 91 | $ | 128.05 | $ | 71.59 |
| 2/24/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000076 | $ | 128.05 | $ | 71.59 |
| 3/24/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000000073 | $ | 128.05 | $ | 71.59 |
| 4/21/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000065 | $ | 128.05 | $ | 71.59 |
| 5/26/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000054 to 55 | $ | 128.05 | $ | 71.59 |
| 7/24/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000005916 to 5920 | $ | 128.05 | $ | 71.59 |
| 9/18/2009 | $ | 128.05 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000000034 to 35 | $ | 128.05 | $ | 71.59 |
| 10/30/2009 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000033 to 34 | $ | 184.76 | $ | 85.67 |
| 1/4/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001023 | $ | 184.76 | $ | 85.67 |
| 2/18/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001009 | $ | 184.76 | $ | 85.67 |
| 2/19/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001007 | $ | 184.76 | $ | 85.67 |
| 2/22/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000003486 | $ | 184.76 | $ | 85.67 |
| 3/23/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000006810 | $ | 184.76 | $ | 85.67 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/14/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000003379 | $ | 184.76 | $ | 85.67 |
| 5/11/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000000921 to 922 | $ | 184.76 | $ | 85.67 |
| 6/15/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002785 to 2790 | $ | 184.76 | $ | 85.67 |
| 8/2/2010 | $ | 184.76 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002780 | $ | 184.76 | $ | 85.67 |
| 9/13/2010 | $ | 92.38 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002779 to 2780 | $ | 92.38 | $ | 42.83 |
| 11/2/2010 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002767 to 2771 | $ | 276.33 | $ | 98.47 |
| 1/11/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002735 to 2741 | $ | 276.33 | $ | 98.47 |
| 1/13/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002734 to 2740 | $ | 276.33 | $ | 98.47 |
| 2/10/2011 | $ | 832.65 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000008196 to 8197 | $ | 832.65 | $ | 306.62 |
| 2/17/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002321 | $ | 276.33 | $ | 98.47 |
| 2/18/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002319 | $ | 276.33 | $ | 98.47 |
| 3/17/2011 | $ | 832.65 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002312 | $ | 832.65 | $ | 306.62 |
| 3/18/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002311 | $ | 276.33 | $ | 98.47 |
| 4/14/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002304 to 2305 | $ | 276.33 | $ | 98.47 |
| 4/15/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002302 to 2303 | $ | 276.33 | $ | 98.47 |
| 5/19/2011 | $ | 832.65 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002290 to 2296 | $ | 832.65 | $ | 306.62 |
| 6/9/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002271 to 2274 | $ | 276.33 | $ | 98.47 |
| 8/22/2011 | $ | 276.33 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000002266 to 2269 | $ | 276.33 | $ | 98.47 |
| 7/16/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000003292 | $ | 175.12 | $ | 85.13 |
| 7/17/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000003289 | $ | 175.12 | $ | 85.13 |
| 7/18/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000003287 | $ | 175.12 | $ | 85.13 |
| 7/19/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000003285 | $ | 175.12 | $ | 85.13 |
| 8/13/2012 | $ | 663.99 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000003268 to 3270, 00028HILL0000008530 to 8531 | $ | 663.99 | $ | 390.68 |
| 8/20/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000009134 to 9135 | $ | 175.12 | $ | 85.13 |
| 8/23/2012 | $ | 175.12 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000003263 to 3264 | $ | 175.12 | $ | 85.13 |
| 8/27/2012 | $ | 663.99 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000010662 to 10663 | $ | 663.99 | $ | 390.68 |
| 10/2/2012 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000003247 248 | $ | 112.39 | $ | 66.72 |
| 11/13/2012 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000002840 | $ | 112.39 | $ | 66.72 |
| 1/3/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002123 | $ | 112.39 | $ | 66.72 |
| 3/1/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002104 | $ | 112.39 | $ | 66.72 |
| 3/25/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002631 to 2633 | $ | 112.39 | $ | 66.72 |
| 5/8/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002621 to 2622 | $ | 112.39 | $ | 66.72 |
| 5/22/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002605 to 2606 | $ | 112.39 | $ | 66.72 |
| 5/29/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002598 to 2599 | $ | 112.39 | $ | 66.72 |
| 6/20/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000578 to 579 | $ | 112.39 | $ | 66.72 |
| 7/16/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000485 to 486 | $ | 112.39 | $ | 66.72 |
| 8/15/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000478 to 479 | $ | 112.39 | $ | 66.72 |
| 9/12/2013 | $ | 366.84 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001130 to 1131 | $ | 366.84 | $ | 206.76 |
| 9/16/2013 | $ | 112.39 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001128 | $ | 112.39 | $ | 66.72 |
| 9/17/2013 | $ | 583.92 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001120 to 1121 | $ | 583.92 | $ | 327.98 |
| 10/21/2013 | $ | 322.36 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001097 to 1098 | $ | 322.36 | $ | 161.15 |
| 11/18/2013 | $ | 428.10 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001084 to 1085 | $ | 428.10 | $ | 214.01 |
| 12/17/2013 | $ | 428.10 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001076 to 1077 | $ | 428.10 | $ | 214.01 |
| 2/13/2014 | $ | 110.87 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000003201 to 3202 | $ | 110.87 | $ | 55.45 |
| 4/7/2014 | $ | 428.10 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000003178 to 3179 | $ | 428.10 | $ | 214.01 |
| 6/3/2014 | $ | 322.36 | Y | Chemotherapy/Port management and chemo nursing - 00028-HILL_VBA_0000003152 to 3153 | $ | 322.36 | $ | 161.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2014 | $ | 428.10 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002422 to 2423 | $ | 428.10 | $ | 214.01 |
| 8/5/2014 | $ | 591.49 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002412 to 2413 | $ | 591.49 | $ | 336.75 |
| 9/2/2014 | $ | 428.10 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000002411 to 2412 | $ | 428.10 | $ | 214.01 |
| 11/4/2014 | $ | 299.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000682 to 683 | $ | 299.61 | $ | 177.22 |
| 12/23/2014 | $ | 319.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000643 to 644 | $ | 319.61 | $ | 181.31 |
| 1/21/2015 | $ | 299.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000636 to 637 | $ | 299.61 | $ | 177.22 |
| 3/16/2015 | $ | 299.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000601 to 602 | $ | 299.61 | $ | 177.22 |
| 4/14/2015 | $ | 299.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000000592 to 594 | $ | 299.61 | $ | 177.22 |
| 5/12/2015 | $ | 227.92 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_0000001748 to 1750 | $ | 227.92 | $ | 135.58 |
| 5/14/2015 | $ | 227.92 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001906 to 1907 | $ | 227.92 | $ | 135.58 |
| 8/5/2015 | $ | 299.61 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001878 to 1879 | $ | 299.61 | $ | 177.22 |
| 10/30/2015 | $ | 268.59 | Y | Chemotherapy/Port management and chemo nursing - 00028_HILL_VBA_0000001853 to 1854 | $ | 268.59 | $ | 155.75 |
| **(151) Magnetic Resonance Imaging (MRI)** | **$** | **299.20** | | | | | | |
| 8/7/2007 | $ | 299.20 | N | MRI lumbar spine for back pain | | | | |
| **(109) Nuclear Medicine and PET (NM & PET)** | **$** | **2,270.12** | | | | | | |
| 2/18/2010 | $ | 529.23 | Y | PET CT for cancer screening - referenced in 00028_HILL_0000003490 | $ | 529.23 | $ | 311.12 |
| 7/6/2023 | $ | 1,740.89 | Y | PET/CT scan for SLL surveillance - referenced in 00028_HILL_0000013113 | $ | 1,740.89 | $ | 1,324.43 |
| **(290) Observation Medicine** | **$** | **4,622.02** | | | | | | |
| 6/11/2017 | $ | 2,032.44 | Y | Hospital Observation for odynophagia, CT for neck and maxilofacial for sinusitis, rule out abscess and reviewed by oncology - 00028_HILL_0000007193, 00028_HILL_0000008739 | $ | 2,032.44 | $ | 1,234.77 |
| 12/28/2020 | $ | 2,589.59 | N | Hospitalization for abdominal pain found with Cholecystitis, found on ERCP with multiple bleeding ulcers - no CLL related - 12/28/20 to 12/29/20 - 00028_HILL_0000000035, 00028_HILL_0000005581 | | | | |
| **(316) Oncology/Tumor** | **$** | **698.66** | | | | | | |
| 11/22/2023 | $ | 204.15 | N | No records | | | | |
| 12/20/2023 | $ | 204.15 | N | No records | | | | |
| 11/15/2024 | $ | 290.36 | Y | Oncology E-consult for CLL - IVIG, 00028 _HILL_0000013356 | $ | 290.36 | $ | 168.46 |
| | | | | **Total Related Charges** | **$** | **147,885.26** | **$** | **87,557.11** |

**VHA Payments - Howard, Allan Wayne**

| | |
|---|---|
| Patient Last Name | HOWARD |
| Fiscal Year | (All) |
| Years (Date of Visit) | (All) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| **(115) Ultrasound (US)** | **$ 521.35** | | | | |
| 5/2/2018 | $ 246.86 | Y | Surveillance renal US for RCC - no record but referenced in 00490_HOWARD_0000000007 | $ 246.86 | 146.499998 |
| 5/23/2019 | $ 274.49 | Y | Surveillance renal US for RCC - 00490_HOWARD_0000000007 | $ 274.49 | 165.357996 |
| **(130) Emergency Department** | **$ 561.32** | | | | |
| 4/18/2019 | $ 561.32 | N | ER Visit with CT Head for fall and head injury | | |
| **(150) Computerized Tomography (CT)** | **$ 735.77** | | | | |
| 4/18/2019 | $ 450.82 | N | ER Visit with CT Head for fall and head injury | | |
| 7/26/2020 | $ 284.95 | Y | CT chest for RCC surveillance - referenced in 00490_HOWARD_0000000121 | $ 284.95 | 169.311916 |
| **(301) General Internal Medicine** | **$ 3,051.71** | | | | |
| 10/30/2014 | $ 950.86 | N | COMPENSATION AND PENSION EXAMINATION REPORT | | |
| 4/5/2017 | $ 1,871.31 | N | Routine health exam PCP + labs | | |
| 3/23/2018 | $ 229.55 | N | PCP visit for URI | | |
| **(414) Urology Clinic** | **$ 1,383.82** | | | | |
| 4/24/2017 | $ 652.81 | Y | Urology visit with Dr. Hakim (RCC followup) - 00490_HOWARD_0000001977 | $ 652.81 | 401.109646 |
| 4/24/2018 | $ 462.58 | Y | Urology visit with PA Rice (RCC followup) - 00490_HOWARD_0000000185 | $ 462.58 | 291.45339 |
| 4/23/2019 | $ 268.42 | Y | Urology visit with PA Long (RCC followup) - 00490_HOWARD_0000000154 | $ 268.42 | 170.350489 |
| | | | **Total Related Charges** | **$ 2,190.12** | **$ 1,344.08** |

CCN Payments - Keller, Scott

| | |
|---|---|
| Patient Name | KELLER,SCOTT RICHARD |
| Years (Serice Start Date) | (All) |

| Row Labels | Sum of Claim Paid Amount | CCN Reimbursement (duplicate payment?) | Related to Lymphoma? (Y/N) | Related to Cardiomyopathy? (Y/N) | Related to CKD? (Y/N) | Description | Payments Related to Lymphoma | Payments Related to Cardiomyopathy not Lymphoma | Payments Related to CKD not Lymphoma | Payments Related to Lymphoma or Cardiomyopathy or CKD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| ASCULAR | 25379.55 | | | | | | | | | |
| 3/13/2024 | 166.28 | DUPLICATE | | | | PMGSE - no details or records | | | | |
| 3/19/2024 | 4203.4 | | | | Y | Admission for AV fistula creation with vascular surgery (Providence St. Mary) - 01501 KELLER PSMMC 0000000473 to 475 | | | $ 4,203 | $ 4,203 |
| 3/20/2024 | 8.04 | | | | | No Records | | | | |
| 5/6/2024 | 120.1 | | | | | PROVIDENCE ST MARY MEDICAL CE - no notes | | | | |
| 5/28/2024 | 7015.62 | DUPLICATE | | | Y | Hospitalization for the superficialization of AV fistula - referenced in 01501 KELLER KRMC 0000000592, 595, 597 | | | | |
| 6/25/2024 | 120.1 | | | | | No Records | | | | |
| 7/29/2024 | 6086.35 | | | | Y | Admission for AV fisula bleeding complications and required fistulogram (01501_KELLER_0000004286 to 4356) | | | $ 6,086 | $ 6,086 |
| 8/1/2024 | 122.46 | | | | | No Records | | | | |
| 8/8/2024 | 188.87 | | | | Y | Removal of termporary dialysis catheter (referenced in IR notes on 8/13/24) - 01501 KELLER KRMC 0000000746 to 748 | | | $ 189 | $ 189 |
| 8/22/2024 | 94.2 | | | | | General labs (no indication) | | | | |
| 9/11/2024 | 874.65 | | | Y | | Echocardiogram at Providence - 01501 KELLERS PHI 00000779-780 | | $ 875 | | $ 875 |
| 9/30/2024 | 293.13 | | | | | No Records | | | | |
| 12/30/2024 | 6086.35 | | | | Y | Left arm AV fistula (dialysis) revision with angioplasty - 01501 KELLER 0000004108 - 4185 | | | $ 6,086 | $ 6,086 |
| CARDIOLOGY | 46547.1 | | | | | | | | | |
| 3/27/2023 | 1320.9 | | | Y | | Exercise physiology - Stevie L Noble, Exercise Physiologist (01501 KELLER SSA 0000005088) | | $ 1,321 | | $ 1,321 |
| 3/31/2023 | 53.02 | DUPLICATE | | Y | | Cardiac interrogation - Dr Wongsuwan - 01501 KELLER VHA 0000000610 | | | | |
| 4/4/2023 | 46.45 | DUPLICATE | | Y | | Echocardiogram - 01501 KELLER PSMMC 0000001025 to 1026 | | | | |
| 4/11/2023 | 129.13 | DUPLICATE | | | | No Records | | | | |
| 4/26/2023 | 1648.07 | | | Y | | Labs for cardiology, cardiac rehab - 01501_KELLER_SSA_0000002529, 01501 KELLER PHI 0000000365 | | $ 1,648 | | $ 1,648 |
| 6/1/2023 | 924.63 | | | Y | | Cardiology visit and rehab - 01501 KELLER SSA 0000005029, 01501 KELLER SSA 0000003311 | | $ 925 | | $ 925 |
| 6/12/2023 | 35224.31 | DUPLICATE | | Y | | AICD placement at Sacred Heart Medical Center (BiV upgrade) - 01501 KELLER PSHMC 0000000038 to 39 | | | | |
| 6/13/2023 | 117.35 | DUPLICATE | | Y | | AICD Device Check - 01501 KELLER SSA 0000005020 | | | | |
| 6/20/2023 | 10.52 | DUPLICATE | | Y | | Cardiac rehab and workup for possible lead displacement with interrogation - 01501 KELLER SSA 0000003177 to 3178 | | | | |
| 6/26/2023 | 1452.99 | | | Y | | Cardiac rehab visit - 01501 KELLER SSA 0000005012, 01501 KELLER SSA 0000003108 | | $ 1,453 | | $ 1,453 |
| 7/5/2023 | 153.68 | | | Y | | Cardiology followup Visit - Evelyn Martindale, APRN - 01501 KELLER VHA 0000000587 to 5897 | | | | |
| 9/30/2023 | 53.02 | DUPLICATE | | Y | | Cardiac remote interrogation - Suwong Wongsuwan, MD - 01501 KELLER SSA 0000005857, 01501 KELLER SSA 0000005910 | | | | |
| 10/5/2023 | 621.92 | DUPLICATE | | Y | | Echocardiogram - 01501 KELLER PHI 0000000029 | | | | |
| 10/11/2023 | 161.55 | DUPLICATE | | Y | | Cardiology followup visit - Providence Dr. Mudd - 01501 KELLER PHI 0000000221 to 231 | | | | |
| 12/19/2023 | 168.33 | DUPLICATE | | Y | | Cardiology followup Visit - Evelyn Martindale, APRN - 01501 KELLER SSA 0000000971 to 977 | | | | |
| 3/30/2024 | 58.26 | DUPLICATE | | | | No Records | | | | |
| 4/11/2024 | 8.04 | | | | | No Records | | | | |
| 4/16/2024 | 106.94 | | | Y | | AICD device interrgation - 01501 KELLER PHI 0000000116 | | $ 107 | | $ 107 |
| 6/30/2024 | 58.26 | | | | | No Records | | | | |
| 8/21/2024 | 3579.47 | | | Y | | Admission to Providence Sacred Heart Medical Center for right heart catheterization (Heart failure) - 01501 KELLER PSHMC 0000001542 to 1548 | | $ 3,579 | | $ 3,579 |
| 9/11/2024 | 79.28 | | | Y | | Echocardiogram at Providence - 01501 KELLERS PHI 00000779-780 | | $ 79 | | $ 79 |
| 9/30/2024 | 58.26 | | | | | No Records | | | | |
| 2/10/2025 | 512.72 | | | Y | | MUGA cardiac scan (referenced in 01501 KELLER 0000002560) | | $ 513 | | $ 513 |
| CARDIOLOGY REHAB | 4231.56 | | | | | | | | | |
| 1/23/2024 | 144.35 | DUPLICATE | | | | No Records | | | | |
| 3/18/2024 | 433.05 | | | | | No Records | | | | |
| 3/27/2024 | 1732.2 | | | | | No Records | | | | |
| 4/29/2024 | 1587.84 | | | | | No Records | | | | |
| 5/6/2024 | 22.71 | | | | | No Records | | | | |
| 5/30/2024 | 288.7 | | | | | No Records | | | | |
| 6/25/2024 | 22.71 | | | | | No Records | | | | |
| DIALYSIS | 55684.4 | | | | | | | | | |
| 2/8/2024 | 5412.5 | | | | Y | IR permacath diaysis catheter insertion - 01501 KELLER 0000004442 to 4443 | | | $ 5,413 | $ 5,413 |
| 3/1/2024 | 31.81 | DUPLICATE | | | Y | Vascular US exam for dialysis - VAS Upper Extremity Vein Mapping Bilateral - 01501 KELLER PSMMC 0000000590 to 591 | | | | |
| 3/2/2024 | 7067.84 | | | | | No Records | | | | |
| 3/19/2024 | 280.26 | | | | Y | Admission for AV fistula creation with vascular surgery (Providence St. Mary) - 01501 KELLER PSMMC 0000000473 to 475 | | | $ 280 | $ 280 |
| 4/2/2024 | 5438.7 | | | | | No Records | | | | |
| 5/4/2024 | 4360 | | | | | No Records | | | | |
| 5/21/2024 | 9.71 | DUPLICATE | | | | No Records | | | | |
| 6/1/2024 | 3944.46 | | | | | No Records | | | | |
| 7/2/2024 | 3673.08 | | | | | No Records | | | | |
| 8/3/2024 | 2866.08 | | | | | No Records | | | | |
| 8/6/2024 | 9.71 | | | | | No Records | | | | |
| 8/16/2024 | 382.09 | | | | | No Records | | | | |
| 8/20/2024 | 420.55 | | | | | No Records | | | | |
| 9/2/2024 | 409.16 | | | | | No Records | | | | |
| 9/7/2024 | 3275.52 | | | | | No Records | | | | |
| 10/5/2024 | 3277.68 | | | | | No Records | | | | |
| 10/31/2024 | 202.75 | | | | | No Records | | | | |
| 11/2/2024 | 3691.8 | | | | | No Records | | | | |
| 11/5/2024 | 9.71 | | | | | No Records | | | | |
| 11/30/2024 | 202.75 | | | | | No Records | | | | |
| 12/3/2024 | 3283.76 | | | | | No Records | | | | |
| 12/31/2024 | 202.75 | | | | | No Records | | | | |
| 1/2/2025 | 3832.38 | | | | | No Records | | | | |
| 1/31/2025 | 199.11 | | | | | No Records | | | | |
| 2/1/2025 | 850.58 | | | | | No Records | | | | |
| 2/4/2025 | 9.71 | | | | | No Records | | | | |
| 2/8/2025 | 1701.16 | | | | | No Records | | | | |
| 2/19/2025 | 439.68 | | | | | No Records | | | | |
| 2/28/2025 | 199.11 | | | | | No Records | | | | |
| EMERGENCY CARE | 45216.7 | | | | | | | | | |
| 8/11/2023 | 8353.54 | DUPLICATE | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 8/12/2023 | 287.25 | | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 4/10/2024 | 17144.38 | | | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501 KELLER VHA 0000000875 to 884 | | | $ 17,144 | $ 17,144 |
| 4/11/2024 | 231.96 | | | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501 KELLER VHA 0000000875 to 884 | | | $ 232 | $ 232 |
| 4/19/2024 | 603.24 | | | | Y | ER visit for swelling and concern for abscess over the left arm AV fistula (dialysis) - 01501 KELLER 0000004373 to 4415 | | | $ 603 | $ 603 |
| 8/13/2024 | 18596.33 | | | | Y | ER visit for clotted AV fistula - 01501 KELLER 0000004213 to 4286 | | | $ 18,596 | $ 18,596 |
| INTERENTIONAL RADIOLOGY | 3543.53 | | | | | | | | | |
| 2/7/2024 | 3543.53 | DUPLICATE | | | Y | IR tunnelled dialysis catheter insertion - 01501 KELLER 0000004428 to 4435 | | | | |
| NEPHROLOGY | 2198.76 | | | | | | | | | |
| 4/10/2023 | 101.82 | | | | Y | Renal function labs from nephrology - 01501 KELLER SSA 0000005257 to 5258 | | | $ 102 | $ 102 |
| 4/28/2023 | 289.03 | DUPLICATE | | | | No Records | | | | |
| 7/6/2023 | 180.8 | | | | Y | Nephrology visit Dr. Leach - 01501 KELLER SSA 0000001282 to 1287 | | | $ 181 | $ 181 |
| 2/8/2024 | 203.72 | | | | | No Records | | | | |
| 3/1/2024 | 267.67 | DUPLICATE | | | Y | Vascular US exam for dialysis - VAS Upper Extremity Vein Mapping Bilateral [1192776989] | | | | |
| 3/31/2024 | 293.13 | DUPLICATE | | | | No Records | | | | |
| 4/1/2024 | 84.78 | | | | | No Records | | | | |
| 4/13/2024 | 169.56 | | | | | No Records | | | | |
| 5/31/2024 | 202.75 | DUPLICATE | | | | No Records | | | | |
| 6/30/2024 | 202.75 | | | | | No Records | | | | |
| 7/31/2024 | 202.75 | | | | | No Records | | | | |
| PRIMARY CARE | 264.74 | | | | | | | | | |
| 9/7/2023 | 79.37 | DUPLICATE | | | | PCP Labs for diabetes | | | | |
| 9/20/2023 | 68.03 | DUPLICATE | | | | PCP routine labs | | | | |
| 12/4/2023 | 56.01 | DUPLICATE | | | Y | Labs with CKD - claimed by Plaintiff | | | | |
| 1/9/2024 | 61.33 | DUPLICATE | | | Y | Labs with CKD - claimed by Plaintiff | | | | |
| | | | | | | **Total Related Payments** | $ - | $ 10,500 | $ 59,116 | $ 69,616 |

TRIWEST PAYMENTS - Keller, Scott

| Veteran Name | KELLER, SCOTT |
|---|---|

| Row Labels | Sum of Line Paid Amount | Related to Lymphoma? (Y/N) | Related to Cardiomyopathy? (Y/N) | Related to CKD? (Y/N) | Description | Payments Related to Lymphoma | Payments Related to Cardiomyopathy not Lymphoma | Payments Related to CKD not Lymphoma | Payments Related to Lymphoma or Cardiomyopathy or CKD ($) |
|---|---|---|---|---|---|---|---|---|---|
| INLAND IMAGING ASSOCIATES PS | $324.92 | | | | | | | | |
| 2/7/2024 | $292.41 | | | Y | IR tunnelled dialysis catheter insertion - 01501_KELLER_0000004428 to 4435 | | | $ 292 | $ 292 |
| 4/19/2024 | $32.51 | | | Y | ER visit for swelling and concern for abscess over the left arm AV fistula (dialysis) - 01501_KELLER_0000004373 to 4415 | | | $ 33 | $ 33 |
| INLAND IMAGING PS | $157.55 | | | | | | | | |
| 6/12/2023 | $8.82 | | Y | | AICD placement at Sacred Heart Medical Center (BiV upgrade) - 01501 KELLER PSHMC 0000000038 to 39 | | $ 9 | | $ 9 |
| 6/20/2023 | $10.52 | | Y | | Cardiac rehab and workup for possible lead displacement with interrogation | | $ 11 | | $ 11 |
| 8/11/2023 | $83.69 | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 3/1/2024 | $31.81 | | | Y | Vascular US exam for dialysis - VAS Upper Extremity Vein Mapping Bilateral - 01501_KELLER_PSMMC_0000000590 to 591 | | | $ 32 | $ 32 |
| 5/6/2024 | $22.71 | | | | No Records | | | | |
| KADLEC REGIONAL MEDICAL C | $451.75 | | | | | | | | |
| 4/19/2024 | $451.75 | | | Y | ER visit for swelling and concern for abscess over the left arm AV fistula (dialysis) - 01501_KELLER_0000004373 to 4415 | | | $ 452 | $ 452 |
| KADLEC REGIONAL MEDICAL CENTER | $17,119.12 | | | | | | | | |
| 5/6/2023 | $13,868.00 | | | | Hospitalization for GI bleed due to diverticular source (01501_KELLER_0000004499 to 4709), 5/6-5/8/2023 with hemorrhoids (no changes to cardiac meds aspirin or effient) | | | | |
| 2/7/2024 | $3,251.12 | | | Y | IR tunnelled dialysis catheter insertion - 01501_KELLER_0000004428 to 4435 | | | $ 3,251 | $ 3,251 |
| NORTHWEST EMERGENCY PHYSICIANS | $118.98 | | | | | | | | |
| 4/19/2024 | $118.98 | | | Y | ER visit for swelling and concern for abscess over the left arm AV fistula (dialysis) - 01501_KELLER_0000004373 to 4415 | | | $ 119 | $ 119 |
| PMG SE WA | $4,180.68 | | | | | | | | |
| 3/31/2023 | $53.02 | | Y | | Cardiac interrogation - Dr Wongsuwan - 01501 KELLER VHA 0000000610 | | $ 53 | | $ 53 |
| 4/4/2023 | $46.45 | | Y | | Echocardiogram - 01501_KELLER_PSMMC_0000001025 to 1026 | | $ 46 | | $ 46 |
| 7/5/2023 | $153.68 | | Y | | Cardiology followup Visit - Evelyn Martindale, APRN - 01501_KELLER_VHA_0000000587 to 5897 | | $ 154 | | $ 154 |
| 7/6/2023 | $180.80 | | | Y | Nephrology visit Dr. Leach - 01501_KELLER_SSA_0000001282 to 1287 | | | $ 181 | $ 181 |
| 8/11/2023 | $173.45 | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 8/12/2023 | $127.13 | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 8/13/2023 | $79.11 | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 8/14/2023 | $81.01 | | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 9/30/2023 | $53.02 | | Y | | Cardiac remote interrogation - Suwong Wongsuwan, MD - 01501 KELLER SSA 0000005857, 01501 KELLER SSA 0000005910 | | $ 53 | | $ 53 |
| 10/5/2023 | $68.42 | | Y | | Echocardiogram - 01501_KELLER_PHI_0000000029 | | $ 68 | | $ 68 |
| 12/19/2023 | $168.33 | | Y | | Cardiology followup Visit - Evelyn Martindale, APRN - 01501_KELLER_SSA_0000000971 to 977 | | $ 168 | | $ 168 |
| 2/8/2024 | $9.26 | | | Y | IR permacath diaysis catheter insertion - 01501_KELLER_0000004442 to 4443 | | | $ 9 | $ 9 |
| 2/9/2024 | $9.26 | | | | No Records | | | | |
| 2/10/2024 | $9.26 | | | | No Records | | | | |
| 2/11/2024 | $9.26 | | | | No Records | | | | |
| 2/12/2024 | $9.26 | | | | No Records | | | | |
| 2/13/2024 | $9.26 | | | | No Records | | | | |
| 2/14/2024 | $9.26 | | | | No Records | | | | |
| 2/15/2024 | $9.26 | | | | No Records | | | | |
| 2/16/2024 | $9.26 | | | | No Records | | | | |
| 2/17/2024 | $9.26 | | | | No Records | | | | |
| 2/18/2024 | $9.26 | | | | No Records | | | | |
| 2/19/2024 | $9.26 | | | | No Records | | | | |
| 2/20/2024 | $9.26 | | | | No Records | | | | |
| 2/21/2024 | $9.26 | | | | No Records | | | | |
| 2/22/2024 | $9.26 | | | | No Records | | | | |
| 2/23/2024 | $9.26 | | | | No Records | | | | |
| 2/24/2024 | $9.26 | | | | No Records | | | | |
| 2/25/2024 | $9.26 | | | | No Records | | | | |
| 2/26/2024 | $9.26 | | | | No Records | | | | |
| 2/27/2024 | $9.26 | | | | No Records | | | | |
| 2/28/2024 | $9.26 | | | | No Records | | | | |
| 2/29/2024 | $9.26 | | | | No Records | | | | |
| 3/13/2024 | $166.28 | | | | No Records | | | | |
| 3/19/2024 | $635.08 | | | Y | Admission for AV fistula creation with vascular surgery (Providence St. Mary) - 01501_KELLER_PSMMC_0000000473 to 475 | | | $ 635 | $ 635 |
| 3/20/2024 | $8.04 | | | | EKG unclear indication | | | | |
| 3/30/2024 | $58.26 | | | | No Records | | | | |
| 3/31/2024 | $293.13 | | | | No Records | | | | |
| 4/1/2024 | $9.42 | | | | No Records | | | | |
| 4/2/2024 | $9.42 | | | | No Records | | | | |
| 4/3/2024 | $9.42 | | | | No Records | | | | |
| 4/4/2024 | $9.42 | | | | No Records | | | | |
| 4/5/2024 | $9.42 | | | | No Records | | | | |
| 4/6/2024 | $9.42 | | | | No Records | | | | |
| 4/7/2024 | $9.42 | | | | No Records | | | | |
| 4/8/2024 | $9.42 | | | | No Records | | | | |
| 4/9/2024 | $9.42 | | | | No Records | | | | |
| 4/10/2024 | $172.05 | | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501_KELLER_VHA_0000000875 to 884 | | | $ 172 | $ 172 |
| 4/11/2024 | $117.80 | | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501_KELLER_VHA_0000000875 to 884 | | | $ 118 | $ 118 |
| 4/12/2024 | $114.16 | | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501_KELLER_VHA_0000000875 to 884 | | | $ 114 | $ 114 |
| 4/13/2024 | $9.42 | | | | No Records | | | | |
| 4/14/2024 | $9.42 | | | | No Records | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/15/2024 | $9.42 | | | No Records | | | |
| 4/16/2024 | $116.36 | | | No Records | | | |
| 4/17/2024 | $9.42 | | | No Records | | | |
| 4/18/2024 | $9.42 | | | No Records | | | |
| 4/19/2024 | $9.42 | | Y | ER visit for swelling and concern for abscess over the left arm AV fistula (dialysis) - 01501_KELLER_0000004373 to 4415 | | $ 9 | $ 9 |
| 4/20/2024 | $9.42 | | | No Records | | | |
| 4/21/2024 | $9.42 | | | No Records | | | |
| 4/22/2024 | $9.42 | | | No Records | | | |
| 4/23/2024 | $9.42 | | | No Records | | | |
| 4/24/2024 | $9.42 | | | No Records | | | |
| 4/25/2024 | $9.42 | | | No Records | | | |
| 4/26/2024 | $9.42 | | | No Records | | | |
| 4/27/2024 | $9.42 | | | No Records | | | |
| 4/28/2024 | $9.42 | | | No Records | | | |
| 4/29/2024 | $9.42 | | | No Records | | | |
| 4/30/2024 | $9.42 | | | No Records | | | |
| 5/28/2024 | $663.71 | | Y | Hospitalization for the superficialization of AV fistula - referenced in 01501_KELLER_KRMC_0000000592, 595, 597 | | $ 664 | $ 664 |
| 5/31/2024 | $202.75 | | | No Records | | | |
| **PROVIDENCE ANESTHESIA SERVICES** | **$962.19** | | | | | | |
| 6/12/2023 | $337.62 | Y | | AICD placement at Sacred Heart Medical Center (BiV upgrade) - 01501 KELLER PSHMC 0000000038 to 39 | $ 338 | | $ 338 |
| 3/19/2024 | $275.67 | | Y | Admission for AV fistula creation with vascular surgery (Providence St. Mary) - 01501_KELLER_PSMMC_0000000473 to 475 | | $ 276 | $ 276 |
| 5/28/2024 | $348.90 | | Y | Hospitalization for the superficialization of AV fistula - referenced in 01501_KELLER_KRMC_0000000592, 595, 597 | | $ 349 | $ 349 |
| **PROVIDENCE SACRED HEART MEDICA** | **$33,393.09** | | | | | | |
| 4/28/2023 | $289.03 | Y | | Cardiopulmonary exercise testing - 01501_KELLER_PSHMC_0000000178 to 179 | $ 289 | | $ 289 |
| 6/12/2023 | $33,104.06 | Y | | AICD placement at Sacred Heart Medical Center (BiV upgrade) - 01501 KELLER PSHMC 0000000038 to 39 | $ 33,104 | | $ 33,104 |
| **PROVIDENCE SPOKANE HEART INSTI** | **$2,061.53** | | | | | | |
| 6/12/2023 | $1,782.63 | Y | | AICD placement at Sacred Heart Medical Center (BiV upgrade) - 01501 KELLER PSHMC 0000000038 to 39 | $ 1,783 | | $ 1,783 |
| 6/13/2023 | $117.35 | Y | | Cardiology Visit - Spokane Cardiology downtown - 1. Fitting and adjustment of automatic implantable cardiac defibrillator Z45.02 V53.32 Device Interrogation | $ 117 | | $ 117 |
| 10/11/2023 | $161.55 | Y | | Cardiology followup visit - Providence Dr. Wongsuwan | $ 162 | | $ 162 |
| **PROVIDENCE ST MARY MEDICA** | **$3,013.55** | | | | | | |
| 4/10/2023 | $68.03 | | | | | | |
| 6/1/2023 | $132.09 | Y | | Cardiac rehab (daily phasse II recordings for telemetry) - 01501_KELLER_SSA_0000005029, 3311 | $ 132 | | $ 132 |
| 6/5/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003303 | $ 132 | | $ 132 |
| 6/7/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003269 | $ 132 | | $ 132 |
| 6/8/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003262 | $ 132 | | $ 132 |
| 6/19/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000005583 | $ 132 | | $ 132 |
| 6/21/2023 | $132.09 | | | No Records | | | |
| 6/22/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003117 | $ 132 | | $ 132 |
| 3/18/2024 | $144.35 | | | No Records | | | |
| 3/20/2024 | $144.35 | | | No Records | | | |
| 3/25/2024 | $144.35 | | | No Records | | | |
| 4/29/2024 | $144.35 | | | No Records | | | |
| 5/1/2024 | $288.69 | | | No Records | | | |
| 5/2/2024 | $144.35 | | | No Records | | | |
| 5/6/2024 | $144.35 | | | No Records | | | |
| 5/8/2024 | $144.35 | | | No Records | | | |
| 5/13/2024 | $144.35 | | | No Records | | | |
| 5/15/2024 | $144.35 | | | No Records | | | |
| 5/20/2024 | $144.35 | | | No Records | | | |
| 5/22/2024 | $144.35 | | | No Records | | | |
| 5/23/2024 | $144.35 | | | No Records | | | |
| **PROVIDENCE ST MARY MEDICAL CEN** | **$42,657.71** | | | | | | |
| 3/27/2023 | $132.09 | Y | | Exercise physiology - Stevie L Noble, Exercise Physiologist (01501_KELLER_SSA_0000005088) | $ 132 | | $ 132 |
| 3/29/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000005699 | $ 132 | | $ 132 |
| 3/30/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003650 | $ 132 | | $ 132 |
| 4/3/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003648 | $ 132 | | $ 132 |
| 4/5/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003633 | $ 132 | | $ 132 |
| 4/6/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003620 | $ 132 | | $ 132 |
| 4/10/2023 | $165.88 | | Y | Renal function labs from nephrology - 01501_KELLER_SSA_0000005257 to 5258 - | | $ 166 | $ 166 |
| 4/12/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003603 | $ 132 | | $ 132 |
| 4/13/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003594 | $ 132 | | $ 132 |
| 4/24/2023 | $132.09 | | | No Records - | | | |
| 4/26/2023 | $195.08 | Y | | Cardiac rehab (daily phasse II recordings for telemetry) - 01501_KELLER_SSA_0000003544 | $ 195 | | $ 195 |
| 4/27/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003524 | $ 132 | | $ 132 |
| 5/1/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003515 | $ 132 | | $ 132 |
| 5/3/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003507 | $ 132 | | $ 132 |
| 5/4/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003500 | $ 132 | | $ 132 |
| 5/10/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003465 | $ 132 | | $ 132 |
| 5/11/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003415 | $ 132 | | $ 132 |
| 5/15/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003405 | $ 132 | | $ 132 |
| 5/17/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003345 | $ 132 | | $ 132 |
| 5/18/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003344 | $ 132 | | $ 132 |
| 5/22/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003341 | $ 132 | | $ 132 |
| 5/25/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003318 | $ 132 | | $ 132 |
| 6/20/2023 | $95.58 | Y | | ICD interrogation - 01501_KELLER_SSA_0000005015 - | $ 96 | | $ 96 |
| 6/26/2023 | $132.09 | Y | | Cardiac rehab visit - and Visit with Dr. Linfoot endocrinology - 01501_KELLER_SSA_0000003108 | $ 132 | | $ 132 |
| 6/28/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000003091 | $ 132 | | $ 132 |
| 6/29/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003083 | $ 132 | | $ 132 |
| 7/3/2023 | $193.42 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003050 | $ 193 | | $ 193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2023 | $132.09 | Y | | Cardiology followup Visit - Evelyn Martindale, APRN - 01501_KELLER_VHA_0000000587 to 5897 - | | $ 132 | | $ 132 |
| 7/6/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000003023 | | $ 132 | | $ 132 |
| 7/12/2023 | $132.09 | Y | | Cardiac Rehab - reference in - 01501_KELLER_SSA_0000004992 | | $ 132 | | $ 132 |
| 7/13/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000002993 | | $ 132 | | $ 132 |
| 7/17/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501_KELLER_SSA_0000002984 | | $ 132 | | $ 132 |
| 7/19/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - referenced in 01501_KELLER_SSA_0000004991 | | $ 132 | | $ 132 |
| 7/20/2023 | $132.09 | Y | | Cardiac Rehab (Daily Report - Cardiac Phase II) - 01501 KELLER SSA 0000002930 | | $ 132 | | $ 132 |
| 8/11/2023 | $8,096.40 | | | ER and hospitalization for Sepsis (POA) due to Enterocolitis (diarrhea) | | | | |
| 9/7/2023 | $79.37 | | | PCP Labs for diabetes | | | | |
| 9/20/2023 | $68.03 | | | | | | | |
| 10/5/2023 | $553.50 | Y | | Echocardiogram - 01501_KELLER_PHI_0000000029 | | $ 554 | | $ 554 |
| 12/4/2023 | $56.01 | | Y | Labs with CKD - claimed by Plaintiff (referenced 01501_KELLER_SSA_0000001036) | | | $ 56 | $ 56 |
| 1/9/2024 | $61.33 | | Y | Labs with CKD - claimed by Plaintiff (01501_KELLER_SSA_0000000988) | | | $ 61 | $ 61 |
| 1/23/2024 | $144.35 | | | No Records | | | | |
| 1/29/2024 | $0.00 | | | No payment | | | | |
| 3/1/2024 | $267.67 | | Y | Vascular US exam for dialysis - VAS Upper Extremity Vein Mapping Bilateral - 01501_KELLER_PSMMC_0000000590 to 591 | | | $ 268 | $ 268 |
| 3/19/2024 | $3,481.95 | | Y | Admission for AV fistula creation with vascular surgery (Providence St. Mary) - 01501_KELLER_PSMMC_0000000473 to 475 | | | $ 3,482 | $ 3,482 |
| 3/27/2024 | $144.35 | | | No Records | | | | |
| 3/28/2024 | $144.35 | | | No Records | | | | |
| 4/1/2024 | $144.35 | | | No Records | | | | |
| 4/3/2024 | $144.35 | | | No Records | | | | |
| 4/4/2024 | $144.35 | | | No Records | | | | |
| 4/8/2024 | $144.35 | | | No Records | | | | |
| 4/10/2024 | $17,116.68 | | Y | Hospitalization - Cellulitis of the AV fistula after dialysis - 4/10/24 - 4/12/24 - 01501_KELLER_VHA_0000000875 to 884 | | | $ 17,117 | $ 17,117 |
| 4/17/2024 | $144.35 | | | No Records | | | | |
| 4/18/2024 | $144.35 | | | No Records | | | | |
| 4/22/2024 | $144.35 | | | No Records | | | | |
| 4/24/2024 | $144.35 | | | No Records | | | | |
| 4/25/2024 | $144.35 | | | No Records | | | | |
| 5/6/2024 | $120.10 | | | No Records | | | | |
| 5/28/2024 | $6,003.01 | | Y | Hospitalization for the superficialization of AV fistula - referenced in 01501_KELLER_KRMC_0000000592, 595, 597 | | | $ 6,003 | $ 6,003 |
| 5/30/2024 | $144.35 | | | No Records | | | | |
| 6/5/2024 | $144.35 | | | No Records | | | | |
| 6/25/2024 | $120.10 | | | No notes | | | | |
| **SPECTRA LABORATORIES INC** | **$9.71** | | | | | | | |
| 5/21/2024 | $9.71 | | | No Records | | | | |
| **(blank)** | **$129.13** | | | | | | | |
| 4/11/2023 | $129.13 | | | | | | | |
| | | | | **Total Related Payments** | **$ -** | **$ 42,015** | **$ 33,858** | **$ 75,873** |

**CCN Payments - Kidd, Robert**

| Patient Name | KIDD,ROBERT ARNOLD |
|---|---|
| Years (Serice Start Date) | (All) |

| Row Labels | Sum of Claim Paid Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **CARDIOLOGY REHAB** | **1485.36** | | | |
| 8/5/2024 | 1361.58 | N | Cardiac Rehab post NSTEMI (no records) | |
| 9/6/2024 | 123.78 | N | Cardiac Rehab post NSTEMI (no records) | |
| **EMERGENCY CARE** | **30130.67** | | | |
| 7/2/2024 | 23338.68 | N | ER/Hospital visit 7/2/24 to 7/4/24 for NSTEMI which required cardiac catheterization, found with diffuse OM1 disease and stents placed | |
| 7/3/2024 | 729.46 | N | ER/Hospital visit 7/2/24 to 7/4/24 for NSTEMI which required cardiac catheterization, found with diffuse OM1 disease and stents placed | |
| 7/5/2024 | 5821.21 | N | ER/Hospital visit 7/5/24 to 7/6/24 for readmission chest pain, managed with heparin drip and observation - also PCP visit prior | |
| 7/6/2024 | 241.32 | N | ER/Hospital visit 7/5/24 to 7/6/24 for readmission chest pain, managed with heparin drip and observation | |
| **Inpatient** | **610.07** | | | |
| 1/16/2015 | 610.07 | N | Hospital visit for screening colonoscopy - 01489_KIDD_SJH_0000008385 | |
| **(blank)** | **15353.09** | | | |
| 8/26/2010 | 993.62 | Y | PET/CT scan for lymphoma - 01489_KIDD_0000000055 | 993.62 |
| 9/7/2010 | 170.54 | Y | Radiotherapy consultation for lymphoma - 01489_KIDD_LC_0000000003 | 170.54 |
| 1/18/2011 | 2319.74 | Y | Radiotherapy consultation for lymphoma and PET/CT scan - 01489_KIDD_LC_0000000005 | 2319.74 |
| 1/19/2011 | 4502.95 | Y | Radiation treatment - 01489_KIDD_LC_0000000009 to 10 (no written notes but the radiation images are included) | 4502.95 |
| 1/20/2011 | 201.44 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 201.44 |
| 1/21/2011 | 201.44 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 201.44 |
| 1/24/2011 | 477.6 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 477.6 |
| 1/25/2011 | 1709.44 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 1709.44 |
| 1/31/2011 | 854.72 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 854.72 |
| 2/1/2011 | 854.72 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 854.72 |
| 2/3/2011 | 75.36 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 75.36 |
| 2/7/2011 | 2136.8 | Y | Radiation treatment and PCP visit for sinus congestion - 01489_KIDD_LC_0000000009, 20, 1175; PCP 01489_KIDD_0000001173 | 2136.8 |
| 2/8/2011 | 854.72 | Y | Radiation treatment - 01489_KIDD_LC_0000000009, 20, 1175 | 854.72 |
| | | | **Total Related Charges** | **$ 15,353.09** |

## VHA Outpatient - Kidd, Robert

| Patient Last Name | KIDD |
|---|---|
| Fiscal Year | (Multiple Items) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| **(103) Telephone Triage** | **$ 939.16** | | | | |
| 7/9/2024 | $ 40.39 | N | BP med adjustments - 01489 KIDD VHA 0000001694 | | |
| 7/10/2024 | $ 40.39 | N | Arranging stress test - 01489_KIDD_0000003008 | | |
| 5/29/2017 | $ 156.07 | N | Med reorders - 01489_KIDD_VHA_0000000760 | | |
| 1/25/2024 | $ 40.39 | N | No records | | |
| 7/5/2024 | $ 40.39 | N | ER/Hospital visit 7/5/24 to 7/6/24 for readmission chest pain, managed with heparin drip and observation - also PCP visit prior | | |
| 7/15/2024 | $ 80.78 | N | Telephone visit - CP and dyspnea - 01489_KIDD_VHA_0000001791 | | |
| 7/23/2024 | $ 40.39 | N | Routine PCP visit - 01489_KIDD_VHA_0000001766 | | |
| 7/25/2024 | $ 166.00 | N | Follow up for cardiac procedure in morehead - 01489 KIDD VHA 0000001775 | | |
| 8/6/2024 | $ 40.39 | N | Cardiac followup, refer to cardiac rehab - 01489_KIDD_0000001813 | | |
| 9/16/2024 | $ 40.39 | N | No records found | | |
| 9/19/2024 | $ 40.39 | N | BP telephonic - 01489_KIDD_VHA_0000001740 | | |
| 10/23/2024 | $ 25.27 | N | No records found | | |
| 11/4/2024 | $ 187.89 | N | Visit for influenza B+ - 01489_KIDD_0000002940 | | |
| **(108) Laboratory** | **$ 4,622.34** | | | | |
| 12/2/2010 | $ 69.07 | Y | Labs for Chemotherapy administration - 01489 KIDD 0000000549 | $ 69.07 | $ 37.95 |
| 2/9/2011 | $ 15.27 | N | No lab records | | |
| 2/16/2011 | $ 15.27 | N | No lab records | | |
| 2/24/2012 | $ 55.24 | N | Adult well exam - 01489_KIDD_0000000479 | | |
| 5/8/2014 | $ 64.66 | N | Adult well exam - 01489 KIDD 000000041 | | |
| 9/23/2014 | $ 63.39 | Y | Labs for Oncology visit for lymphoma 01489_KIDD_0000000377 | $ 63.39 | $ 35.55 |
| 3/24/2015 | $ 17.59 | Y | Labs for Oncology visit for lymphoma 01489_KIDD_0000000064 | $ 17.59 | $ 10.32 |
| 5/23/2019 | $ 96.93 | N | routine eval, fasting labs - 01489 KIDD 0000000261 | | |
| 10/20/2022 | $ 4.24 | N | No lab records | | |
| 11/9/2022 | $ 47.69 | N | Viral infection 01489_KIDD_0000001567 | | |
| 3/15/2023 | $ 50.42 | N | No lab records | | |
| 10/22/2024 | $ 22.12 | N | No lab records | | |
| 11/30/2009 | $ 75.65 | N | Adult well exam - 01489_KIDD_0000000707 | | |
| 6/7/2010 | $ 75.65 | Y | Labs during PCP visit for scrotal swelling, found to be due to lymphaedenopathy from lymphoma - 01489_KIDD_0000000229 to 231 | $ 75.65 | $ 43.41 |
| 7/12/2010 | $ 31.66 | Y | Labs for CT for lymphadenopathy - 01489 KIDD VHA 0000000025 | $ 31.66 | $ 18.31 |
| 7/26/2010 | $ 15.57 | N | No lab records | | |
| 7/29/2010 | $ 33.38 | N | No lab records | | |
| 8/11/2010 | $ 674.59 | Y | Labs for Bone marrow biopsy pre-procedure - 01489_KIDD_0000000666 | $ 674.59 | $ 392.88 |
| 8/12/2010 | $ 185.03 | N | No lab records | | |
| 8/31/2010 | $ 40.24 | Y | Labs for Oncology visit for lymphoma 01489_KIDD_VHA_0000000074 | $ 40.24 | $ 22.96 |
| 9/30/2010 | $ 61.44 | Y | Labs for Chemotherapy administration - 01489_KIDD_0000000577 | $ 61.44 | $ 35.22 |
| 10/21/2010 | $ 69.07 | Y | Labs for Chemotherapy administration - 01489_KIDD_0000000571 | $ 69.07 | $ 37.95 |
| 11/4/2010 | $ 69.07 | Y | Labs for CT followup for lymphoma - 01489 KIDD VHA 0000000016 | $ 69.07 | $ 37.95 |
| 11/12/2010 | $ 69.07 | Y | Labs for Chemotherapy administration - 1489_KIDD_0000000557 | $ 69.07 | $ 37.95 |
| 12/23/2010 | $ 69.07 | Y | Labs for Chemotherapy administration - 01489_KIDD_0000001085 | $ 69.07 | $ 37.95 |
| 1/4/2011 | $ 69.07 | Y | Labs for CT followup for lymphoma - 01489 KIDD 0000000014 | $ 69.07 | $ 37.95 |
| 2/2/2011 | $ 85.41 | N | Lipids, fasting labs PCP visit 01489_KIDD_0000000525 | | |
| 5/11/2011 | $ 61.65 | Y | Labs for CT followup for lymphoma - 01489_KIDD_VHA_0000000014 | $ 61.65 | $ 33.14 |
| 8/12/2011 | $ 70.14 | N | PCP - Adult well exam - 01489_KIDD_0000000501 | | |
| 8/15/2011 | $ 61.65 | Y | Labs for CT followup for lymphoma - 01489 KIDD VHA 0000000012 | $ 61.65 | $ 33.14 |
| 11/22/2011 | $ 48.24 | Y | Oncology visit for lymphoma with lab orders 01489_KIDD_0000000486 | $ 48.24 | $ 26.82 |
| 2/28/2012 | $ 69.42 | Y | Oncology visit for lymphoma with lab orders 01489_KIDD_0000000471 | $ 69.42 | $ 38.51 |
| 6/12/2012 | $ 0.34 | N | PCP - Skin rash 01489 KIDD 0000000469 | | |
| 8/28/2012 | $ 69.42 | Y | Oncology visit for lymphoma with labs - 01489_KIDD_0000000065 | $ 69.42 | $ 38.51 |
| 1/9/2013 | $ 44.61 | N | Labs for PCP - Hip pain and skin rash - 01489_KIDD_VHA_0000000949 | | |
| 2/12/2013 | $ 48.98 | Y | Oncology visit for lymphoma with labs - 01489_KIDD_0000000442 | $ 48.98 | $ 29.33 |
| 8/9/2013 | $ 8.24 | N | PCP - Well visit, minimal mention lypmhoma - 01489 KIDD 0000000411 | | |
| 8/13/2013 | $ 55.89 | Y | Oncology visit for lymphoma with labs - 01489_KIDD_0000000425 | $ 55.89 | $ 33.44 |
| 7/1/2014 | $ 150.78 | N | ER visit for palpitations - not related to lymphoma | | |
| 1/22/2015 | $ 59.09 | N | PCP - Vaccine visit | | |
| 7/24/2015 | $ 59.09 | N | PCP - Itching, hip pain - 01489 KIDD 0000000244 | | |
| 1/26/2016 | $ 98.70 | N | PCP - Adult well visit - 01489_KIDD_VHA_0000000820 | | |
| 3/29/2016 | $ 49.70 | N | PCP - Hip pain, TMJ - 01 489_KIDD_0000000335 | | |
| 4/15/2016 | $ 20.87 | N | PCP - BP visit - 01489 KIDD 0000000330 | | |
| 9/13/2016 | $ 51.91 | N | PCP - Routine visit, lab check - 01489_KIDD_0000000317 | | |
| 9/27/2016 | $ 220.27 | N | No lab records | | |
| 6/13/2017 | $ 96.59 | N | PCP - HTN, cholesterol visit - 01489_KIDD_0000001058 | | |
| 5/3/2018 | $ 12.15 | N | No lab records | | |
| 5/14/2018 | $ 75.89 | N | PCP - HTN, A1c - 01489_KIDD_0000000277 | | |
| 6/18/2019 | $ 44.66 | N | No lab records | | |
| 5/22/2020 | $ 135.38 | N | PCP - Labs, PSA check - 01489 KIDD 0000001035 | | |
| 5/27/2020 | $ 22.61 | N | No lab records | | |
| 6/16/2020 | $ 44.11 | N | Urology visit for elevated PSA - screening | | |
| 9/14/2020 | $ 13.24 | N | No lab records | | |
| 4/22/2021 | $ 119.82 | N | PCP - HTN, PSA - 01489 KIDD 0000001574 | | |
| 4/7/2022 | $ 112.69 | N | PCP - A1c, PSA check - 01489_KIDD_VHA_0000000631 | | |
| 4/14/2022 | $ 51.68 | N | No lab records | | |
| 5/5/2022 | $ 22.93 | N | No lab records | | |
| 3/9/2023 | $ 119.63 | N | PSA Test | | |
| 2/12/2024 | $ 88.96 | N | PCP - HTN, PSA - 01489_KIDD_0000000984 | | |
| 2/14/2024 | $ 55.67 | N | No lab records | | |
| 7/7/2024 | $ 202.64 | N | ER/hospital admission for chest palpitations found with Vtach - 01489 KIDD 0000003065 | | |
| 11/4/2024 | $ 8.85 | N | Visit for influenza B+ - 01489_KIDD_0000002940 | | |
| **(115) Ultrasound (US)** | **$ 63.93** | | | | |
| 7/27/2010 | $ 63.93 | Y | Scrotal US for lymphadenopathy concerning for lymphoma - 01489 KIDD VHA 0000000090, 01489 KIDD VHA 0000000023 | $ 63.93 | $ 31.97 |
| **(130) Emergency Department** | **$ 2,013.85** | | | | |
| 8/12/2010 | $ 512.85 | N | Admission for L facial and L arm paresthesia, diagnosed as TIA referable to RIGHT carotid circulation, - 01489_KIDD_0000001693, 01489 KIDD 0000001689 | | |
| 7/1/2014 | $ 526.42 | N | ER visit for palpitations - not related to lymphoma | | |
| 7/6/2024 | $ 974.58 | N | ER/Hospital visit 7/5/24 to 7/6/24 for readmission chest pain, managed with heparin drip and observation | | |
| **(150) Computerized Tomography (CT)** | **$ 3,836.79** | | | | |
| 7/12/2010 | $ 646.83 | Y | CT for lymphadenopathy - 01489_KIDD_VHA_0000000025 | $ 646.83 | $ 368.40 |
| 8/11/2010 | $ 498.67 | Y | Bone marrow biopsy (CT guided) and labs for pre-procedure - 01489 KIDD 0000000666 | $ 498.67 | $ 286.15 |
| 11/4/2010 | $ 672.82 | Y | CT followup for lymphoma - 01489 KIDD VHA 0000000016 | $ 672.82 | $ 376.61 |
| 1/4/2011 | $ 672.82 | Y | CT followup for lymphoma - 01489_KIDD_0000000014 | $ 672.82 | $ 376.61 |
| 5/11/2011 | $ 672.82 | Y | CT followup for lymphoma - 01489_KIDD_VHA_0000000014 | $ 672.82 | $ 376.61 |
| 8/15/2011 | $ 672.82 | Y | CT followup for lymphoma - 01489 KIDD VHA 0000000012 | $ 672.82 | $ 376.61 |
| **(301) General Internal** | **$ 150.00** | | | | |
| 1/27/2021 | $ 75.00 | N | COVID vaccine | | |
| 2/17/2021 | $ 75.00 | N | COVID vaccine | | |
| **(323) Primary Care Medicine** | **$ 16,421.41** | | | | |
| 12/30/2009 | $ 373.65 | N | Visit for low back pain - x-ray done 01489_KIDD_0000001357 | | |
| 3/5/2010 | $ 594.95 | N | Visit for bug bites - 01489_KIDD_0000000697 | | |
| 2/10/2011 | $ 60.54 | N | Ear irrigation visit - 01489 KIDD 0000000516 | | |
| 2/24/2012 | $ 283.37 | N | Adult well exam - 01489_KIDD_0000000479 | | |
| 5/8/2014 | $ 463.82 | N | Adult well exam - 01489_KIDD_000000041 | | |
| 11/12/2014 | $ 262.51 | N | Skin itching eval - 01489_KIDD_VHA_0000000863 | | |
| 5/23/2019 | $ 368.58 | N | routine eval, fasting labs - 01489 KIDD 0000000261 | | |
| 11/9/2022 | $ 602.28 | N | Viral infection 01489_KIDD_0000001567 | | |
| 11/30/2009 | $ 373.65 | N | Adult well exam - 01489_KIDD_0000000707 | | |
| 3/12/2010 | $ 373.65 | N | Hip pain, only recommended NSAIDs - 01489 KIDD 0000000695 | | |
| 4/23/2010 | $ 373.65 | N | Hip pain diagnosed as trochanteric bursitis - 01489_KIDD_0000000690 | | |
| 6/7/2010 | $ 373.65 | N | PCP visit for scrotal swelling, found to be due to lymphaedenopathy for lymphoma - 01489_KIDD_0000000229 to 231 | | |
| 7/13/2010 | $ 373.65 | Y | PCP visit for left buttock pain, labs, and review of CT scan which found destrictive lytic lesions of the iliac crest (found to be lymphoma) - 01489_KIDD_0000000681 | $ 373.65 | $ 242.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2010 | $ | 221.30 | N | PCP visit and ER referral/admission for L facial and L arm paresthesia, diagnosed as TIA referable to RIGHT carotid circulation, - 01489 KIDD 0000001693, 01489 KIDD 0000001689 | | | | |
| 8/18/2010 | $ | 373.65 | N | PCP visit for vaccines - 01489 KIDD VHA 0000001150 | | | | |
| 2/2/2011 | $ | 322.05 | N | Lipids, fasting labs PCP visit 01489 KIDD 0000000525 | | | | |
| 2/7/2011 | $ | 509.78 | N | PCP visit for sinus infection - 01489_KIDD_0000001173 | | | | |
| 3/11/2011 | $ | 207.17 | N | PCP - PCP visit sinus infection - 01489 KIDD 0000000513 | | | | |
| 8/12/2011 | $ | 322.05 | N | PCP - Adult well exam - 01489_KIDD_0000000501 | | | | |
| 1/30/2012 | $ | 126.31 | N | PCP - BP check - 01489_KIDD_0000000484 | | | | |
| 2/17/2012 | $ | 126.31 | N | PCP - Cough and URI, hip pain - 01489 KIDD 0000000037 | | | | |
| 6/12/2012 | $ | 126.31 | N | PCP - Skin rash 01489_KIDD_0000000469 | | | | |
| 1/9/2013 | $ | 367.77 | N | PCP - Hip pain and skin rash - 01489_KIDD_VHA_0000000949 | | | | |
| 1/29/2013 | $ | 138.86 | N | PCP - Viral symptoms - 01489 KIDD 0000000446 | | | | |
| 3/20/2013 | $ | 367.77 | N | PCP - TMJ pain - 01489 KIDD 0000000436 | | | | |
| 8/9/2013 | $ | 367.77 | N | PCP - Well visit, minimal mention lypmhoma - 01489 KIDD 0000000411 | | | | |
| 10/20/2014 | $ | 268.99 | N | PCP - BP, colonoscopy followup - 01489 KIDD 0000000375 | | | | |
| 1/22/2015 | $ | 481.66 | N | PCP - Vaccine visit | | | | |
| 7/24/2015 | $ | 481.66 | N | PCP - Itching, hip pain - 01489 KIDD 0000000244 | | | | |
| 1/26/2016 | $ | 313.84 | N | PCP - Adult well visit - 01489_KIDD_VHA_0000000820 | | | | |
| 3/29/2016 | $ | 456.10 | N | PCP - Hip pain, TMJ - 01 489_KIDD_0000000335 | | | | |
| 4/15/2016 | $ | 291.98 | N | PCP - BP visit - 01489 KIDD 0000000330 | | | | |
| 5/25/2016 | $ | 291.98 | N | PCP - BP visit - 01489_KIDD_0000001601 | | | | |
| 5/26/2016 | $ | 456.10 | N | PCP - Routine visit, flue vaccine | | | | |
| 9/13/2016 | $ | 456.10 | N | PCP - Routine visit, lab check - 01489_KIDD_0000000317 | | | | |
| 2/6/2017 | $ | 294.01 | N | PCP - Admin visit - 01489 KIDD VHA 0000000764 | | | | |
| 6/13/2017 | $ | 373.03 | N | PCP - HTN, cholesterol visit - 01489_KIDD_0000001058 | | | | |
| 5/14/2018 | $ | 351.99 | N | PCP - HTN, A1c - 01489 KIDD 0000000277 | | | | |
| 5/22/2020 | $ | 278.26 | N | PCP - Labs, PSA check - 01489 KIDD 0000001035 | | | | |
| 8/19/2020 | $ | 218.63 | N | PCP - BP visit - 01489 KIDD VHA 0000000678 | | | | |
| 4/22/2021 | $ | 456.71 | N | PCP - HTN, PSA - 01489 KIDD 0000001574 | | | | |
| 4/7/2022 | $ | 726.01 | N | PCP - A1c, PSA check - 01489_KIDD_VHA_0000000631 | | | | |
| 3/9/2023 | $ | 602.28 | N | PSA Test | | | | |
| 2/12/2024 | $ | 583.54 | N | PCP - HTN, PSA - 01489_KIDD_0000000984 | | | | |
| 7/5/2024 | $ | 583.54 | N | ER/Hospital visit 7/5/24 to 7/6/24 for readmission chest pain, managed with heparin drip and observation - also PCP visit prior | | | | |
| **(338) Telephone Primary Care** | **$** | **3,024.10** | | | | | | |
| 3/25/2016 | $ | 165.37 | N | Dizziness - telephonic - 01489_KIDD_0000000338 | | | | |
| 5/26/2020 | $ | 196.49 | N | Lab review PSA telephonic - 01489_KIDD_VHA_0000000685 | | | | |
| 3/15/2023 | $ | 233.39 | N | No lab records | | | | |
| 6/12/2012 | $ | 114.77 | N | PCP - Skin rash 01489 KIDD 0000000469 | | | | |
| 3/11/2013 | $ | 110.05 | N | PCP - TMJ Pain - 01489 KIDD 0000000428 | | | | |
| 10/19/2022 | $ | 233.39 | N | Telephone - COVID screen | | | | |
| 11/8/2022 | $ | 233.39 | N | Cough runny nose - telephonic | | | | |
| 4/7/2023 | $ | 233.39 | N | BP med adjustments | | | | |
| 3/12/2024 | $ | 220.03 | N | med adjustments, BP check - 01489_KIDD_0000001555 | | | | |
| 7/15/2024 | $ | 220.03 | N | Telephone visit - CP and dyspnea - 01489_KIDD_VHA_0000001791 | | | | |
| 7/25/2024 | $ | 220.03 | N | Follow up for cardiac procedure in morehead - 01489 KIDD VHA 0000001775 | | | | |
| 8/7/2024 | $ | 220.03 | N | Brillenta renewal | | | | |
| 9/24/2024 | $ | 220.03 | N | BP followup - 01489_KIDD_VHA_0000001740 | | | | |
| 10/24/2024 | $ | 201.87 | N | Telephone - BP med adjust - 01489_KIDD_VHA_0000001735 | | | | |
| 11/4/2024 | $ | 201.87 | N | Visit for influenza B+ - 01489 KIDD 0000002940 | | | | |
| **(414) Urology Clinic** | **$** | **1,062.62** | | | | | | |
| 7/27/2010 | $ | 360.07 | Y | Urology visit for scrotal swelling and it was found to be due to lymphoma (adenopathy) - so lymphoma related - 01489_KIDD_VHA_0000000090 | $ | 360.07 | $ | 199.74 |
| 6/16/2020 | $ | 259.48 | N | Urology visit for elevated PSA - screening | | | | |
| 6/7/2022 | $ | 443.07 | N | Urology visit for elevated PSA - screening | | | | |
| **(160) Clinical Pharmacy** | **$** | **347.33** | | | | | | |
| 3/9/2023 | $ | 347.33 | N | PSA Test | | | | |
| **(308) Hematology** | **$** | **4,882.07** | | | | | | |
| 1/11/2011 | $ | 407.66 | Y | Oncology visit for lymphoma 01489 KIDD 0000000026 | $ | 407.66 | $ | 179.75 |
| 5/17/2011 | $ | 407.66 | Y | Oncology visit for lymphoma 01489 KIDD 0000001162 | $ | 407.66 | $ | 179.75 |
| 8/23/2011 | $ | 407.66 | Y | Oncology visit for lymphoma 01489_KIDD_VHA_0000001013 to 1016 | $ | 407.66 | $ | 179.75 |
| 3/18/2014 | $ | 402.99 | Y | Oncology visit for lymphoma 01489_KIDD_0000000415 to 418 | $ | 402.99 | $ | 232.92 |
| 9/23/2014 | $ | 402.99 | Y | Oncology visit for lymphoma 01489 KIDD 0000000377 to 380 | $ | 402.99 | $ | 232.92 |
| 3/24/2015 | $ | 392.15 | Y | Oncology visit for lymphoma 01489_KIDD_0000000064 to 66 | $ | 392.15 | $ | 211.82 |
| 8/31/2010 | $ | 328.33 | Y | Oncology visit for lymphoma 01489_KIDD_VHA_0000000074 to 78 | $ | 328.33 | $ | 151.79 |
| 11/9/2010 | $ | 407.66 | Y | Oncology visit for lymphoma 01489_KIDD_0000000559 to 562 | $ | 407.66 | $ | 179.75 |
| 11/22/2011 | $ | 321.15 | Y | Oncology visit for lymphoma 01489 KIDD 0000000486 to 489 | $ | 321.15 | $ | 179.47 |
| 2/28/2012 | $ | 321.15 | Y | Oncology visit for lymphoma 01489_KIDD_0000000471 to 474 | $ | 321.15 | $ | 179.47 |
| 8/28/2012 | $ | 321.15 | Y | Oncology visit for lymphoma 01489 KIDD 0000000065 to 68 | $ | 321.15 | $ | 179.47 |
| 2/12/2013 | $ | 380.77 | Y | Oncology visit for lymphoma 01489 KIDD 0000000442 to 446 | $ | 380.77 | $ | 211.67 |
| 8/13/2013 | $ | 380.77 | Y | Oncology visit for lymphoma 01489 KIDD 0000000425 to 428 | $ | 380.77 | $ | 211.67 |
| **(105) X-Ray & Fluoroscopy (XR & RF)** | **$** | **709.27** | | | | | | |
| 12/30/2009 | $ | 62.35 | N | Visit for low back pain - x-ray done 01489 KIDD 0000001357 | | | | |
| 8/12/2010 | $ | 259.38 | N | Admission for L facial and L arm paresthesia, diagnosed as TIA referable to RIGHT carotid circulation, - 01489_KIDD_0000001693, 01489 KIDD 0000001689 | | | | |
| 7/1/2014 | $ | 77.03 | N | ER visit for palpitations - not related to lymphoma | | | | |
| 7/7/2024 | $ | 310.51 | N | ER/hospital admission for chest palpitations found with Vtach - 01489 KIDD 0000003065 | | | | |
| **(330) Chemotherapy Procedures Unit Medicine** | **$** | **2,111.93** | | | | | | |
| 12/2/2010 | $ | 319.84 | Y | Chemotherapy administration - 01489_KIDD_0000000549 | $ | 319.84 | $ | 182.57 |
| 9/9/2010 | $ | 416.30 | Y | Chemotherapy administration - 01489 KIDD VHA 0000000987 | $ | 416.30 | $ | 181.03 |
| 9/30/2010 | $ | 416.30 | Y | Chemotherapy administration - 01489 KIDD 0000000577 | $ | 416.30 | $ | 181.03 |
| 10/21/2010 | $ | 319.84 | Y | Chemotherapy administration - 01489 KIDD 0000000571 | $ | 319.84 | $ | 182.57 |
| 11/12/2010 | $ | 319.84 | Y | Chemotherapy administration - 1489 KIDD 0000000557 | $ | 319.84 | $ | 182.57 |
| 12/23/2010 | $ | 319.84 | Y | Chemotherapy administration - 01489 KIDD 0000001085 | $ | 319.84 | $ | 182.57 |
| **(328) Medical/Surgical Day Unit (MSDU)** | **$** | **557.05** | | | | | | |
| 8/11/2010 | $ | 557.05 | Y | Bone marrow biopsy and labs for pre-procedure - 01489 KIDD 0000000666 | $ | 557.05 | $ | 251.50 |
| **(303) Cardiology** | **$** | **1,583.98** | | | | | | |
| 9/9/2024 | $ | 1,009.31 | N | Cardiology follow up eval - 01489_KIDD_0000002965 | | | | |
| 7/23/2024 | $ | 574.67 | N | No cardiac records (PCP visit) | | | | |
| **(109) Nuclear Medicine and PET (NM & PET)** | **$** | **389.91** | | | | | | |
| 7/16/2010 | $ | 388.75 | Y | NM bone scan for lymphoma metastasis - 01489 KIDD VHA 0000000023 | $ | 388.75 | $ | 173.91 |
| 1/18/2011 | $ | 1.16 | Y | Radiotherapy consultation for lymphoma and PET/CT scan - 01489_KIDD_LC_0000000005 | $ | 1.16 | $ | 1.16 |
| **(324) Telephone Medicine** | **$** | **153.22** | | | | | | |
| 4/22/2010 | $ | 153.22 | N | Hip pain, concern for septic arthritis/bursitis - 01489 KIDD VHA 0000001271 | | | | |
| **(116) Respiratory Therapy** | **$** | **595.19** | | | | | | |
| 11/20/2021 | $ | 595.19 | N | No records | | | | |
| **(416) Pre-Surgery Evaluation by Non-MD** | **$** | **113.10** | | | | | | |
| 8/11/2010 | $ | 113.10 | Y | Bone marrow biopsy and labs for pre-procedure - 01489_KIDD_0000000666 | $ | 113.10 | $ | 49.58 |
| **(412) Proctology** | **$** | **1,119.43** | | | | | | |
| 6/22/2012 | $ | 559.72 | N | Rectal itching, anoscopy, unrelated | | | | |
| 7/13/2012 | $ | 559.72 | N | Rectal itching, anoscopy, unrelated 01489_KIDD_0000000463 | | | | |
| **(392) Ambulatory ECG Monitoring** | **$** | **226.56** | | | | | | |
| 7/29/2024 | $ | 226.56 | N | Holter Monitor testing | | | | |
| | | | | **Total Related Charges** | **$** | **14,482.73** | **$** | **7,732.97** |

**CCN Payments - Laramore, Jimmy Carroll**

| | |
|---|---|
| Patient Name | LARAMORE,JIMMY CARROLL |
| Years (Serice Start Date) | (Multiple Items) |

| Row Labels | Sum of Claim Paid Amount | CCN Reimbursement (duplicate payment?) | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|---|
| **ONCOLOGY** | **4163.76** | | | | |
| 2/2/2024 | 1690.26 | | Y | Hospital visit for intravesicular BCG for bladder cancer - 00594_LARAMORE_0000005042 to 5043 | $ 1,690.26 |
| 3/1/2024 | 1690.31 | | Y | Hospital visit for intravesicular BCG for bladder cancer - 00594_LARAMORE_0000005069 to 5070 | $ 1,690.31 |
| 5/2/2024 | 783.19 | | Y | Cystoscopy with bilateral retrograde pyelograms - 00594_LARAMORE_0000006966 | $ 783.19 |
| **RADIOLOGY MRI/MRA** | **390.29** | | | | |
| 6/1/2020 | 218.91 | | N | MRI brain for R hand and face numbness | |
| 6/23/2020 | 171.38 | | Y | Urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767 | $ 171.38 |
| **UROLOGY** | **29091.15** | | | | |
| 3/11/2019 | 100.97 | | N | Preop Evaluation for Nesbit corporal plication | |
| 3/21/2019 | 3503.08 | | N | Peyronie's disease - Bilateral Nesbit corporal plication. | |
| 6/5/2019 | 129.88 | | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 9/5/2019 | 59.59 | | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 3/26/2020 | 59.72 | | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 3/30/2020 | 3606.59 | | Y | Urology Visit Dr. Alonzo + cystoscopy procedure - 00594_LARAMORE_0000007177 to 7180 | $ 3,606.59 |
| 3/31/2020 | 10.92 | | N | Radiology CXR referenced in 00594_LARAMORE_0000006621 by urology | |
| 4/3/2020 | 747.31 | | Y | Urology Visit Dr. Alonzo - TURBT - 00594_LARAMORE_0000007194 to 7195 | 747.31 |
| 4/13/2020 | 99.27 | | Y | Urology Visit Dr. Alonzo - bladder cancer followup telemedicine - 00594_LARAMORE_DHRH_0000000064 | 99.27 |
| 4/16/2020 | 505.36 | | Y | CT Abdomen / Pelvis for cancer surveillance - 00594_LARAMORE_0000002656 | 505.36 |
| 4/24/2020 | 70.25 | | Y | Urology Visit Dr. Alonzo - bladder cancer followup - CT chest/Abd/Pelvis ordered - 00594_LARAMORE_0000007210 | 70.25 |
| 6/17/2020 | 213.62 | | Y | Urology followup visit - 00594_LARAMORE_0000007405 | 213.62 |
| 6/23/2020 | 1384.7 | | Y | Urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767 | 1384.7 |
| 6/26/2020 | 65.53 | | N | Urology labs PSA and testosterone | |
| 6/29/2020 | 112.35 | | N | Urology visit - testosterone levels, not cancer | |
| 8/25/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007387 to 7389 | 225.16 |
| 9/1/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007385 to 7386 | 225.16 |
| 9/8/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007383 to 7384 | 225.16 |
| 9/15/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007381 to 7382 | 225.16 |
| 9/22/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007379 to 7380 | 225.16 |
| 9/29/2020 | 225.16 | | Y | Urology visit - bladder cancer w/ BCG - 00594_LARAMORE_0000007377 to 7378 | 225.16 |
| 11/10/2020 | 840.37 | | Y | Cystoscopy - 00594_LARAMORE_0000007369 | 840.37 |
| 11/12/2020 | 1398.5 | | Y | PET scan for bladder cancer - 00594_LARAMORE_0000004270 | 1398.5 |
| 11/20/2020 | 148.93 | | Y | Urology visit - followup for bladder cancer - 00594_LARAMORE_0000007354 | 148.93 |
| 2/4/2021 | 97.38 | | Y | Urology Visit Dr. Alonzo - 00594_LARAMORE_0000007219 | 97.38 |
| 2/9/2021 | 594.54 | | Y | Urology Visit Dr. Alonzo - bladder cancer followup + cystoscopy procedure - 00594_LARAMORE_DHRH_0000000083 to 86 | 594.54 |
| 3/9/2021 | 65.93 | | Y | Urology Visit Dr. Alonzo - bladder cancer followup - 00594_LARAMORE_0000007232 to 7235 | 65.93 |
| 6/8/2021 | 594.52 | **DUPLICATE** | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007238 to 7239 | |
| 9/7/2021 | 594.52 | **DUPLICATE** | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007244 to 7246 | |
| 12/9/2021 | 426.87 | **DUPLICATE** | Y | CT urogram for bladder cancer - 00594_LARAMORE_DHRH_0000000116 (result referenced in 00594_LARAMORE_0000006620) | |
| 12/28/2021 | 594.52 | **DUPLICATE** | Y | Urology visit and cystoscopy - 00594_LARAMORE_DHRH_0000000095 | |
| 3/22/2022 | 632.91 | **DUPLICATE** | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_DHRH_0000000100 | |
| 6/21/2022 | 632.91 | **DUPLICATE** | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_DHRH_0000000105 | |
| 9/20/2022 | 765.45 | **DUPLICATE** | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007274 to 7275 | |
| 3/23/2023 | 203.95 | | Y | Urology office followup for bladder CA - 00594_LARAMORE_0000007008 | $ 203.95 |
| 3/30/2023 | 899.73 | | Y | Cystoscopy - 00594_LARAMORE_0000007013 | $ 899.73 |
| 4/25/2023 | 118.13 | | Y | Urology office followup for bladder CA - 00594_LARAMORE_0000006959 | $ 118.13 |
| 10/26/2023 | 166.07 | | Y | Urology office followup for bladder CA - 00594_LARAMORE_0000007037 | $ 166.07 |
| 11/2/2023 | 337.91 | | Y | Cystoscopy - 00594_LARAMORE_0000007052 | $ 337.91 |
| 11/8/2023 | 262.45 | | Y | Bladder pathology - 00594_LARAMORE_0000007054 | $ 262.45 |
| 12/5/2023 | 118.13 | | Y | Cystoscopy - reference 00594_LARAMORE_0000006749 | $ 118.13 |
| 12/14/2023 | 868.47 | | Y | Urology f/u - 00594_LARAMORE_0000006730 | $ 868.47 |
| 12/20/2023 | 479.26 | | Y | Cystoscopy - 00594_LARAMORE_0000006730 | $ 479.26 |
| 1/4/2024 | 252.03 | | Y | Urology f/u - 00594_LARAMORE_0000006701 | $ 252.03 |
| 4/4/2024 | 166.9 | | Y | Urology f/u - 00594_LARAMORE_0000006698 | $ 166.90 |
| 5/2/2024 | 145.82 | | Y | Cystoscopy with bilateral retrograde pyslograms - 00594_LARAMORE_0000006966 | $ 145.82 |
| 5/20/2024 | 166.9 | | Y | Urology visit and HPI with cystoscopy - 00594_LARAMORE_0000006695 to 6699 | $ 166.90 |
| 8/5/2024 | 201.26 | **DUPLICATE** | Y | Urology visit followup and labs - 00594_LARAMORE_0000007290 | |
| 9/4/2024 | 339.11 | **DUPLICATE** | Y | CT abdomen/pelvis (urogram) - 00594_LARAMORE_0000007292 | |
| 9/9/2024 | 736.55 | **DUPLICATE** | Y | Cystoscopy - 00594_LARAMORE_0000006616 | |
| 9/24/2024 | 154.53 | **DUPLICATE** | N | GI office | |
| 10/15/2024 | 3084.21 | **DUPLICATE** | N | No notes | |
| 11/1/2024 | 588.82 | | Y | TURBT with pathology - 00594_LARAMORE_0000006788 | $ 588.82 |
| 11/25/2024 | 157.01 | | N | No notes | |
| 1/10/2025 | 8.09 | | N | No notes | |
| 1/13/2025 | 228.37 | | N | No notes | |
| | | | | **Total Related Charges** | **$ 20,233.42** |

**Triwest Payments (Triwest_0000000006) - Laramore, Jimmy Carroll**

| | |
|---|---|
| Veteran Name | LARAMORE, JIMMY |
| Provider Billed Amt | (Multiple Items) |

| Row Labels | Sum of Provider Paid Amt | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **ALONZO, DAVID G.** | **809.89** | | | |
| 02/04/2021 | 97.38 | Y | Urology Visit Dr. Alonzo - 00594_LARAMORE_0000007219 | $ 97.38 |
| 02/09/2021 | 77.84 | Y | Urology Visit Dr. Alonzo - bladder cancer followup + cystoscopy procedure - 00594_LARAMORE_0000007225 to 7229 | $ 77.84 |
| 03/09/2021 | 65.93 | Y | Urology Visit Dr. Alonzo - bladder cancer followup - 00594_LARAMORE_0000007232 to 7234 | $ 65.93 |
| 03/30/2020 | 45.6 | Y | Urology Visit Dr. Alonzo + cystoscopy procedure - 00594_LARAMORE_0000007177 to 7180 | $ 45.60 |
| 04/03/2020 | 353.62 | Y | Urology Visit Dr. Alonzo - TURBT - 00594_LARAMORE_0000007196 | $ 353.62 |
| 04/13/2020 | 99.27 | Y | Urology Visit Dr. Alonzo - bladder cancer followup - 00594_LARAMORE_0000007199 to 7201 | $ 99.27 |
| 04/24/2020 | 70.25 | Y | Urology Visit Dr. Alonzo - bladder cancer followup - CT chest/Abd/Pelvis ordered - 00594_LARAMORE_0000007210 | $ 70.25 |
| **ANESTHESIA UNLIMITED INC** | **85.69** | | | |
| 06/23/2020 | 85.69 | Y | Anesthesia services for urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767, referenced in 00594_LARAMORE_0000007219 | $ 85.69 |
| **DOCTORS HOSPITAL AT RENAISSANCE** | **15517.96** | | | |
| 01/18/2019 | 70.29 | N | Urology Visit for Peyronie's disease (not cancer) | |
| 02/04/2021 | 0 | Y | Urology Visit Dr. Alonzo - 00594_LARAMORE_0000007219 to 7222 | $ - |
| 02/09/2021 | 516.7 | Y | Urology Visit Dr. Alonzo - bladder cancer followup + cystoscopy procedure - 00594_LARAMORE_0000007225 to 7229 | $ 516.70 |
| 03/03/2017 | 1358.45 | N | Cardiac stress testing (SPECT) | |
| 03/09/2021 | 0 | Y | Urology Visit Dr. Alonzo - bladder cancer followup - 00594_LARAMORE_0000007232 to 7234 | $ - |
| 03/14/2017 | 5416.93 | N | GI procedures EGD w/ biopsy | |
| 03/21/2019 | 2536.52 | N | Peyronie's disease - Bilateral Nesbit corporal plication. | |
| 03/26/2020 | 0 | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 03/30/2020 | 3488.19 | Y | Urology Visit Dr. Alonzo + cystoscopy procedure - 00594_LARAMORE_0000007177 to 7180 | $ 3,488.19 |
| 04/09/2021 | 106.74 | N | GI office visit - plan surveillance colonoscopy | |
| 04/13/2020 | 0 | Y | Urology Visit Dr. Alonzo - bladder cancer followup | $ - |
| 04/16/2020 | 405.29 | Y | CT Abdomen / Pelvis for cancer surveillance - 00594_LARAMORE_0000002656 | $ 405.29 |
| 04/24/2020 | 0 | Y | Urology Visit Dr. Alonzo - bladder cancer followup - CT chest/Abd/Pelvis ordered - 00594_LARAMORE_0000007210 | $ - |
| 05/06/2021 | 1449.6 | N | Preop for Colon cancer screening - colonoscopy COVID testing | |
| 06/05/2019 | 70.29 | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 09/05/2019 | 0 | N | Ofiice Visit Dr. Anzaldua - low testosterone and lab tests | |
| 12/03/2018 | 98.96 | N | Urology Visit for Peyronie's disease (not cancer) | |
| **MCALLEN ANESTHESIA CONSULTANTS PA** | **397.47** | | | |
| 04/03/2020 | 276.48 | Y | Anesthesia services for TURBT surgery with Dr. Alonzo - 00594_LARAMORE_AUI_0000000003 | $ 276.48 |
| 05/11/2021 | 120.99 | N | Colon cancer screening - colonoscopy | |
| **MILLENIUM DME SALES LLC** | **0** | | | |
| 06/23/2020 | 0 | Y | Urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767 | $ - |
| **MOYA, MARIO** | **100.07** | | | |
| 04/16/2020 | 100.07 | Y | CT Abdomen / Pelvis for cancer surveillance - 00594_LARAMORE_0000002656 | $ 100.07 |
| **PANAMA CITY SURGERY CENTER LLC** | **715** | | | |
| 06/23/2020 | 715 | Y | Urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767 | $ 715.00 |
| **RENAISSANCE RADIOLOGY ASSOCIATES PLLC** | **62.31** | | | |
| 04/16/2020 | 62.31 | Y | CT Abdomen / Pelvis for cancer surveillance - 00594_LARAMORE_0000002656 | $ 62.31 |
| **RUIZ, HENRY E.** | **940.02** | | | |
| 01/18/2019 | 98.78 | N | Urology Visit for Peyronie's disease (not cancer) | |
| 03/21/2019 | 653.34 | N | Peyronie's disease - Bilateral Nesbit corporal plication. | |
| 03/30/2020 | 72.8 | Y | Urology Visit Dr. Alonzo + cystoscopy procedure - 00594_LARAMORE_0000007177 to 7180 | $ 72.80 |
| 12/03/2018 | 115.1 | N | Urology Visit for Peyronie's disease (not cancer) | |
| **SIMMONS, WILLIAM** | **85.69** | | | |
| 06/23/2020 | 85.69 | Y | Urology cystoscopy with biopsy -- 00594_LARAMORE_0000006767 | $ 85.69 |
| **VALLEY PATHOLOGY PA** | **190.85** | | | |
| 03/21/2019 | 73.64 | N | Peyronie's disease - Bilateral Nesbit corporal plication. | |
| 04/03/2020 | 117.21 | Y | Urology Visit Dr. Alonzo - TURBT - 00594_LARAMORE_0000007196 | $ 117.21 |
| | | | **Total Payment** | **$ 6,735.32** |

Triwest Payments (Triwest_0000000007) - Laramore, Jimmy Carroll

| | |
|---|---|
| Veteran Name | (All) |
| Years (Date Of Service Begin) | (All) |

| Row Labels | Sum of Line Paid Amount | | | | |
|---|---|---|---|---|---|
| General Acute Care Hospital | $22,192.05 | | | | |
| DOCTORS HOSPITAL AT RENAI | $71.27 | | | | |
| 6/8/2021 | $0.00 | Y | Urology visit and cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007238 to 7240 | $ | - |
| 6/9/2021 | $0.00 | N | Hip x-rays/hip pain | | |
| 10/25/2021 | $27.02 | N | Orthopedic office visit | | |
| 8/5/2024 | $44.25 | Y | Urology visit followup and labs - 00594_LARAMORE_0000007290 to 7292 | $ | 44.25 |
| DOCTORS HOSPITAL AT RENAISSANC | $22,120.78 | | | | |
| 7/14/2021 | $106.74 | N | Orthopedic office visit | | |
| 8/26/2021 | $106.74 | N | No notes | | |
| 9/7/2021 | $516.68 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007244 to 7247 | $ | 516.68 |
| 9/13/2021 | $106.74 | N | Neurosurgery Office/Clinic Note | | |
| 10/22/2021 | $93.08 | N | Labs for routine care (testosterone) | | |
| 10/25/2021 | $106.74 | N | Orthopedic office visit | | |
| 11/16/2021 | $106.74 | N | Pain management visit Dr. Sannichie | | |
| 12/9/2021 | $330.91 | Y | CT urogram for bladder cancer - 00594_LARAMORE_DHRH_0000000116 (result referenced in 00594_LARAMORE_0000006620) | $ | 330.91 |
| 12/28/2021 | $516.68 | Y | Urology visit and cystoscopy - 00594_LARAMORE_0000007254 to 7257 | $ | 516.68 |
| 1/10/2022 | $15,344.82 | N | Admission for hip replacement surgery | | |
| 1/18/2022 | $114.69 | N | Ortho followup | | |
| 2/22/2022 | $114.69 | N | No notes | | |
| 3/22/2022 | $555.30 | Y | Urology visit and cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007260 to 7270 | $ | 555.30 |
| 3/31/2022 | $114.69 | N | No notes | | |
| 6/7/2022 | $114.69 | N | GI office visit - colonoscopy | | |
| 6/21/2022 | $555.30 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007268 to 7272 | $ | 555.30 |
| 9/1/2022 | $416.78 | N | COVID screening before colonoscopy | | |
| 9/6/2022 | $1,891.89 | N | Colonoscopy pathology | | |
| 9/20/2022 | $555.30 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007274 to 7277 | $ | 555.30 |
| 10/6/2022 | $73.70 | N | No notes | | |
| 10/11/2022 | $114.69 | N | No notes | | |
| 8/5/2024 | $46.63 | Y | Urology visit followup and labs ordered by urology - 00594_LARAMORE_0000007290 | $ | 46.63 |
| 9/24/2024 | $116.56 | N | GI office | | |
| Pathology, Anatomic Pathology and Clinical Pathology | $295.15 | | | | |
| DOCTORS HOSP AT RENAISSANCE | $0.00 | | | | |
| 12/28/2021 | $0.00 | | | | |
| DOCTORS HOSP AT RENAISSANCE LA | $56.59 | | | | |
| 9/9/2024 | $56.59 | Y | Urine Cytology - 00594_LARAMORE_0000006618 | $ | 56.59 |
| DOCTORS HOSP RENAISSANCE | $132.54 | | | | |
| 2/25/2021 | $0.00 | | | | |
| 9/7/2021 | $0.00 | | | | |
| 6/21/2022 | $0.00 | | | | |
| 9/20/2022 | $132.54 | Y | Urine Cytology - 00594_LARAMORE_0000007273 | $ | 132.54 |
| VALLEY PATHOLOGY PA | $106.02 | | | | |
| 10/8/2024 | $106.02 | N | Colon pathology | | |
| Pathology, Clinical Pathology/Laboratory Medicine | $282.94 | | | | |
| DOCTORS HOSP AT RENAISSANCE | $0.00 | | | | |
| 1/10/2022 | $0.00 | | | | |
| DOCTORS HOSP AT RENAISSANCE LA | $282.94 | | | | |
| 9/6/2022 | $282.94 | N | Colonoscopy pathology | | |
| DOCTORS HOSP RENAISSANCE | $0.00 | | | | |
| 6/8/2021 | $0.00 | Y | Urine pathology 00594_LARAMORE_0000007237 | $ | - |
| VALLEY PATHOLOGY PA | $0.00 | | | | |
| 1/10/2022 | $0.00 | | | | |
| Physician Assistant, Medical | $177.21 | | | | |
| RENAISSANCE PROVIDERS | $177.21 | | | | |
| 1/10/2022 | $168.04 | N | Admission for hip replacement surgery | | |
| 1/18/2022 | $9.17 | N | Ortho followup | | |
| Radiology, Diagnostic Radiology | $206.55 | | | | |
| RENAISSANCE MEDICAL FOUNDATION | $102.19 | | | | |
| 9/4/2024 | $92.04 | Y | CT abdomen/pelvis (urogram) - 00594_LARAMORE_0000007292 | $ | 92.04 |
| 10/15/2024 | $10.15 | N | No notes | | |
| RENAISSANCE RADIOLOGY ASSOCIAT | $104.36 | | | | |
| 12/9/2021 | $95.96 | Y | CT urogram for bladder cancer (referenced in 00594_LARAMORE_0000006620) | $ | 95.96 |
| 1/10/2022 | $8.40 | N | Admission for hip replacement surgery | | |
| Urology | $668.52 | | | | |
| RENAISSANCE SURGERY GROUP | $388.51 | | | | |
| 9/7/2021 | $77.84 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007244 to 7247 | $ | 77.84 |
| 12/28/2021 | $77.84 | Y | Urology visit and cystoscopy - 00594_LARAMORE_0000007254 to 7257 | $ | 77.84 |
| 3/22/2022 | $77.61 | Y | Urology visit and cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007260 to 7270 | $ | 77.61 |
| 6/21/2022 | $77.61 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007268 to 7272 | $ | 77.61 |
| 9/20/2022 | $77.61 | Y | Cystoscopy procedure for bladder cancer - 00594_LARAMORE_0000007274 to 7277 | $ | 77.61 |

| | | | | | |
|---|---|---|---|---|---|
| **UROLOGY INSTI EDINBURG** | **$77.84** | | | | |
| 6/8/2021 | $77.84 | Y | Cystoscopy procedure for bladder cancer - reference in 00594_LARAMORE_0000007255 | $ | 77.84 |
| **UROLOGY INSTITUTE AT RENAISSAN** | **$202.17** | | | | |
| 9/9/2024 | $77.60 | Y | Cystoscopy - 00594_LARAMORE_0000006612 to 6616 | $ | 77.60 |
| 9/24/2024 | $124.57 | N | GI office | | |
| | | | **Total Payment** | **$** | **4,042.13** |

**VHA Payments - Laramore, Jimmy Carroll**

| | |
|---|---|
| Patient Last Name | LARAMORE |
| Fiscal Year | (Multiple Items) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| **(115) Ultrasound (US)** | **$ 670.40** | | | | |
| 2/18/2020 | $ 670.40 | Y | Renal ultrasound ordered by PCP/nephrologist, identified bladder lesions and recommended cystoscopy - 00594_LARAMORE_0000002579, referenced in urology notes - 00594_LARAMORE_0000006621 | $ 670.40 | $ 304.39 |
| **(130) Emergency Department** | **$ 1,482.83** | | | | |
| 1/27/2023 | $ 1,482.83 | N | ER visit for refills of ozempic | | |
| **(105) X-Ray & Fluoroscopy (XR & RF)** | **$ 568.97** | | | | |
| 3/12/2019 | $ 163.23 | N | Chest x-ray for unclear indication | | |
| 6/17/2021 | $ 296.45 | N | Hip x-ray | | |
| 2/13/2023 | $ 109.28 | N | Spine x-ray - 00594_LARAMORE_0000007602 | | |
| **(151) Magnetic Resonance Imaging (MRI)** | **$ 1,054.71** | | | | |
| 6/25/2019 | $ 169.22 | N | MRI lumbar spine | | |
| 4/14/2021 | $ 285.47 | N | MRI lumbar spine | | |
| 9/18/2024 | $ 600.01 | N | MRI lumbar spine | | |
| **(321) Gastrointestinal (GI) Endoscopy** | **$ 4,050.35** | | | | |
| 6/2/2023 | $ 4,050.35 | N | Screening colonoscopy (diverticulosis and hemorrhoids) | | |
| **(401) General Surgery** | **$ 1,550.24** | | | | |
| 6/1/2023 | $ 1,550.24 | N | Pre-colonoscopy note for 6/2/23 | | |
| **(435) Surgical Procedure Unit** | **$ 356.49** | | | | |
| 6/2/2023 | $ 356.49 | N | Screening colonoscopy (diverticulosis and hemorrhoids) | | |
| | | | **Total Related Charges** | **$ 670.40** | **$ 304.39** |

**VHA Outpatient Payments - Mousser, Frank**

| Patient Last Name | MOUSSER |
|---|---|
| Fiscal Year | (All) |

| Row Labels | Sum of Outpatient Total Cost | Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost Payments to Claimed Conditions |
|---|---|---|---|---|---|
| (115) Ultrasound (US) | $ 106.41 | | | | |
| 9/7/2020 | $ 106.41 | Y | ER Visit for dysuria, concern for RCC disease/hematuria - 00667 MOUSSER 0000003988 to 3989. | $ 106.41 | $ 65.52 |
| (130) Emergency Department | $ 1,914.58 | | | | |
| 9/7/2020 | $ 1,094.96 | Y | ER Visit for dysuria, concern for RCC disease/hematuria - 00667 MOUSSER 0000003362 to 3366 | $ 1,094.96 | $ 675.04 |
| 12/25/2022 | $ 819.62 | N | ER visit for cough, dyspnea, not RCC related - 00667 MOUSSER 0000000116 | | |
| (150) Computerized Tomography (CT) | $ 680.39 | | | | |
| 8/25/2020 | $ 288.61 | Y | CT Urogram 8/25/2020 - 00667 MOUSSER 0000005524 | $ 288.61 | $ 151.19 |
| 4/28/2021 | $ 87.82 | Y | CT Urogram followup for cancer - 00667 MOUSSER 0000003813 | $ 87.82 | $ 45.61 |
| 7/27/2023 | $ 303.95 | N | CT for LLQ pain not related to RCC - 00667 MOUSSER 0000005862 | | |
| (414) Urology Clinic | $ 4,464.67 | | | | |
| 8/31/2020 | $ 289.21 | Y | Urology/cystoscopy - 00667 MOUSSER 0000001470 | $ 289.21 | $ 185.01 |
| 9/16/2020 | $ 289.21 | Y | Urology eval - 00667 MOUSSER 0000003352 | $ 289.21 | $ 185.01 |
| 10/28/2024 | $ 608.97 | Y | Urology followup and cystoscopy - 00667 MOUSSER 0000009595 to 9598 | $ 608.97 | $ 407.22 |
| 8/26/2020 | $ 375.61 | Y | Urology f/u - 00667 MOUSSER 0000002227 to 2229 | $ 375.61 | $ 230.29 |
| 10/8/2020 | $ 290.79 | Y | Urology presurgical eval and CXR for nephroureterectomy 10/20 - 00667_MOUSSER_0000009719 to 9720 | $ 290.79 | $ 184.69 |
| 10/27/2020 | $ 313.41 | Y | Urology f/u for voiding trial - 00667 MOUSSER 0000002543 | $ 313.41 | $ 199.06 |
| 11/4/2020 | $ 367.44 | Y | Urology f/u referenced in 00667 MOUSSER 0000009701 | $ 367.44 | $ 233.38 |
| 9/20/2021 | $ 422.20 | Y | Cystoscopy/urology referenced in 00667 MOUSSER 0000008609 | $ 422.20 | $ 263.14 |
| 3/21/2022 | $ 427.08 | Y | Urology TCC followup - 00667 MOUSSER 0000001017 | $ 427.08 | $ 262.36 |
| 7/15/2022 | $ 653.68 | Y | Urology telephonic contact for bladder symptoms and bladder US - 00667 MOUSSER 0000008092 | $ 653.68 | $ 401.57 |
| 9/19/2022 | $ 427.08 | Y | Urology followup and cystoscopy - 00667 MOUSSER 0000000171 to 173 | $ 427.08 | $ 262.36 |
| (105) X-Ray & Fluoroscopy (XR & RF) | $ 484.09 | | | | |
| 9/3/2020 | $ 232.47 | Y | Flouro/imaging for cystocopy RPG with bladder cytology - 00667 MOUSSER 0000005496 | $ 232.47 | $ 131.05 |
| 10/8/2020 | $ 158.93 | Y | Urology presurgical eval and CXR for nephroureterectomy 10/20 - 00667_MOUSSER_0000009719 to 9720 | $ 158.93 | $ 107.92 |
| 7/27/2023 | $ 92.69 | N | Xray and CT for LLQ pain not related to RCC - 00667 MOUSSER 0000005862 | | |
| (419) Anesthesia Consult, including pre-procedure and expanded post-procedure assessment | $ 895.43 | | | | |
| 9/3/2020 | $ 895.43 | Y | Flouro/imaging for cystocopy RPG with bladder cytology - 00667 MOUSSER 0000005496 | $ 895.43 | $ 611.84 |
| (429) Patient Care in Operating Room (OR) | $ 9,955.05 | | | | |
| 9/3/2020 | $ 9,955.05 | Y | Urology OR for pyelogram - 00667_MOUSSER_0000009736 to 9738 | $ 9,955.05 | $ 7,017.06 |
| (430) Cysto Room in Urology Clinic | $ 834.18 | | | | |
| 2/3/2021 | $ 417.09 | Y | Cystoscopy procedure - 00667 MOUSSER 0000003004 to 3005 | $ 417.09 | $ 264.91 |
| 5/5/2021 | $ 417.09 | Y | Cystoscopy procedure - 00667 MOUSSER 0000003162 to 3163 | $ 417.09 | $ 264.91 |
| | | | **Total Related Charges** | $ 18,118.53 | $ 12,149.16 |

**VHA Inpatient Payments - Mousser, Frank**

| Patient Last Name | MOUSSER |
|---|---|

| Row Labels | Sum of Inpatient Total Cost |
|---|---|
| UROLOGY | 44734.90 |
| 10/23/2020 | 44734.90 |

| Related to Claimed Conditions? (Y/N) | Description | Total Cost Payments Related to Claimed Conditions | Direct Cost (Fixed + Variable) Payments to Claimed Conditions |
|---|---|---|---|
| Y | Urology Hospitalization 10/20/20 to 10/23/20 for Right robotic nephroureterectomy - 00667_MOUSSER_0000000640 to 645 | $ 44,734.90 | $ 31,651.82 |
| | **Total Related Charges** | **$ 44,734.90** | **$ 31,651.82** |

## Medicare Payments - Tukes, Jacqueline

| | |
|---|---|
| Bene Name | TUKES, JACQUELINE Y |
| Years (From Date) | (Multiple Items) |

| Row Labels | Sum of Reimbursed Amount | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **ARDHANARI, SIVAKUMAR** | **$6.50** | | | |
| 4/24/2024 | $6.50 | Y | EKG (cardiologist) for Hospitalization for Renal Transplant 4/23/24 - 01553_TUKES_ECUH_0000000886 | $ 6.50 |
| **ASSISTEDCARE HOME HEALTH INC** | **$374.71** | | | |
| 5/1/2024 | $374.71 | Y | Home Health after Renal Transplant - 01553_TUKES_0000008247 | $ 374.71 |
| **AZIZI, GHOBAD** | **$231.48** | | | |
| 11/28/2023 | $85.30 | N | Endocrinology visit Dr. Azziz (no notes) - for thyroid cancer eval - 01553_TUKES_0000002340 | |
| 4/9/2025 | $146.18 | N | No notes | |
| **BERRY, MICHAEL B** | **$107.19** | | | |
| 1/11/2024 | $7.72 | Y | Pre transplant xray - 01553_TUKES_ECUH_0000001251 | $ 7.72 |
| 4/26/2024 | $99.47 | Y | Hickman catheter removal (radiology) - 01553_TUKES_0000008189 | $ 99.47 |
| **BLACK, MATTHEW** | **$2,047.14** | | | |
| 4/23/2024 | $2,047.14 | Y | Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ 2,047.14 |
| **BODNER, JASON K** | **$116.47** | | | |
| 11/7/2023 | $116.47 | Y | Transplant Nephrology visit - PA Bodner - 01553_TUKES_MEDRECS_0000000464 to 465 | $ 116.47 |
| **COAN, MICHAEL R** | **$25.88** | | | |
| 4/7/2025 | $25.88 | Y | Read of renal US, surveillance renal transplant - 01553_TUKES_0000008385 | $ 25.88 |
| **CROWDER, THOMAS D** | **$260.54** | | | |
| 4/23/2024 | $260.54 | Y | Anesthesia for Renal Transplant 4/23/24 - 01553_TUKES_0000007979 to 7980 | $ 260.54 |
| **DONNER, BRIAN** | **$105.25** | | | |
| 7/2/2025 | $105.25 | N | No records | |
| **DONNER, BRIAN L** | **$321.28** | | | |
| 2/19/2024 | $95.63 | Y | Inpatient nephrology consult - 01553_TUKES_NH_0000000031 to 37 | $ 95.63 |
| 2/20/2024 | $57.84 | Y | Inpatient nephrology consult - 01553_TUKES_NH_0000000086 to 90 | $ 57.84 |
| 2/21/2024 | $57.84 | Y | Inpatient nephrology consult - 01553_TUKES_NH_0000000100 to 103 | $ 57.84 |
| 2/22/2024 | $57.84 | Y | Inpatient nephrology consult - 01553_TUKES_NH_0000000110 to 113 | $ 57.84 |
| 2/23/2024 | $52.13 | Y | Inpatient nephrology consult - 01553_TUKES_NH_0000000115 to 118 | $ 52.13 |
| **DUKE UNIVERSITY HOSPITAL** | **$62.91** | | | |
| 4/15/2024 | $62.91 | N | No records for duke (only new river dialysis) | |
| **DUNCAN, ROBERT A** | **$36.21** | | | |
| 5/13/2024 | $36.21 | Y | Anesthesia for transplant surgery Dr. Duncan - 01553_TUKES_ECUH_0000000227 to 230 | $ 36.21 |
| **ECU HEALTH MEDICAL CENTER** | **$24,173.30** | | | |
| 4/23/2024 | $21,479.07 | Y | Hospitalization for Renal Transplant 4/23/24 - 01553_TUKES_0000007961 to 7964 | $ 21,479.07 |
| 4/29/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_0000007899 to 7907 | $ 91.65 |
| 5/6/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000210 to 216 | $ 91.65 |
| 5/13/2024 | $1,412.20 | Y | Ureteral stent removal post transplant - 01553_TUKES_ECUH_0000000218 to 219 | $ 1,412.20 |
| 5/20/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000147 to 153 | $ 91.65 |
| 6/3/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000081 to 87 | $ 91.65 |
| 7/1/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000040 to 47 | $ 91.65 |
| 7/29/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000002 to 10 | $ 91.65 |
| 8/26/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001528 to 1535 | $ 91.65 |
| 9/23/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001482 to 1488 | $ 91.65 |
| 10/7/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001436 to 1443 | $ 91.65 |
| 11/18/2024 | $91.65 | Y | Post transplant clinic visit - 01553_TUKES_0000008431 to 8438 | $ 91.65 |
| 1/13/2025 | $94.78 | Y | Post transplant clinic visit - 01553_TUKES_0000008415 to 8421 | $ 94.78 |
| 3/10/2025 | $94.78 | Y | Post transplant clinic visit - 01553_TUKES_0000008389 to 8398 | $ 94.78 |
| 4/7/2025 | $175.97 | Y | Post transplant clinic visit - 01553_TUKES_0000008369 to 8377 | $ 175.97 |
| **GRADY, JUSTIN D** | **$303.56** | | | |
| 4/23/2024 | $303.56 | Y | CRNA for Renal Transplant 4/23/24 - 01553_TUKES_0000007983 | $ 303.56 |
| **HANSBERRY, ERIC S** | **$286.62** | | | |
| 2/20/2024 | $87.03 | Y | Hospitalist during admission 2/19-23, 2024 - 01553_TUKES_NH_0000000089 to 94 | $ 87.03 |
| 2/21/2024 | $57.84 | Y | Hospitalist during admission 2/19-23, 2024 - 01553_TUKES_NH_0000000096 to 99 | $ 57.84 |
| 2/22/2024 | $57.84 | Y | Hospitalist during admission 2/19-23, 2024 - 01553_TUKES_NH_0000000105 to 108 | $ 57.84 |
| 2/23/2024 | $83.91 | Y | Hospitalist during admission 2/19-23, 2024 - 01553_TUKES_NH_0000000067 to 71 | $ 83.91 |
| **HARRIS, JAMES A** | **$292.48** | | | |
| 12/5/2023 | $16.43 | Y | Consult for placement of peritoneal cathteter for PD - 01553_TUKES_NH_0000000352 to 354 | $ 16.43 |
| 1/2/2024 | $276.05 | Y | Procedure: Laparoscopic Placement of Peritoneal Dialysis Catheter - 01553_TUKES_NH_0000000357 | $ 276.05 |
| **HASYN, MICHAL J** | **$127.10** | | | |
| 2/18/2024 | $127.10 | N | ER admission for cough, chest pain, and HTN | |
| **HUMRICKHOUSE, JOHN W** | **$87.03** | | | |
| 2/19/2024 | $87.03 | Y | Hospitalist during admission 2/19-23, 2024 - 01553_TUKES_NH_0000000076 to 79 | $ 87.03 |
| **JAYARAM, NAGESH H** | **$237.27** | | | |
| 5/10/2024 | $103.70 | N | No notes | |
| 5/15/2025 | $133.57 | N | No notes | |
| **JONES, HEATHER H** | **$626.48** | | | |
| 4/24/2024 | $36.84 | Y | Post transplant clinic visit - 01553_TUKES_0000007903 to 7907 | $ 36.84 |
| 4/29/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_0000008033 to 8039 | $ 84.94 |
| 5/6/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000210 to 216 | $ 84.94 |
| 7/1/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000040 to 47 | $ 84.94 |
| 8/26/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001528 to 1535 | $ 84.94 |
| 10/21/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001400 to 1406 | $ 84.94 |
| 2/10/2025 | $82.47 | Y | Post transplant clinic visit - 01553_TUKES_0000008408 to 8411 | $ 82.47 |
| 3/10/2025 | $82.47 | Y | Post transplant clinic visit - 01553_TUKES_0000008394 to 8399 | $ 82.47 |
| **KENDRICK, SCOTT A** | **$206.72** | | | |
| 4/25/2024 | $36.84 | Y | Post transplant nephrology visit - 01553_TUKES_0000008046 to 8049 | $ 36.84 |
| 7/29/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000002 to 10 | $ 84.94 |
| 12/16/2024 | $84.94 | Y | Post transplant nephrology visit - 01553_TUKES_0000008420 to 8426 | $ 84.94 |
| **LEESER, DAVID B** | **$315.16** | | | |
| 4/23/2024 | $315.16 | Y | Transplant surgeon - for Renal Transplant 4/23/24 - 01553_TUKES_0000007961 to 7964 | $ 315.16 |
| **LEITZ, EVAN M** | **$26.81** | | | |
| 4/24/2024 | $26.81 | Y | Radiology - Renal US - 01553_TUKES_0000008038 to 8039 | $ 26.81 |
| **MARROQUIN, CARLOS** | **$111.31** | | | |
| 5/13/2024 | $111.31 | Y | Stent removal procedure post surgery for renal transplant - 01553_TUKES_ECUH_0000000247 | $ 111.31 |
| **MCCARTHY, ROC A** | **$100.03** | | | |
| 8/6/2024 | $100.03 | N | No records | |
| **MCLAWHORN, KRISTEL J** | **$337.29** | | | |
| 5/20/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000147 to 153 | $ 84.94 |
| 6/3/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000081 to 87 | $ 84.94 |
| 11/18/2024 | $84.94 | Y | Post transplant clinic visit - 01553_TUKES_0000008431 to 8435 | $ 84.94 |
| 4/7/2025 | $82.47 | Y | Post transplant clinic visit - 01553_TUKES_0000008369 to 8372 | $ 82.47 |
| **MORRIS, JESSICA D** | **$145.20** | | | |
| 9/23/2024 | $72.60 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001482 to 1488 | $ 72.60 |
| 10/7/2024 | $72.60 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001436 to 1443 | $ 72.60 |
| **NEILL, MATTHEW A** | **$6.32** | | | |
| 4/23/2024 | $6.32 | Y | CXR during Renal Transplant 4/23/24 - 01553_TUKES_0000008184 | $ 6.32 |
| **NEW RIVER DIALYSIS** | **$20,202.89** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2023 | $3,282.11 | Y | Dialysis Session at Davita - 01553_TUKES_0000001338 | $ | 3,282.11 |
| 10/2/2023 | $2,886.45 | Y | Dialysis Session at Davita - 01553_TUKES_0000001217 | $ | 2,886.45 |
| 11/1/2023 | $2,444.26 | Y | Dialysis Session at Davita - 01553_TUKES_0000001310 | $ | 2,444.26 |
| 12/1/2023 | $2,432.82 | Y | Dialysis Session at Davita - 01553_TUKES_0000001316 | $ | 2,432.82 |
| 1/1/2024 | $2,335.71 | Y | Dialysis Session at Davita - 01553_TUKES_0000001305 | $ | 2,335.71 |
| 2/2/2024 | $1,249.15 | Y | Dialysis Session at Davita - 01553_TUKES_0000001295 | $ | 1,249.15 |
| 2/26/2024 | $932.84 | Y | Dialysis Session at Davita - 01553_TUKES_0000001092 | $ | 932.84 |
| 3/1/2024 | $175.77 | Y | Dialysis Session at Davita - 01553_TUKES_0000001203 | $ | 175.77 |
| 3/4/2024 | $691.59 | Y | Dialysis Session at Davita - 01553_TUKES_0000001553 | $ | 691.59 |
| 3/7/2024 | $230.53 | Y | Dialysis Session at Davita - 01553_TUKES_0000001371 | $ | 230.53 |
| 3/8/2024 | $1,807.92 | Y | Dialysis Session at Davita - 01553_TUKES_0000001163 | $ | 1,807.92 |
| 4/1/2024 | $1,733.74 | Y | Dialysis Session at Davita (Peritoneal dialysis CCPD) - 01553_TUKES_0000001166 | $ | 1,733.74 |
| **NOVANT HEALTH NEW HANOVER REGIONAL MEDICAL CENTER** | **$13,821.19** | | | | |
| 1/2/2024 | $4,270.40 | Y | Procedure: Laparoscopic Placement of Peritoneal Dialysis Catheter - 01553_TUKES_NH_0000000357 | $ | 4,270.40 |
| 2/18/2024 | $8,506.08 | N | ER admission for cough, chest pain, and HTN | | |
| 1/2/2025 | $162.40 | N | No records - radiology charge | | |
| 6/13/2025 | $882.31 | N | No records - radiology charge | | |
| **PHILLIPS, DANIEL J** | **$36.21** | | | | |
| 5/13/2024 | $36.21 | Y | Anesthesia for surgery for ureteral stent procedure (CRNA Phillips) - 01553_TUKES_ECUH_0000000220 | $ | 36.21 |
| **SWIGER, K J** | **$50.46** | | | | |
| 2/19/2024 | $50.46 | Y | Echocardiogram for fluid overload admission on 2/18/24 - 01553_TUKES_NH_0000000138 to 140 | $ | 50.46 |
| **THOMAS, K G** | **$2,161.60** | | | | |
| 10/31/2023 | $275.90 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000284 | $ | 275.90 |
| 11/30/2023 | $275.90 | Y | Dialysis Treatment (PA for Dr. Koithara) - 01553_TUKES_MEDRECS_0000000281 | $ | 275.90 |
| 12/31/2023 | $275.90 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000275 | $ | 275.90 |
| 1/31/2024 | $267.83 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000273 | $ | 267.83 |
| 2/29/2024 | $222.23 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000257 | $ | 222.23 |
| 3/31/2024 | $225.92 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000255 | $ | 225.92 |
| 4/22/2024 | $392.00 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000253 | $ | 392.00 |
| 4/30/2024 | $225.92 | Y | Dialysis Treatment - 01553_TUKES_MEDRECS_0000000251 | $ | 225.92 |
| **TOTAL RENAL LABORATORIES INC** | **$25.95** | | | | |
| 9/18/2023 | $5.19 | Y | Nephrology/Dialysis Labs - 01553 TUKES 0000000824 to 825 | $ | 5.19 |
| 10/18/2023 | $5.19 | Y | Nephrology/Dialysis Labs - 01553 TUKES 0000000824 to 825 | $ | 5.19 |
| 11/21/2023 | $5.19 | Y | Nephrology/Dialysis Labs - 01553 TUKES 0000000810 to 811 | $ | 5.19 |
| 12/18/2023 | $5.19 | Y | Nephrology/Dialysis Labs - 01553_TUKES_0000001202 | $ | 5.19 |
| 1/15/2024 | $5.19 | Y | Nephrology/Dialysis Labs - 01553 TUKES 0000000810 to 811 | $ | 5.19 |
| **TRISLER, DAVID N** | **$63.07** | | | | |
| 4/24/2024 | $63.07 | Y | Surgery progress eval - Hospitalization for Renal Transplant 4/23/24 - 01553_TUKES_0000008026 | $ | 63.07 |
| **VENUTI, ANTHONY** | **$84.39** | | | | |
| 1/2/2024 | $84.39 | Y | Anesthesia for Laparoscopic Placement of Peritoneal Dialysis Catheter (CRNA Venuti) - 01553_TUKES_NH_0000000360 | $ | 84.39 |
| **WALKER, DAVID** | **$43.84** | | | | |
| 1/18/2024 | $43.84 | Y | Pre transplant liver elastography study - 01553_TUKES_ECUH_0000001221 to 1222 | $ | 43.84 |
| **WALTERS, BOBBY C** | **$8.48** | | | | |
| 4/7/2025 | $8.48 | Y | DEXA scan, ordered for "Clinical History: Kidney transplant, taking prednisone" - 01553_TUKES_0000008387 | $ | 8.48 |
| | | | **Total Related Charges** | **$** | **57,161.49** |

**Tricare Institutional Payments - Tukes, Jacqueline**

| | |
|---|---|
| Provided Name | TUKES JACQUELINE |
| Years (Begin Date of Care) | (All) |

| Row Labels | Sum of Amount Paid by Government | Related to Claimed Conditions? (Y/N) | Description | Payments Related to Claimed Conditions |
|---|---|---|---|---|
| **COLUMBUS REGIONAL HEALTHCARE SYSTEM** | **25205.15** | | | |
| 5/23/2022 | 11604.51 | Y | Hospitalization for Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097 | $ 11,604.51 |
| 6/12/2023 | 13600.64 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ 13,600.64 |
| **NEW HANOVER REGIONAL MEDICAL CENTER** | **23693.52** | | | |
| 4/26/2018 | 12374.04 | Y | Hospitalization for L partial nephrectomy - 01553_TUKES_NH_0000000720 to 722 | $ 12,374.04 |
| 3/14/2019 | 11319.48 | Y | Hospitalization for L partial nephrectomy - 01553_TUKES_0000007686 to 7687 | $ 11,319.48 |
| **NOVANT HEALTH NEW HANOVER REGIONAL MEDICAL CENTER LLC** | **12968.9** | | | |
| 5/20/2021 | 11336.9 | N | Knee steroid injection for arthritis - 01553_TUKES_0000007573 | |
| 2/18/2024 | 1632 | Y | Hospitalization for fluid overload related to ESRD requiring transition to Peritoneal Dialysis 6/18-6/23/24 - 01553 TUKES NH 0000000067 to 71 | $ 1,632.00 |
| **ONSLOW MEMORIAL HOSPITAL INC** | **16841.04** | | | |
| 9/8/2011 | 16841.04 | N | Hospitalization for hysterectomy - 01553 TUKES 0000007806 | |
| **PITT COUNTY MEMORIAL HOSPITAL, INC** | **1632** | | | |
| 4/23/2024 | 1632 | Y | Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968, 01553_TUKES_0000008062 | $ 1,632.00 |
| **UNIVERSITY OF NORTH CAROLINA HOSPITALS AT CHAPEL HILL** | **17037.51** | | | |
| 8/20/2010 | 12120.14 | Y | Hospitalization for partial nephrectomy procedure - 01553_TUKES_0000000674 | $ 12,120.14 |
| 3/16/2011 | 4917.37 | N | ER visit and neurology admission for headache and transient visual loss - this is unrelated to the claimed conditions - 01553_TUKES_0000000602 | |
| | | | **Total Payment** | **$ 64,282.81** |

**Tricare Non-Institutional Payments - Tukes, Jacqueline**

| | |
|---|---|
| Provided Name | TUKES JACQUELINE |
| Provider Individual Name | (All) |
| Years (Begin Date of Care) | (Multiple Items) |
| Procedure Code Description | (Multiple Items) |

| Row Labels | Sum of Amount Paid by Government (Procedure) | | | | |
|---|---|---|---|---|---|
| | $ 4,237.21 | | | | |
| 6/14/2011 | $ 995.77 | N | No records - sleep apnea supplies | | |
| 12/19/2011 | $ 92.89 | Y | Nephrology visit Dr. Cailing (after nephrectomy renal disease) - 01553_TUKES_0000007297 | $ | 92.89 |
| 1/12/2012 | $ 46.81 | N | No records | | |
| 7/11/2013 | $ 77.73 | Y | Nephrology Visit (Dr. Cailing) | $ | 77.73 |
| 8/5/2013 | $ 49.03 | Y | Nephrology Visit (Dr. Cailing), reviewed renal US, hydronephrosis - 01553_TUKES_0000007170 | $ | 49.03 |
| 9/19/2013 | $ 49.03 | N | Nephrology Visit (Dr. Cailing), mainly hypertension - 01553_TUKES_0000007161 | | |
| 10/15/2013 | $ 111.09 | N | Podiatry Visit | | |
| 11/21/2013 | $ 49.03 | N | No records | | |
| 12/16/2013 | $ 49.03 | N | No records | | |
| 1/6/2014 | $ 219.33 | N | Orthopedic Visit | | |
| 1/13/2014 | $ 44.00 | N | Orthopedic Visit | | |
| 1/17/2014 | $ 49.03 | N | No records | | |
| 2/5/2014 | $ 83.25 | N | Orthopedics Visit | | |
| 3/4/2014 | $ 930.63 | N | Orthopedics Visit | | |
| 5/9/2014 | $ 41.41 | N | Orthopedic Visit | | |
| 7/7/2014 | $ 102.10 | N | Orthopedic Visit | | |
| 9/15/2014 | $ 127.13 | N | Pulmonology Visit | | |
| 11/16/2015 | $ 157.34 | N | Orthopedic Visit | | |
| 1/6/2016 | $ 54.75 | N | Orthopedics Visit | | |
| 1/20/2016 | $ 102.17 | N | Orthopedic Visit | | |
| 2/24/2016 | $ 86.46 | N | Orthopedic Visit | | |
| 4/4/2016 | $ 44.75 | N | Orthopedic Visit | | |
| 4/20/2016 | $ 86.55 | N | Orthopedics Visit | | |
| 5/3/2016 | $ 521.43 | N | Orthopedics Visit | | |
| 4/23/2024 | $ 66.47 | Y | Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ | 66.47 |
| ASSOCIATED PATHOLOGISTS, LLC | $ 162.85 | | | | |
| 5/23/2022 | $ 162.85 | Y | Pathology for Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000212 to 213 | $ | 162.85 |
| ATLANTIC MEDICAL GROUP | $ 1,978.58 | | | | |
| 10/24/2012 | $ 95.45 | N | Pathology (unknown) | | |
| 10/31/2012 | $ 297.97 | N | EGD / GI with pathology | | |
| 11/2/2012 | $ 429.79 | N | Pathology (unknown) | | |
| 11/20/2012 | $ 51.14 | N | Pathology (unknown) | | |
| 7/2/2013 | $ 53.19 | N | Pathology (unknown) | | |
| 5/16/2018 | $ 120.42 | N | EGD / GI with pathology | | |
| 5/23/2018 | $ 894.01 | N | EGD with biopsy and Pathology - GI pathology unrelated | | |
| 6/14/2018 | $ 36.61 | N | EGD / GI with pathology | | |
| CAROLINA ANESTHESIA ASSOCIATES PA | $ 297.37 | | | | |
| 10/31/2012 | $ 144.97 | N | EGD / GI with pathology - 01553_TUKES_0000007821 to 7825 | | |
| 5/23/2018 | $ 129.24 | N | No records | | |
| 3/13/2025 | $ 23.16 | N | No records | | |
| CAROLINA HEALTHCARE ASSOCIATES INC | $ 2,138.00 | | | | |
| 1/25/2017 | $ 61.38 | Y | Urology visit Dr. McCarthy - 01553_TUKES_0000000350 | $ | 61.38 |
| 3/1/2017 | $ 61.84 | Y | Urology visit Dr. McCarthy - 01553_TUKES_0000000355 | $ | 61.84 |
| 3/21/2018 | $ 73.41 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000000361 to 364 | $ | 73.41 |
| 4/26/2018 | $ 1,488.04 | Y | Hospitalization for L partial nephrectomy (01553_TUKES_NH_0000000723 to 724, path 01553_TUKES_0000007741) | $ | 1,488.04 |
| 10/16/2019 | $ 77.99 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000007638 to 7641 | $ | 77.99 |
| 10/7/2020 | $ 77.00 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000000391 to 395 | $ | 77.00 |
| 5/12/2021 | $ 101.00 | Y | Periop medicine consult (claimed by plaintiff) - 01553_TUKES_0000007599 | $ | 101.00 |
| 5/19/2021 | $ 57.70 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000000399 to 402 | $ | 57.70 |
| 5/20/2021 | $ 69.82 | N | Orthopedic Visit (knee) | | |
| 5/21/2021 | $ 69.82 | N | Orthopedic Visit (knee) | | |
| CAROLINA HEALTHCARE ASSOCIATES, INC. | $ 157.10 | | | | |
| 3/18/2016 | $ 95.72 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000000340 to 345 | $ | 95.72 |
| 6/29/2016 | $ 61.38 | Y | Urology consult for RCC and renal cyst - 01553_TUKES_0000000345 to 350 | $ | 61.38 |
| CAROLINAEAST PHYSICIANS | $ 275.66 | | | | |
| 1/9/2012 | $ 105.66 | Y | No records - Urology care (claimed by plaintiff) | $ | 105.66 |
| 2/8/2012 | $ 57.90 | Y | No records - Urology care (claimed by plaintiff) | $ | 57.90 |
| 8/20/2012 | $ 58.27 | Y | No records - Urology care (claimed by plaintiff) | $ | 58.27 |
| 9/12/2012 | $ 53.83 | Y | No records - Urology care (claimed by plaintiff) | $ | 53.83 |
| COASTAL ANESTHESIA ASSOCIATES, PA | $ 740.55 | | | | |
| 5/3/2016 | $ 192.96 | N | EGD / GI with pathology - 01553_TUKES_0000007821 to 7825 | | |
| 3/7/2017 | $ 150.15 | N | Rotator cuff anesthesia | | |
| 4/25/2017 | $ 397.44 | N | Rotator cuff anesthesia | | |
| COASTAL RADIOLOGY ASSOCIATES, PLLC | $ 395.39 | | | | |
| 2/13/2012 | $ 107.31 | Y | MRI abdomen for renal mass 7 mm - 01553_TUKES_0000004616 (claimed by plaintiff) | $ | 107.31 |
| 8/28/2012 | $ 106.27 | N | No records | | |
| 4/25/2013 | $ 56.62 | N | US duplex - Eval for renal artery stenosis | | |
| 7/23/2013 | $ - | | | | |
| 11/13/2018 | $ 56.76 | N | CT chest for chest pain | | |

| | | | | |
|---|---|---|---|---|
| 1/28/2019 | $ 68.43 | Y | MRI abdomen for post nephrectomy screening (8.5 mm enhancing lesion off the posterior lower pole left kidney) - 01553_ TUKES_SMO_0000000063 to 64 (claimed by plaintiff) | $ 68.43 |
| **COASTAL UROLOGY PLLC** | **$ 86.78** | | | |
| 3/16/2019 | $ 86.78 | Y | Hospitalization for L partial nephrectomy - 01553_TUKES_0000007686 to 7690 | $ 86.78 |
| **COASTAL VASCULAR INSTITUTE, PA** | **$ 1,666.87** | | | |
| 11/5/2020 | $ 213.53 | N | No records | |
| 11/12/2020 | $ 550.78 | N | No records | |
| 11/30/2022 | $ 207.95 | Y | AV fistula creation/vein mapping - 01553_TUKES_0000000250 | $ 207.95 |
| 1/5/2023 | $ 643.83 | Y | AV fistula creation - 01553_TUKES_NH_0000000461 to 462 | $ 643.83 |
| 4/18/2023 | $ 50.78 | N | No records | |
| **COLUMBUS REGIONAL DIAGNOSTICS** | **$ 184.31** | | | |
| 8/25/2022 | $ - | | | |
| 1/25/2023 | $ - | | | |
| 5/3/2023 | $ 184.31 | Y | CT abdomen for renal lesions - Lesion at the interpolar region of the left kidney - 01553_TUKES_0000000760 | $ 184.31 |
| **COLUMBUS REGIONAL HEALTH NETWORK** | **$ 3,474.91** | | | |
| 5/5/2022 | $ 93.96 | Y | Urology office visit - 01553_TUKES_0000000739 | $ 93.96 |
| 5/18/2022 | $ 140.93 | Y | Preop visit for nephrectomy (cardiac clearance for surgery) - 01553_TUKES_0000000054 | $ 140.93 |
| 5/23/2022 | $ 1,256.36 | Y | Hospitalization for Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097 | $ 1,256.36 |
| 5/24/2022 | $ 69.24 | Y | Hospitalization for Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097 | $ 69.24 |
| 6/6/2022 | $ - | | | |
| 9/7/2022 | $ 55.24 | Y | Urology Visit, renal mass - 01553_TUKES_0000000228 to 230 | $ 55.24 |
| 2/7/2023 | $ - | | | |
| 5/11/2023 | $ 86.93 | Y | Urology office note - 01553_TUKES_0000000764 | $ 86.93 |
| 5/31/2023 | $ 67.37 | Y | Preop PCP visit for Nephrectomy (Obrecht, William F MD) - 01553_TUKES_AU_0000000121 to 123 | $ 67.37 |
| 6/12/2023 | $ 1,229.64 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 to 778 | $ 1,229.64 |
| 6/13/2023 | $ 76.69 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 to 778 | $ 76.69 |
| 6/14/2023 | $ 76.69 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 to 778 | $ 76.69 |
| 6/15/2023 | $ 76.69 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 to 778 | $ 76.69 |
| 6/16/2023 | $ 76.69 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 to 778 | $ 76.69 |
| 6/22/2023 | $ - | | | |
| 1/9/2024 | $ 120.19 | Y | Urology office note - 01553_TUKES_0000000794 | $ 120.19 |
| 8/6/2024 | $ 24.44 | N | No records | |
| 8/7/2025 | $ 23.85 | N | No records | |
| **COLUMBUS REGIONAL HEALTHCARE SYSTEM** | **$ 766.56** | | | |
| 4/28/2022 | $ 186.18 | Y | CT Abdomen w/ + w/o Contrast for RCC Renal mass - 01553_TUKES_0000000200 to 201 | $ 186.18 |
| 5/5/2022 | $ 93.13 | Y | Urology planning type and screen for surgery - 01553_TUKES_0000000739 | $ 93.13 |
| 5/23/2022 | $ 199.21 | Y | Anesthesia services for robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097 | $ 199.21 |
| 5/11/2023 | $ 47.72 | Y | Labs requested by Urology - 01553_TUKES_0000000764 | $ 47.72 |
| 6/12/2023 | $ 147.89 | Y | Anesthesia for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ 147.89 |
| 6/14/2023 | $ 92.43 | Y | Anesthesia for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ 92.43 |
| **DELANEY RADIOLOGISTS PA** | **$ 767.29** | | | |
| 6/20/2016 | $ 98.96 | Y | MRI of the abdomen with and without contrast (for RCC) - no record but referrenced in 01553_TUKES_0000007651 | $ 98.96 |
| 1/31/2017 | $ 32.19 | N | Psychology visit | |
| 3/2/2018 | $ 31.70 | N | No record | |
| 3/9/2018 | $ 74.83 | Y | CT Abdomen pelvis prior to L partial nephrectomy (mentioned in 01553_TUKES_0000007739) | $ 74.83 |
| 3/14/2018 | $ 86.04 | Y | CT abdomen for planning for Partial L nephrectomy on 3/14/18 - record not available but referenced in 01553_TUKES_0000002387 | $ 86.04 |
| 8/9/2018 | $ 61.45 | Y | CT with renal mass - 01553_TUKES_0000002324 | $ 61.45 |
| 2/27/2019 | $ 96.16 | Y | MRI of the abdomen with and without contrast - 01553_TUKES_0000002384 | $ 96.16 |
| 9/30/2019 | $ 61.22 | Y | CT abdomen and pelvis (claimed by plaintiff and referenced by urology) - records pending | $ 61.22 |
| 9/22/2020 | $ 95.96 | Y | MRI for post nephrectomy - kidney cysts - mentioned in 01553_TUKES_0000000305 | $ 95.96 |
| 5/6/2021 | $ 92.58 | Y | MRI abdomen for surveillance, no records but mentioned in - 01553_TUKES_0000000299 | $ 92.58 |
| 5/20/2021 | $ 7.15 | N | Orthopedic Visit (knee) | |
| 2/18/2024 | $ 1.59 | N | ER admission for cough, chest pain, and HTN | |
| 1/2/2025 | $ 9.73 | N | No records | |
| 6/13/2025 | $ 17.73 | N | No records | |
| **DONNER, BRIAN** | **$ 279.56** | | | |
| 6/12/2018 | $ 172.95 | Y | Visit with Dr. Donner - nephrology - 01553_TUKES_MEDRECS_0000000111 to 114 | $ 172.95 |
| 7/16/2018 | $ 106.61 | Y | Lab orders by Dr. Donner - nephrology - 01553_TUKES_0000000322 to 323 | $ 106.61 |
| **DUKE HEALTH INTEGRATED PRACTICE, INC.** | **$ 29.71** | | | |
| 11/7/2023 | $ 29.71 | Y | Transplant Nephrology visit - 01553_TUKES_MEDRECS_0000000452 to 459 | $ 29.71 |
| **EAST CAROLINA ANESTHESIA ASSOCIATES, PLLC** | **$ 264.56** | | | |
| 10/11/2022 | $ 168.64 | N | Orthopedic Visit | |
| 4/23/2024 | $ 77.44 | Y | Anesthesia for Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ 77.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2024 | $ | 18.48 | Y | Anesthesia for transplant surgery Dr. Duncan - 01553_TUKES_ECUH_0000000227 to 230 | $ | 18.48 |
| **EAST CAROLINA UNIVERSITY** | **$** | **15.00** | | | | |
| 4/24/2024 | $ | 15.00 | Y | Followup for Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968, 01553_TUKES_0000008062 | $ | 15.00 |
| **EASTERN NEPHROLOGY ASSOCIATES PLLC** | **$** | **2,829.02** | | | | |
| 11/11/2019 | $ | 105.68 | Y | Office visit for Renal insufficiency after nephrectomy with labs - 01553_TUKES_MEDRECS_0000000100 to 108 | $ | 105.68 |
| 5/13/2020 | $ | 6.62 | N | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000334 | | |
| 8/19/2020 | $ | 14.47 | Y | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000332 | $ | 14.47 |
| 9/23/2020 | $ | 24.80 | Y | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000330 | $ | 24.80 |
| 9/28/2020 | $ | 64.64 | Y | Office visit for Renal insufficiency after nephrectomy with labs - 01553_TUKES_0000000304 | $ | 64.64 |
| 9/23/2021 | $ | 50.63 | Y | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000326 | $ | 50.63 |
| 9/28/2021 | $ | 69.83 | Y | Office Visit for Renal insufficiency after nephrectomy with labs - 01553_TUKES_0000000298 | $ | 69.83 |
| 7/21/2022 | $ | 66.81 | Y | Nephrology Office Visit - 01553_TUKES_0000000290 to 294 | $ | 66.81 |
| 9/7/2022 | $ | 25.10 | Y | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000318 | $ | 25.10 |
| 11/9/2022 | $ | 107.39 | Y | Renal insufficiency after nephrectomy with labs - 01553_TUKES_0000000283 | $ | 107.39 |
| 2/1/2023 | $ | 80.57 | | Nephrology visit post nephrectomy with labs - 01553_TUKES_MEDRECS_0000000312 | | |
| 2/10/2023 | $ | 63.81 | Y | Renal insufficiency after nephrectomy with labs with labs - 01553_TUKES_0000000273 | $ | 63.81 |
| 3/13/2023 | $ | 77.75 | Y | Office visit for Renal insufficiency after nephrectomy and now possible end stage kidney disease with labs - 015563_TUKES_0000000266 | $ | 77.75 |
| 3/15/2023 | $ | 62.34 | Y | Renal insufficiency after nephrectomy and now possible end stage kidney disease with labs - 015563_TUKES_0000000266 to 268 | $ | 62.34 |
| 6/12/2023 | $ | 134.54 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 134.54 |
| 6/13/2023 | $ | 61.35 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 61.35 |
| 6/14/2023 | $ | 55.45 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 55.45 |
| 6/15/2023 | $ | 61.35 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 61.35 |
| 6/16/2023 | $ | 38.42 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 38.42 |
| 6/30/2023 | $ | 237.01 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000293 | $ | 237.01 |
| 7/31/2023 | $ | 249.01 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000291 | $ | 249.01 |
| 8/31/2023 | $ | 249.01 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000289 | $ | 249.01 |
| 9/30/2023 | $ | 249.01 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000287 | $ | 249.01 |
| 10/31/2023 | $ | 68.25 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000284 | $ | 68.25 |
| 11/29/2023 | $ | - | | | | |
| 11/30/2023 | $ | 68.25 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000278 | $ | 68.25 |
| 12/31/2023 | $ | 68.25 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000275 | $ | 68.25 |
| 1/31/2024 | $ | 66.25 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000273 | $ | 66.25 |
| 2/19/2024 | $ | 24.40 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000270 | $ | 24.40 |
| 2/20/2024 | $ | 14.76 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000267 | $ | 14.76 |
| 2/21/2024 | $ | 14.76 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000264 | $ | 14.76 |
| 2/22/2024 | $ | 14.76 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000261 | $ | 14.76 |
| 2/23/2024 | $ | 13.30 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000259 | $ | 13.30 |
| 2/29/2024 | $ | 54.97 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000257 | $ | 54.97 |
| 3/31/2024 | $ | 55.89 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000255 | $ | 55.89 |
| 4/22/2024 | $ | 100.00 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000253 | $ | 100.00 |
| 4/30/2024 | $ | 55.89 | Y | Nephrology visit on HD and with HD session - 01553_TUKES_MEDRECS_0000000251 | $ | 55.89 |
| 7/2/2025 | $ | 26.85 | N | No records | | |
| 11/7/2025 | $ | 26.85 | N | No records | | |
| **EASTERN RADIOLOGISTS INC** | **$** | **53.05** | | | | |
| 1/11/2024 | $ | 1.97 | Y | Pre transplant xray - 01553_TUKES_0000008038 | $ | 1.97 |
| 1/18/2024 | $ | 10.54 | Y | Pre transplant liver elastography study - 01553_TUKES_ECUH_0000001221 to 1222 | $ | 10.54 |
| 4/23/2024 | $ | 1.61 | Y | Radiology Services for renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ | 1.61 |
| 4/24/2024 | $ | 6.84 | Y | Radiology Services for renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ | 6.84 |
| 4/26/2024 | $ | 25.38 | Y | Radiology Services for renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968 | $ | 25.38 |
| 4/7/2025 | $ | 6.71 | Y | Renal ultrasound for kidney post transplant - 01553_TUKES_0000008384 to 8385 | $ | 6.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **GREENSBORO RADIOLOGY, PA** | **$** | **172.83** | | | | |
| 10/28/2020 | $ | 52.32 | Y | NM WHOLE BODY BONE SCAN for cancer metastasis - 01553_TUKES_SMO_0000000089 | $ | 52.32 |
| 11/8/2021 | $ | 65.77 | Y | CT neck ordered by oncology for rule out metastasis - 01553_TUKES_SMO_0000000003 | $ | 65.77 |
| 11/12/2021 | $ | 27.48 | Y | Thyroid testing (nodule) concerning for RCC metastasis - 01553_TUKES_SMO_0000000002 | $ | 27.48 |
| 12/5/2022 | $ | 27.26 | Y | Follow up ultrasound neck for thyroid nodule ordered by oncology for rule out metastasis - 01553_TUKES_SMO_0000000005 | $ | 27.26 |
| **INVITAE CORPORATION** | **$** | **315.00** | | | | |
| 8/8/2018 | $ | 315.00 | Y | Invitae Genetic testing for RCC and cancers ("renal urinary tract cancers") - 01553_TUKES_0000000478 to 480 | $ | 315.00 |
| **LABORATORY CORPORATION OF AMERICA HOLDINGS** | **$** | **277.66** | | | | |
| 10/11/2011 | $ | 83.59 | N | Labs - no record | | |
| 12/10/2014 | $ | 15.03 | N | Labs - no record | | |
| 6/12/2018 | $ | 18.98 | Y | Nephrology labs (Dr. Donner) - 01553_TUKES_0000008510 | $ | 18.98 |
| 9/28/2018 | $ | 55.86 | Y | Labs for iron and vitamin D, ordered by Dr. Jayaram (oncology) - 01553_TUKES_0000008512 | $ | 55.86 |
| 8/19/2020 | $ | 21.47 | Y | Nephrology labs (Dr. Donner) - 01553_TUKES_0000008444 | $ | 21.47 |
| 10/29/2021 | $ | 7.54 | Y | Labs from oncology - 01553_TUKES_0000008445 | $ | 7.54 |
| 6/16/2022 | $ | 70.54 | Y | Labs from oncology - 01553_TUKES_0000008447 | $ | 70.54 |
| 9/7/2022 | $ | 4.65 | Y | Urology labs (CK) - 01553_TUKES_0000008449 | $ | 4.65 |
| 6/28/2024 | $ | - | | | | |
| **NEW HANOVER REGIONAL MEDICAL CENTER** | **$** | **4,185.27** | | | | |
| 3/4/2014 | $ | 1,934.06 | N | Orthopedics Visit | | |
| 6/20/2016 | $ | 392.64 | Y | MRI of the abdomen with and without contrast (for RCC) - no record but referrenced in 01553_TUKES_0000007651 | $ | 392.64 |
| 1/31/2017 | $ | 97.65 | N | Psychology visit | | |
| 3/2/2018 | $ | 103.12 | N | No record | | |
| 3/9/2018 | $ | 209.29 | Y | CT Abdomen pelvis prior to L partial nephrectomy (mentioned in 01553_TUKES_0000007739) | $ | 209.29 |
| 3/14/2018 | $ | 227.69 | Y | CT abdomen for planning for Partial L nephrectomy on 3/14/18 - record not available but referenced in 01553_TUKES_0000002387 | $ | 227.69 |
| 8/9/2018 | $ | 227.69 | Y | CT with renal mass - 01553_TUKES_0000002324 | $ | 227.69 |
| 2/27/2019 | $ | 350.82 | Y | MRI of the abdomen with and without contrast - 01553_TUKES_0000002384 | $ | 350.82 |
| 3/7/2019 | $ | 105.36 | Y | Anesthesia Preprocedure Evaluation for nephrectomy - 01553_TUKES_NH_0000000607 to 608 | $ | 105.36 |
| 9/30/2019 | $ | 183.49 | Y | CT abdomen and pelvis (claimed by plaintiff, records pending) | $ | 183.49 |
| 9/22/2020 | $ | 353.46 | Y | MRI for post nephrectomy - kidney cysts - mentioned in 01553_TUKES_0000000305 | $ | 353.46 |
| **NOVANT HEALTH MEDICAL GROUP COASTAL REGION, LLC** | **$** | **140.61** | | | | |
| 2/18/2024 | $ | 32.42 | N | ER admission for cough, chest pain, and HTN | | |
| 2/19/2024 | $ | 35.07 | Y | Hospitalist during admission 2/19-23, 2024 for fluid overload due to ESRD - 01553_TUKES_NH_0000000067 to 79 | $ | 35.07 |
| 2/20/2024 | $ | 22.20 | Y | Hospitalist during admission 2/19-23, 2024 for fluid overload due to ESRD - 01553_TUKES_NH_0000000067 to 79 | $ | 22.20 |
| 2/21/2024 | $ | 14.76 | Y | Hospitalist during admission 2/19-23, 2024 for fluid overload due to ESRD - 01553_TUKES_NH_0000000067 to 79 | $ | 14.76 |
| 2/22/2024 | $ | 14.76 | Y | Hospitalist during admission 2/19-23, 2024 for fluid overload due to ESRD - 01553_TUKES_NH_0000000067 to 79 | $ | 14.76 |
| 2/23/2024 | $ | 21.40 | Y | Hospitalist during admission 2/19-23, 2024 for fluid overload due to ESRD - 01553_TUKES_NH_0000000067 to 79 | $ | 21.40 |
| **NOVANT HEALTH NEW HANOVER REGIONAL MEDICAL CENTER LLC** | **$** | **4,774.72** | | | | |
| 5/6/2021 | $ | 339.48 | Y | MRI abdomen for surveillance, no records but mentioned in - 01553_TUKES_0000000299 | $ | 339.48 |
| 5/12/2021 | $ | 109.50 | N | Periop medicine consult for a knee replacement surgery | | |
| 12/19/2022 | $ | 105.57 | N | ER admission for cough, chest pain, and HTN (ED Provider Notes by Joshua B Ellis, PA-C at 2/18/2024 1657) | | |
| 1/5/2023 | $ | 2,676.56 | Y | AV fistula creation - 01553_TUKES_NH_0000000461 to 462 | $ | 2,676.56 |
| 1/2/2024 | $ | 1,132.96 | Y | Procedure: Laparoscopic Placement of Peritoneal Dialysis Catheter - 01553_TUKES_NH_0000000357 | $ | 1,132.96 |
| 2/18/2024 | $ | 97.03 | N | ER admission for cough, chest pain, and HTN (ambulance fees) | | |
| 1/2/2025 | $ | 88.37 | N | No records | | |
| 6/13/2025 | $ | 225.25 | N | No records | | |
| **ONSLOW MEMORIAL HOSPITAL INC** | **$** | **4,133.83** | | | | |
| 6/22/2010 | $ | 615.91 | N | GI Visit | | |
| 7/16/2010 | $ | 612.52 | N | Routine colon cancer screening with colonoscopy - found with diverticulosis without evidence of any cancer (not indicated for RCC, routine screening) - 01553_TUKES_0000007332 | | |
| 9/9/2011 | $ | 74.18 | | | | |
| 1/3/2012 | $ | 144.04 | N | No records - lab orders | | |
| 2/13/2012 | $ | 455.68 | Y | MRI abdomen for renal mass 7 mm - 01553_TUKES_0000004616 (claimed by plaintiff) | $ | 455.68 |
| 8/28/2012 | $ | 456.08 | N | No records | | |
| 4/25/2013 | $ | 124.22 | N | US duplex - Eval for renal artery stenosis | | |
| 7/23/2013 | $ | 211.65 | N | No records | | |
| 8/1/2013 | $ | 14.02 | N | No records | | |
| 1/6/2014 | $ | 81.87 | N | Orthopedic Visit | | |
| 5/9/2014 | $ | 44.86 | N | Orthopedic Visit | | |
| 11/13/2018 | $ | 96.78 | N | CT chest for chest pain | | |
| 1/28/2019 | $ | 325.75 | Y | MRI abdomen for post nephrectomy screening (8.5 mm enhancing lesion off the posterior lower pole left kidney) - 01553_ TUKES_SMO_0000000063 to 64 (claimed by plaintiff) | $ | 325.75 |
| 10/28/2020 | $ | 415.96 | Y | NM WHOLE BODY BONE SCAN for cancer metastasis - 01553_TUKES_SMO_0000000089 | $ | 415.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/2021 | $ | 151.76 | Y | CT neck ordered by oncology for rule out metastasis - 01553_TUKES_SMO_0000000003 | $ | 151.76 |
| 11/12/2021 | $ | 92.62 | Y | Thyroid testing (nodule) concerning for RCC metastasis - 01553_TUKES_SMO_0000000002 | $ | 92.62 |
| 7/14/2022 | $ | 100.20 | Y | Labs for renal/urine - 01553_TUKES_0000000296 (claimed by plaintiff) | $ | 100.20 |
| 10/6/2022 | $ | 17.94 | N | No records | | |
| 12/5/2022 | $ | 97.79 | Y | Follow up ultrasound neck for thyroid nodule ordered by oncology for rule out metastasis - 01553_TUKES_SMO_0000000005 | $ | 97.79 |
| **PITT COUNTY MEMORIAL HOSPITAL, INC** | **$** | **662.39** | | | | |
| 4/29/2024 | $ | 23.38 | N | Orthopedic followup | | |
| 5/6/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000210 to 216 | $ | 23.38 |
| 5/13/2024 | $ | 360.26 | Y | Stent removal procedure post surgery for renal transplant - 01553_TUKES_ECUH_0000000247 | $ | 360.26 |
| 5/20/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000147 to 153 | $ | 23.38 |
| 6/3/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000081 to 87 | $ | 23.38 |
| 7/1/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000040 to 47 | $ | 23.38 |
| 7/29/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000002 to 10 | $ | 23.38 |
| 8/26/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001528 to 1535 | $ | 23.38 |
| 9/23/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001482 to 1488 | $ | 23.38 |
| 10/7/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001436 to 1443 | $ | 23.38 |
| 11/18/2024 | $ | 23.38 | Y | Post transplant clinic visit - 01553_TUKES_0000008431 to 8438 | $ | 23.38 |
| 1/13/2025 | $ | 24.19 | Y | Post transplant clinic visit - 01553_TUKES_0000008414 to 8418 | $ | 24.19 |
| 3/10/2025 | $ | 24.19 | Y | Post transplant clinic visit - 01553_TUKES_0000008388 to 8393 | $ | 24.19 |
| 4/7/2025 | $ | 19.95 | Y | Post transplant clinic visit - 01553_TUKES_0000008369 to 8373 | $ | 19.95 |
| **ROBERT S. SMITH MD, INC** | **$** | **238.48** | | | | |
| 5/23/2018 | $ | 238.48 | Y | RCC Pathology (Dr. Smith pathologist) - 01553_TUKES_0000007743 | $ | 238.48 |
| **SOUTHEAST ANESTHESIOLOGY CONSULTANTS, PLLC** | **$** | **1,340.44** | | | | |
| 3/4/2014 | $ | 105.45 | N | Orthopedics Visit | | |
| 4/26/2018 | $ | 172.32 | Y | Anesthesia for L partial nephrectomy (01553_TUKES_NH_0000000723 to 724, path 01553_TUKES_0000007741) | $ | 172.32 |
| 3/14/2019 | $ | 162.15 | Y | Hospitalization for L partial nephrectomy - 01553_ TUKES_SMO_0000000056 - 0000000057 | $ | 162.15 |
| 5/20/2021 | $ | 241.06 | N | Orthopedic Visit (knee) | | |
| 5/23/2022 | $ | 200.26 | Y | Hospitalization for Robotic lap nephrectomy on 5/23/22 - 01553_TUKES_0000000097 | $ | 200.26 |
| 1/5/2023 | $ | 115.94 | Y | Anesthesia for AV fistula creation - 01553_TUKES_NH_0000000461 to 462 | $ | 115.94 |
| 6/12/2023 | $ | 143.78 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 143.78 |
| 6/14/2023 | $ | 102.70 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 102.70 |
| 1/2/2024 | $ | 96.78 | Y | Procedure: Laparoscopic Placement of Peritoneal Dialysis Catheter - 01553_TUKES_NH_0000000357 | $ | 96.78 |
| **SOUTHEASTERN MEDICAL ONCOLOGY CENTER** | **$** | **1,523.97** | | | | |
| 9/5/2018 | $ | 183.94 | Y | Outpatient oncology visit - 01553_TUKES_0000002373 | $ | 183.94 |
| 9/28/2018 | $ | 9.19 | Y | Labs for iron and vitamin D, ordered by Dr. Jayaram (oncology) - 01553_TUKES_0000008512 | $ | 9.19 |
| 11/8/2018 | $ | 130.24 | Y | Outpatient oncology visit - 01553_TUKES_0000007716 | $ | 130.24 |
| 1/30/2019 | $ | 72.66 | Y | Outpatient oncology visit - 01553_TUKES_0000007712 | $ | 72.66 |
| 4/4/2019 | $ | 92.97 | Y | Outpatient oncology visit - 01553_TUKES_0000007662 | $ | 92.97 |
| 9/4/2019 | $ | 8.27 | Y | Outpatient oncology visit - 01553_TUKES_0000002373 | $ | 8.27 |
| 10/23/2019 | $ | 60.03 | Y | Outpatient oncology visit - 01553_TUKES_0000002359 | $ | 60.03 |
| 10/22/2020 | $ | 126.06 | Y | Outpatient oncology visit - 01553_TUKES_0000002356 | $ | 126.06 |
| 10/30/2020 | $ | 103.68 | Y | Outpatient oncology visit - 01553_TUKES 0000000422 | $ | 103.68 |
| 10/29/2021 | $ | 99.97 | Y | Outpatient oncology visit - 01553_TUKES_0000002295 | $ | 99.97 |
| 11/16/2021 | $ | 123.52 | Y | Outpatient oncology visit - 01553_TUKES_0000002291 | $ | 123.52 |
| 6/16/2022 | $ | 147.00 | Y | Outpatient oncology visit - 01553_TUKES 0000000413 | $ | 147.00 |
| 12/15/2022 | $ | 139.55 | Y | Outpatient oncology visit - 01553 TUKES 0000000410 | $ | 139.55 |
| 4/26/2023 | $ | 84.47 | Y | Outpatient oncology visit - 01553_TUKES_0000000406 | $ | 84.47 |
| 6/28/2023 | $ | 84.47 | Y | Outpatient oncology visit - 01553_TUKES_0000002373 | $ | 84.47 |
| 5/10/2024 | $ | 24.44 | Y | Outpatient procedure for flexible ureteral stent removal | $ | 24.44 |
| 5/15/2025 | $ | 33.51 | N | No records | | |
| **SOUTHEASTERN NEPHROLOGY ASSOCIATES, PLLC** | **$** | **136.28** | | | | |
| 2/28/2019 | $ | 68.63 | Y | Lab testing ordered by nephrology for chronic kidney disease - 01553_TUKES_0000000324 | $ | 68.63 |
| 4/10/2019 | $ | 67.65 | Y | Lab testing ordered by nephrology for chronic kidney disease - 01553_TUKES_0000000326 | $ | 67.65 |
| **TOTAL RENAL CARE OF NORTH CAROLINA LLC** | **$** | **11,750.40** | | | | |
| 6/19/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 6/21/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 6/23/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 6/26/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 6/28/2023 | $ | - | | | | |
| 6/30/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/3/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/5/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/7/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/12/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/14/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/17/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/19/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/21/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/24/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/26/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/28/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 7/31/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/2/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/4/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/7/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/9/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/11/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/14/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/16/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/18/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/21/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/23/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/25/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/28/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 8/30/2023 | $ | 222.75 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 222.75 |
| 9/1/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/4/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/6/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/8/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/11/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/13/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/15/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/18/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/20/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/22/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/25/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/27/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 9/29/2023 | $ | 62.58 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.58 |
| 10/2/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/4/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/6/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/9/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/12/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/13/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/16/2023 | $ | 62.11 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 62.11 |
| 10/18/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |
| 10/20/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |
| 10/25/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |
| 10/27/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |
| 10/30/2023 | $ | 46.80 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.80 |
| 11/1/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/3/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/6/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/8/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/10/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/13/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/15/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/17/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/19/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/21/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/24/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/27/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 11/29/2023 | $ | 46.64 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.64 |
| 12/1/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/4/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/6/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/8/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/11/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/13/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/15/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/18/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/20/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/22/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/24/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/27/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 12/29/2023 | $ | 46.41 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 46.41 |
| 1/1/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/3/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/5/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/8/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/10/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/12/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/15/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/17/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/19/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/22/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/24/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/29/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 1/31/2024 | $ | 45.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.96 |
| 2/2/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/5/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/9/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/12/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/14/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/16/2024 | $ | 45.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 45.65 |
| 2/26/2024 | $ | 54.88 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 54.88 |
| 2/27/2024 | $ | 73.84 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 73.84 |
| 2/28/2024 | $ | 54.88 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 54.88 |
| 2/29/2024 | $ | 54.88 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 54.88 |
| 3/1/2024 | $ | 44.96 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 44.96 |
| 3/4/2024 | $ | - | | | | |
| 3/5/2024 | $ | - | | | | |
| 3/6/2024 | $ | - | | | | |
| 3/7/2024 | $ | - | | | | |
| 3/8/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/9/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/10/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/11/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/12/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/13/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/14/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/15/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/16/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/17/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/18/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/19/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/20/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/21/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/22/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/23/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/24/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/25/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/26/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/27/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/28/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/29/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/30/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 3/31/2024 | $ | 19.27 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.27 |
| 4/1/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/2/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/3/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/4/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/5/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/6/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/7/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/8/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/9/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/11/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/12/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/13/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/14/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/15/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/16/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/17/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/18/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/19/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/20/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/21/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/22/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| 4/23/2024 | $ | 19.28 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita) - 01553_TUKES_0000001203 to 2188 | $ | 19.28 |
| **TOTAL RENAL LABORATORIES INC** | **$** | **323.32** | | | | |
| 6/19/2023 | $ | 154.95 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 154.95 |
| 6/21/2023 | $ | 13.33 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 13.33 |
| 7/5/2023 | $ | 38.57 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 38.57 |
| 7/17/2023 | $ | 68.25 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 68.25 |
| 8/7/2023 | $ | 38.57 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 38.57 |
| 8/25/2023 | $ | 9.65 | Y | TOTAL RENAL CARE OF NORTH CAROLINA LLC - Dialysis Care (Davita renamed TRL) - 01553_TUKES_0000001203 to 2188 | $ | 9.65 |
| 9/6/2023 | $ | - | | | | |
| 9/18/2023 | $ | - | | | | |
| 10/2/2023 | $ | - | | | | |
| 10/18/2023 | $ | - | | | | |
| 11/6/2023 | $ | - | | | | |
| **UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL** | **$** | **4,858.08** | | | | |
| 2/8/2010 | $ | 224.00 | N | Solitary pulmonary nodule | | |
| 3/1/2010 | $ | 132.33 | N | Solitary pulmonary nodule - CT chest - 01553_TUKES_0000000704 | | |
| 7/29/2010 | $ | 236.74 | Y | Preop for partial nephrectomy - 01553_TUKES_0000000682 | $ | 236.74 |
| 8/20/2010 | $ | 1,717.47 | Y | Hospitalization for partial nephrectomy procedure - 01553_TUKES_0000000674 | $ | 1,717.47 |
| 9/1/2010 | $ | 144.71 | Y | CT for metastasis eval - 01553_TUKES_0000000489 | $ | 144.71 |
| 12/1/2010 | $ | 117.04 | Y | Follow up for RCC and CT scan - 01553_TUKES_0000000629 | $ | 117.04 |
| 3/16/2011 | $ | 676.99 | N | ER visit and neurology admission for headache and transient visual loss - this is unrelated to the claimed conditions - 01553_TUKES_0000000602 | | |
| 3/17/2011 | $ | 96.71 | N | ER visit and neurology admission for headache and transient visual loss - this is unrelated to the claimed conditions - 01553_TUKES_0000000602 | | |
| 4/5/2011 | $ | 120.30 | N | Sleep testing - 01553_TUKES_0000000578 | | |
| 4/6/2011 | $ | 66.39 | N | Pulmonary nodule office visit | | |
| 4/8/2011 | $ | 69.21 | N | No notes | | |
| 4/25/2011 | $ | 142.86 | N | Sleep testing | | |
| 5/4/2011 | $ | 125.76 | N | Sleep testing | | |
| 5/23/2011 | $ | 238.21 | N | Neurology eval for TIA | | |
| 7/30/2012 | $ | 175.15 | N | Rheumatology eval for dermatomyositis | | |
| 1/11/2013 | $ | - | | | | |
| 5/24/2018 | $ | 83.77 | Y | Pathology for renal mass - 01553_TUKES_0000000505 | $ | 83.77 |
| 6/7/2018 | $ | 94.30 | Y | Cancer genetics visit for RCC - 01553_TUKES_0000000498 | $ | 94.30 |
| 7/3/2018 | $ | 167.65 | Y | CT surveillance for RCC - 01553_TUKES_0000000489 | $ | 167.65 |
| 8/8/2018 | $ | 77.03 | Y | Invitae Genetic testing for RCC and cancers ("renal urinary tract cancers") at UNC - 01553_TUKES_0000000471 | $ | 77.03 |
| 10/24/2018 | $ | 151.46 | Y | Oncology urology visit for RCC - 01553_TUKES_0000000445 | $ | 151.46 |
| **UNIVERSITY OF NORTH CAROLINA HOSPITALS AT CHAPEL HILL** | **$** | **6,916.89** | | | | |
| 2/8/2010 | $ | 474.96 | N | Solitary pulmonary nodule | | |
| 3/1/2010 | $ | 299.93 | N | Solitary pulmonary nodule - CT chest - 01553_TUKES_0000000704 | | |
| 7/29/2010 | $ | 667.12 | Y | Preop for partial nephrectomy with CT and CXR - 01553_TUKES_0000000682, 4784 | $ | 667.12 |
| 8/31/2010 | $ | 98.65 | Y | Outpatient followup for partial nephrectomy post op - 01553_TUKES_0000000647 | $ | 98.65 |
| 9/1/2010 | $ | 378.99 | Y | CT for metastasis eval - 01553_TUKES_0000000489 | $ | 378.99 |
| 12/1/2010 | $ | 413.43 | Y | Follow up for RCC and CT scan - 01553_TUKES_0000000629 | $ | 413.43 |
| 3/16/2011 | $ | 369.10 | N | ER visit and neurology admission for headache and transient visual loss - this is unrelated to the claimed conditions - 01553_TUKES_0000000602 | | |
| 4/5/2011 | $ | 739.85 | N | Sleep testing - 01553_TUKES_0000000578 | | |
| 4/6/2011 | $ | 106.79 | N | Pulmonary nodule office visit | | |
| 4/25/2011 | $ | 111.10 | N | Sleep testing | | |
| 5/4/2011 | $ | 739.85 | N | Sleep testing | | |
| 5/23/2011 | $ | 124.01 | N | Neurology eval for TIA | | |
| 7/30/2012 | $ | 329.63 | N | Rheumatology eval for dermatomyositis | | |
| 1/11/2013 | $ | 1,165.25 | N | Sleep testing | | |
| 6/7/2018 | $ | 108.60 | Y | Cancer genetics visit for RCC - 01553_TUKES_0000000498 | $ | 108.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2018 | $ | 242.21 | Y | CT surveillance for RCC - 01553_TUKES_0000000489 | $ | 242.21 |
| 8/8/2018 | $ | 2.91 | Y | Invitae Genetic testing for RCC and cancers ("renal urinary tract cancers") | $ | 2.91 |
| 10/24/2018 | $ | 544.51 | Y | Oncology urology visit for RCC - 01553_TUKES_0000000445 | $ | 544.51 |
| **VALLEY RADIOLOGY, P A** | **$** | **299.78** | | | | |
| 4/28/2022 | $ | 66.10 | Y | (CT Abdomen w/ + w/o Contrast) RCC Renal mass - 01553_TUKES_0000000200 to 201 | $ | 66.10 |
| 8/25/2022 | $ | 37.73 | Y | CT surveillance for RCC - 01553_TUKES_0000000135 | $ | 37.73 |
| 1/25/2023 | $ | 94.28 | Y | CT abdomen for renal lesions - 13 x11 mm solid or complex cystic lesion in the upper anterior left kidney - 01553_TUKES_0000000016 | $ | 94.28 |
| 5/3/2023 | $ | 64.26 | Y | CT abdomen for renal lesions - Lesion at the interpolar region of the left kidney - 01553_TUKES_0000000760 | $ | 64.26 |
| 6/14/2023 | $ | 12.36 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 12.36 |
| 8/1/2024 | $ | 25.05 | N | No notes (radiology visit) | | |
| **VIDANT MEDICAL GROUP LLC** | **$** | **1,047.16** | | | | |
| 4/23/2024 | $ | 576.37 | Y | Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968, 01553_TUKES_0000008062 | $ | 576.37 |
| 4/24/2024 | $ | 10.95 | Y | Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968, 01553_TUKES_0000008062 | $ | 10.95 |
| 4/25/2024 | $ | 9.40 | Y | Cardiology care for Renal Transplant 4/23/24 - Dr. Black surgeon - 01553_TUKES_0000007961 to 7968, 01553_TUKES_0000008062 | $ | 9.40 |
| 4/29/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_0000008033 to 8039 | $ | 21.67 |
| 5/6/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000210 to 216 | $ | 21.67 |
| 5/13/2024 | $ | 28.39 | Y | Stent removal procedure post surgery for renal transplant - 01553_TUKES_ECUH_0000000247 | $ | 28.39 |
| 5/20/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000147 to 153 | $ | 21.67 |
| 6/3/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000081 to 87 | $ | 21.67 |
| 7/1/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000040 to 47 | $ | 21.67 |
| 7/29/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000000002 to 10 | $ | 21.67 |
| 8/26/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001528 to 1535 | $ | 21.67 |
| 9/23/2024 | $ | 18.52 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001482 to 1488 | $ | 18.52 |
| 10/7/2024 | $ | 18.52 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001436 to 1443 | $ | 18.52 |
| 10/21/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_ECUH_0000001400 to 1406 | $ | 21.67 |
| 11/18/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_0000008431 to 8435 | $ | 21.67 |
| 12/16/2024 | $ | 21.67 | Y | Post transplant clinic visit - 01553_TUKES_0000008420 to 8423 | $ | 21.67 |
| 1/13/2025 | $ | 105.19 | Y | Post transplant clinic visit - 01553_TUKES_0000008414 to 8418 | $ | 105.19 |
| 2/10/2025 | $ | 21.04 | Y | Post transplant clinic visit - 01553_TUKES_0000008401 to 8405 | $ | 21.04 |
| 3/10/2025 | $ | 21.04 | Y | Post transplant clinic visit - 01553_TUKES_0000008389 to 8393 | $ | 21.04 |
| 4/7/2025 | $ | 21.04 | Y | Post transplant clinic visit - 01553_TUKES_0000008369 to 8373 | $ | 21.04 |
| **WALTERS SURGICAL ASSOC PA** | **$** | **415.09** | | | | |
| 6/13/2023 | $ | 98.07 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 98.07 |
| 6/14/2023 | $ | 317.02 | Y | Hopsital admission for radical total nephrectomy Robot Assisted, Left - 6/12/23 to 6/16/23 - 01553_TUKES_0000000773 | $ | 317.02 |
| **WILMINGTON PATHOLOGY ASSOCIATES PA** | **$** | **643.79** | | | | |
| 7/7/2011 | $ | 76.13 | N | OB Gyn | | |
| 4/26/2018 | $ | 379.96 | Y | Hospitalization for L partial nephrectomy (01553_TUKES_NH_0000000723 to 724, path 01553_TUKES_0000007741) | $ | 379.96 |
| 3/14/2019 | $ | 84.47 | Y | Pathology for L partial nephrectomy - 01553_ TUKES_SMO_0000000056 - 0000000057 | $ | 84.47 |
| 11/12/2020 | $ | 103.23 | N | MRI elbow | | |
| **WILMINGTON SURGICAL ASSOCIATES PA** | **$** | **214.28** | | | | |
| 12/5/2023 | $ | 143.41 | Y | Consult for placement of peritoneal cathteter for PD - 01553_TUKES_NH_0000000352 to 354 | $ | 143.41 |
| 1/2/2024 | $ | 70.87 | Y | Procedure: Laparoscopic Placement of Peritoneal Dialysis Catheter - 01553_TUKES_NH_0000000357 | $ | 70.87 |
| | | | | **Total Payment** | **$** | **44,048.87** |

**Appendix B**

# Curriculum Vitae of James Wang Ji, MD

MD Board Certified and Licensed for Internal Medicine for the states of California

Experienced medical director with both clinical and supervisory/management experience over clinical care and quality management, payer and provider experience and dispute management. Current and previous experience include the following

## CURRENT EMPLOYMENT

Healing Care Hospice 1/2024 – present

Associate medical director for the Los Angeles area

Hospitalist at Verdugo Hills Hospital 1/2024 – present

Clinical physician at LA department of Public Health 1/2024 – present

Independent Clinical Reviewer for Commence.ai and Acentra - 8/2021 to present

## PRIOR WORK EXPERIENCE

Regal Medical Group (Heritage Provider Network) 10/2020 – 8/2024

Medical director for Glendale and co-director for Los Angeles. Approximately 50,000 lives under management across 3 hospital hubs and high-risk clinic management. Market consists of Medicare/Duals, Medi-Cal, commercial, and exchange lines of business.

*Clinical Oversight and Leadership Responsibilities/Experience:*

Oversight of 11 outpatient Care Centers, 13 managed and partnered hospitals, and a team of over 11 doctors, 16 nurse practitioners, case managers, social workers in an organized structure. Includes high risk management of population (inpatient and outpatient), bed day management, inpatient/observation determination, and out-of-network and patient transfer management and denials. Includes utilization management and pharmacy collaboration, business development

*Strategic and Administrative Responsibilities/Experience:*

Oversight of every aspect of value-based product management both clinical and financial including local growth, PCP/specialist and hospital contracting, HCC/RAF coding, STARS/HEDIS, outreach, pharmacy, dashboard design and implementation, as well as partnership on national strategies

Caremore Medical Group 2016 - 10/2020

Regional Medical Officer at Caremore Health – 2018 - 10/2020 Medical director for North Los Angeles (Montebello, East LA, Downtown LA, Glendale, West LA, Torrance, Whittier, West Covina, and San Fernando Valley) representing half of Los Angeles/Orange County Market, ~20% of total national membership and ~30% of national profit/loss of the Caremore group. Market consists of Medicare/Duals patients.

Associate Regional Medical Director of Downey, Long Beach, Torrance 2017 - 2018

Extensivist (Hospitalist with outpatient and SNF responsibilities) 2016 - 2017 Extensivist of the year in 2016

Assistant Professor of Clinical Medicine and Hospitalist 2013 - 2016 University of Southern California/Keck Hospital

Primary responsibility for hospital-based rounding, CPT coding, co-management of surgical services

*Projects included:*

USC Transfusion Free Service. Internal Medicine Liaison.

USC Hospitalist Service Qlikview Data Developer and Analyst

USC Antibiotics Stewardship Committee

**EXPERT WITNESS WORK (DE-IDENTIFIED WHEN APPLICABLE)**

Major Health System v. Major Payer. Expert report regarding the clinical accuracy of diagnosis coding as this related to DRG coding of inpatient care, primarily for adults. Deposition completed on September 11, 2024. Arbitration was concluded in October 2024, and the case settled

RELLAFORD v HOAG MEMORIAL HOSPITAL CASE NO. 30-2023-01331203-CU-MM-CJC. Case was dropped prior to deposition.

BANDA v PROVIDENCE MISSION HOSPITAL CASE NO: 30-2023-01362370-CU-MM-CJC. Case was dropped prior to deposition.

**RESIDENCY**

Internal Medicine 2010 - 2013 Columbia University/New York Presbyterian Hospital, New York, NY

**EDUCATION**

Medical School 2006 - 2010 Columbia University College of Physicians and Surgeons, New York, NY

Undergraduate: BS in biomedical engineering with honors 2001 - 2005 The Johns Hopkins University, Baltimore, MD

**PUBLICATIONS**

Ji JW, Ye S, Haythe J, Schulze C, and Shimbo D. Safety and Feasibility of Atropine during Dobutamine Stress Echocardiography in Cardiac Transplant Patients: A 28-year Single-center Experience. J Card Fail. 2013 Nov; 19(11): 762–767.

Ji JW, Mac Gabhann F, Popel AS. Skeletal muscle VEGF gradients in peripheral arterial disease: simulations of rest and exercise. Am J Physiol Heart Circ Physiol. 2007 Dec;293(6):H3740-9.

Mac Gabhann F, Ji JW, Popel AS. Multi-scale computational models of pro-angiogenic treatments in peripheral arterial disease. Ann Biomed Eng. 2007 Jun;35(6):982-94.

Mac Gabhann F, Ji JW, Popel AS. VEGF gradients, receptor activation, and sprout guidance in resting and exercising skeletal muscle. 2007 Feb;102(2):722-34.

Mac Gabhann F, Ji JW, Popel AS. Computational model of vascular endothelial growth factor spatial distribution in muscle and pro-angiogenic cell therapy. PLoS Comput Biol. 2006 Sep 22;2(9):e127.

Ji JW, Tsoukias NM, Goldman D, Popel AS. A computational model of oxygen transport in skeletal muscle for sprouting and splitting modes of angiogenesis. J Theor Biol. 2006 Jul 7;241(1):94 108. (Featured in Faculty 1000 of Biology: http://www.f1000biology.com/article/id/1030419)

**Appendix C**

**Lymphoma versus RCC Charges for Howard, Allan Wayne**

| Date | Description | Charges ($) | RCC Related? | Lymphoma Related? | Bates |
|---|---|---|---|---|---|
| **Dayton Oncology Hematology** | | | | | |
| 2/7/2012 | Initial office visit with Dr. Sabiers (oncology) for RCC on 2/7/12 including CT scans and labs | 337 | Y | | 00490_HOWARD_MEDRECS_0000000252 |
| 2/7/2012 | Initial office visit with Dr. Sabiers (oncology) for RCC on 2/7/12 including CT scans and labs | 629 | Y | | 00490_HOWARD_MEDRECS_0000000256 |
| | | | | | |
| **Kettering Health** | | | | | |
| 3/21/2011 | Office visit - for HYPERLIPIDEMIA with labs, NOT RCC or LYMPHOMA - 3/21/11 | 184 | | | 00490_HOWARD_0000000956 |
| 6/6/2023 | 1. Outpatient office visit for Dr. Neal for enlarged lymph nodes - 6/6/2023 - This record could not be found but based on this provider and diagnosis, this is related to the claimed conditions | 188 | | Y | 00490_HOWARD_MEDRECS_0000000292 - 00490_HOWARD_0000000344 |
| 6/7/2023 | 3. Professional charges for ER/hospital admission 6/7/2023 for enlarged lymph nodes with concern for lymphoma - 00490_HOWARD_0000000327. This was related to the claimed conditions | 12,483 | | Y | 00490_HOWARD_0000000334 -00490_HOWARD_0000000345 |
| 6/12/2023 | 2. Outpatient office visit for Dr. Neal for enlarged lymph nodes - 6/12/2023 - 00490_HOWARD_0000000324 | 279 | | Y | 00490_HOWARD_0000000324 -00490_HOWARD_0000000326 |
| 7/24/2023 | 4. Outpatient office visit for enlarged lymph nodes - 7/24/2023 - 00490_HOWARD_0000000321 | 188 | | Y | 00490_HOWARD_0000000321 -00490_HOWARD_0000000323 |
| 8/7/2023 | 6. Outpatient office visit for oncology for enlarged lymph nodes and associated labs - 8/7/2023 - 00490_HOWARD_0000000291 | 1,025 | | Y | 00490_HOWARD_0000000303 -00490_HOWARD_0000000314 |
| 8/7/2023 | 6. Outpatient office visit for oncology for enlarged lymph nodes and associated labs - 8/7/2023 - 00490_HOWARD_0000000291 | 8,803 | | Y | 00490_HOWARD_0000000310 |
| 8/7/2023 | 6. Outpatient office visit for oncology for enlarged lymph nodes and associated labs - 8/7/2023 - 00490_HOWARD_0000000291 | 427 | | Y | 00490_HOWARD_0000000303 -00490_HOWARD_0000000314 |
| 8/7/2023 | 6. Outpatient office visit for oncology for enlarged lymph nodes and associated labs - 8/7/2023 - 00490_HOWARD_0000000291 | 247 | | Y | 00490_HOWARD_0000000315 |
| 8/14/2023 | 7. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000290 - 8/14/2023 | 3,339 | | Y | 00490_HOWARD_0000000297 -00490_HOWARD_0000000298 |
| 8/23/2023 | 7. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000290 - 8/14/2023 | 247 | | Y | 00490_HOWARD_0000000290 |
| 8/23/2023 | 7. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000290 - 8/14/2023 | 279 | | Y | 00490_HOWARD_0000000290 |
| 9/6/2023 | 7. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000290 - 8/14/2023 | 1,029 | | Y | 00490_HOWARD_0000000279 -00490_HOWARD_0000000288 |
| 9/6/2023 | 7. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000290 - 8/14/2023 | 756 | | Y | 00490_HOWARD_0000000284 |
| 9/6/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 279 | | Y | 00490_HOWARD_0000000279 -00490_HOWARD_0000000288 |
| 9/22/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 363 | | Y | 00490_HOWARD_0000000260 |
| 9/22/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 279 | | Y | 00490_HOWARD_0000000260 |
| 9/25/2023 | PET scan ordered for lymphoma on 11/22/2023 | 8,239 | | Y | 00490_HOWARD_MEDRECS_0000000192 |
| 9/29/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 279 | | Y | 00490_HOWARD_0000000255 |
| 10/9/2023 | 9. Outpatient office visit for oncology for lymphoma and associated labs and imaging, and biopsy 10/9/23 - 00490_HOWARD_0000000255 | 33,140 | | Y | 00490_HOWARD_MEDRECS_0000000186 - 00490_HOWARD_MEDRECS_0000000191 |
| 10/11/2023 | 10. Chemotherapy administration (RCHOP) 10/16/23 + post chemo echocardiogram and visit | 275 | | Y | 00490HOWARDKH0000000415 -00490HOWARDKH0000000422 |
| 10/11/2023 | 9. Outpatient office visit for oncology for lymphoma and associated labs and imaging, and biopsy 10/9/23 - 00490_HOWARD_0000000255 | 3,753 | | Y | 00490HOWARDKH0000000014 |
| 10/16/2023 | 5. Outpatient office visit for oncology for enlarged lymph nodes - 10/16/2023 | 375 | | Y | 00490HOWARDKH0000000378 |
| 10/24/2023 | 10. Chemotherapy administration (RCHOP) 10/16/23 + post chemo echocardiogram and visit | 188 | | Y | 00490HOWARDKH0000000334 -00490HOWARDKH0000000338 |
| 11/6/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 279 | | Y | 00490HOWARDKH0000000282 |
| 11/22/2023 | 8. Outpatient office visit for oncology for lymphoma and associated labs and imaging - 00490_HOWARD_0000000285 | 8,239 | | Y | 00490HOWARDKH0000000259 -00490HOWARDKH0000000260 |
| 11/27/2023 | 11. Outpatient office visit for oncology for lymphoma 11/6/23 | 279 | | Y | 00490HOWARDKH0000000233 |
| 10/16/2023 - 10/31/2023 | 10. Chemotherapy administration (RCHOP) 10/16/23 + post chemo echocardiogram and visit | 98,770 | | Y | 00490HOWARDKH0000000374 - 00490HOWARDKH0000000409 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **OSU Billing (Internal and Urology) - Multiple Providers** | | | | | |
| 11/18/2008 | Office Visit Dr. Olencki (Urology) for RCC | 305 | Y | | 00490_HOWARD_0000004338 -00490_HOWARD_0000004339 |
| 11/18/2008 | Office Visit Dr. Olencki (Urology) for RCC, CT scan | 2,485 | Y | | 00490_HOWARD_0000004339 -00490_HOWARD_0000004347 |
| 12/03/2008 - 12/06/2008 | R Radical Nephrectomy | 28,034 | Y | | 00490_HOWARD_0000004279 |
| 12/3/2008 | R Radical Nephrectomy | 4,065 | Y | | 00490_HOWARD_0000004298 -00490_HOWARD_0000004299 |
| 12/9/2008 - 12/21/2008 | MRI brain, CT chest for RCC Staging | 12,235 | Y | | 00490_HOWARD_0000004253 |
| 12/9/2008 | Office Visit Dr. Olencki (Urology) for RCC | 144 | Y | | 00490_HOWARD_0000004253 |
| 12/23/2008 | MRI brain, CT chest for RCC Staging | 122 | Y | | 00490_HOWARD_0000004226 |
| 12/23/2008 | MRI brain, CT chest for RCC Staging | 93 | Y | | 00490_HOWARD_0000004226 |
| 2/2/2009 | CT Chest for RCC surveillance (metastasis eval) | 4,083 | Y | | 00490_HOWARD_0000004209 -00490_HOWARD_0000004215 |
| 2/2/2009 | Office Visit Dr. Olencki (Urology) for RCC | 144 | Y | | 00490_HOWARD_0000004216 |
| 04/01/2009 - 04/17/2009 | CT Chest for RCC surveillance (metastasis eval) + IR mediport removal | 5,729 | Y | | 00490_HOWARD_0000004192 -00490_HOWARD_0000004204 |
| 4/6/2009 | Office visit and labs for Dr. Shabsigh (Urology) | 144 | Y | | 00490_HOWARD_0000004192 |
| 4/6/2009 | Office visit and labs for Dr. Shabsigh (Urology) | 105 | Y | | 00490_HOWARD_0000004192 |
| 07/20/2009 - 07/27/2009 | CT Abdomen and Pelvis for RCC surveillance | 3,104 | Y | | 00490_HOWARD_0000004159 -00490_HOWARD_0000004187 |
| 7/27/2009 | Office Visit Dr. Olencki (Urology) for RCC | 144 | Y | | 00490_HOWARD_0000004159 |
| 11/20/2009 | CT Abdomen and Pelvis for RCC surveillance | 7,675 | Y | | 00490_HOWARD_0000004152 -00490_HOWARD_0000004157 |
| 12/10/2009 | Office Visit Dr. Olencki (Urology) for RCC | 127 | Y | | 00490_HOWARD_0000004133 |
| 12/10/2009 | Office Visit Dr. Olencki (Urology) for RCC | 144 | Y | | 00490_HOWARD_0000004140 -00490_HOWARD_0000004141 |
| 6/7/2010 - 06/10/2010 | CT Chest for RCC surveillance (metastasis eval) | 3,200 | Y | | 00490_HOWARD_0000004125 -00490_HOWARD_0000004131 |
| 6/10/2010 | Office Visit Dr. Olencki (Urology) for RCC | 165 | Y | | 00490_HOWARD_0000004121 |
| 12/09/2010 - 12/16/2010 | CT Chest for RCC surveillance (metastasis eval) | 3,262 | Y | | 00490_HOWARD_0000004093 -00490_HOWARD_0000004109 |
| 12/16/2010 | Office Visit Dr. Olencki (Urology) for RCC | 165 | Y | | 00490_HOWARD_0000004101 |
| 7/26/2011 | CT Abdomen and Pelvis for RCC surveillance | 3,065 | Y | | 00490_HOWARD_0000004086 -00490_HOWARD_0000004090 |
| 8/4/2011 | CT Chest for RCC surveillance (metastasis eval) | 140 | Y | | 00490_HOWARD_0000004081 -00490_HOWARD_0000004083 |
| 8/4/2011 | Office Visit Dr. Olencki (Urology) for RCC | 175 | Y | | 00490_HOWARD_0000004081 -00490_HOWARD_0000004083 |
| 8/30/2012 | Office Visit Dr. Olencki (Urology) for RCC | 175 | Y | | 00490_HOWARD_0000004065 -00490_HOWARD_0000004067 |
| 2/18/2013 | X-ray chest and labs for RCC | 1,159 | Y | | 00490_HOWARD_0000004047 -00490_HOWARD_0000004053 |
| 2/28/2013 | Office Visit Dr. Olencki (Urology) for RCC | 175 | Y | | 00490_HOWARD_0000004044 -00490_HOWARD_0000004046 |
| 2/28/2013 | Office Visit Dr. Olencki (Urology) for RCC | 140 | Y | | 00490_HOWARD_0000004044 -00490_HOWARD_0000004046 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2013 | CT Chest for RCC surveillance (metastasis eval) + labs | 6,587 | Y | | 00490_HOWARD_0000004020 -00490_HOWARD_0000004021 |
| 8/26/2013 | Office Visit Dr. Olencki (Urology) for RCC | 354 | Y | | 00490_HOWARD_0000004019 -00490_HOWARD_0000004021 |
| 8/26/2013 | Office Visit Dr. Olencki (Urology) for RCC | 170 | Y | | 00490_HOWARD_0000004019 -00490_HOWARD_0000004021 |
| 2/14/2014 | CT Chest for RCC surveillance (metastasis eval) | 6,643 | Y | | 00490_HOWARD_0000003986 -00490_HOWARD_0000003992 |
| 2/24/2014 | Office Visit Dr. Olencki (Urology) for RCC | 140 | Y | | 00490_HOWARD_0000003981 -00490_HOWARD_0000003984 |
| 8/18/2014 | Office Visit Dr. Olencki (Urology) for RCC | 1,077 | Y | | 00490_HOWARD_0000003960 -00490_HOWARD_0000003963 |
| 8/28/2014 | Office Visit Dr. Olencki (Urology) for RCC | 496 | Y | | 00490_HOWARD_0000003945 -00490_HOWARD_0000003956 |
| 8/28/2014 | Office Visit Dr. Olencki (Urology) for RCC | 170 | Y | | 00490_HOWARD_0000003939 -00490_HOWARD_0000003945 |
| 2/20/2015 | CT Chest for RCC surveillance (metastasis eval) | 3,065 | Y | | 00490_HOWARD_0000003931 -00490_HOWARD_0000003932 |
| 2/26/2015 | Medical oncology visit for RCC (no lymphoma) - Muetzel | 140 | Y | | 00490_HOWARD_0000003926 -0490_HOWARD_0000003929 |
| 2/26/2015 | Medical oncology visit for RCC (no lymphoma) - Muetzel | 165 | Y | | 00490_HOWARD_0000003928 |
| 10/5/2015 | Office Visit Dr. Olencki (Urology) for RCC | 832 | Y | | 00490_HOWARD_0000003888 -00490_HOWARD_0000003908 |
| 10/5/2015 | Office Visit Dr. Olencki (Urology) for RCC | 165 | Y | | 00490_HOWARD_0000003888 -00490_HOWARD_0000003908 |
| 3/28/2016 | CXR for RCC "restaging" | 1,255 | Y | | 00490_HOWARD_0000003875 -00490_HOWARD_0000003885 |
| 4/4/2016 | Medical oncology visit for RCC (no lymphoma) - Krouse | 1,273 | Y | | 00490_HOWARD_0000003860 -00490_HOWARD_0000003871 |
| 4/4/2016 | Medical oncology visit for RCC (no lymphoma) - Krouse | 170 | Y | | 00490_HOWARD_0000003860 -00490_HOWARD_0000003871 |
| 10/6/2016 | Medical oncology visit for RCC (no lymphoma) - Krouse | 1,106 | Y | | 00490_HOWARD_0000003824-00490_HOWARD_0000003833 |
| 10/6/2016 | Medical oncology visit for RCC (no lymphoma) - Krouse | 170 | Y | | 00490_HOWARD_0000003819 -00490_HOWARD_0000003822 |
| 11/10/2016 | Office Visit Dr. Olencki (Urology) for RCC | 280 | Y | | 00490_HOWARD_0000003790 -00490_HOWARD_0000003794 |
| 11/17/2016 | Cystourethroscopy with Dr. Shabsigh | 80 | Y | | 00490_HOWARD_0000003772 -00490_HOWARD_0000003777 |
| 11/17/2016 | Cystourethroscopy with Dr. Shabsigh | 420 | Y | | 00490_HOWARD_0000003772 -00490_HOWARD_0000003773 |
| 11/10/2016 - 11/30/2016 | Cystourethroscopy with Dr. Shabsigh + MRI Urography exam | 11,869 | Y | | 00490_HOWARD_0000003757 -00490_HOWARD_0000003761 |
| 11/30/2016 | MRI abdomen and pelvis | 780 | Y | | 00490_HOWARD_0000003759 -00490_HOWARD_0000003761 |
| 12/15/2016 | Cystourethroscopy with Dr. Shabsigh | 168 | Y | | 00490_HOWARD_0000003752 -00490_HOWARD_0000003754 |
| 12/15/2016 | Cystourethroscopy with Dr. Shabsigh | 55 | Y | | 00490_HOWARD_0000003752 -00490_HOWARD_0000003754 |
| | | | | | |
| | | | | | |
| **OSU Wexner Medical Center** | | | | | |
| 8/21/2012 | CT scan of the chest for RCC surveillance is supported | 3,065 | Y | | 00490_HOWARD_0000001391 -00490_HOWARD_0000001393 |
| 8/30/2012 | RCC labs | 160 | Y | | 00490_HOWARD_0000001379 -00490_HOWARD_0000001383 |
| 8/18/2014 | RCC labs | 40 | Y | | 00490_HOWARD_0000001285 -00490_HOWARD_0000001291 |
| 2/20/2015 | read for CT chest (RCC) | 175 | Y | | 00490_HOWARD_0000001260 -00490_HOWARD_0000001266 |
| 3/28/2016 | x-ray chest for surveillance RCC | 40 | Y | | 00490_HOWARD_0000001205 -00490_HOWARD_0000001206 |
| 10/6/2016 | x-ray chest for surveillance RCC | 40 | Y | | 00490_HOWARD_0000001147 -00490_HOWARD_0000001161 |
| | | | | | |
| **Barry Fisher, MD (Kettering Health)** | | | | | |
| 11/6/2023- 11/30/2023 | RCHOP chemotherapy dose 2 on 11/6/23 and dose 3 on 11/27/23 | 194,817 | | Y | 00490HOWARDKH0000000228 -00490HOWARDKH0000000314 |
| 12/18/2023 | Oncology office visit for chemotherapy 12/18/24 | 247 | | Y | 00490HOWARDKH0000000187 -00490HOWARDKH0000000216 |
| 12/18/2023 | Oncology office visit for chemotherapy 12/18/23 | 188 | | Y | 00490HOWARDKH0000000187 -00490HOWARDKH0000000216 |
| 01/08/2024 - 01/31/2024 | RCHOP chemotherapy dose 5 on 1/8/24 and dose 6 of 6 on 1/29/24 | 194,924 | | Y | 00490HOWARDKH0000000096 -00490HOWARDKH0000000169 |
| 1/8/2024 | Oncology office visit for chemotherapy 1/8/24 | 273 | | Y | 00490HOWARDKH0000000140 -00490HOWARDKH0000000169 |
| 1/8/2024 | Oncology office visit for chemotherapy 1/8/24 | 279 | | Y | 00490HOWARDKH0000000140 -00490HOWARDKH0000000169 |
| 1/29/2024 | Oncology office visit for chemotherapy 1/29/24 | 279 | | Y | 00490HOWARDKH0000000100 |
| 2/8/2024 | PET scan for lymphoma 2/8/24 | 8,257 | | Y | 00490_HOWARD_MEDRECS_0000000178 - 00490_HOWARD_MEDRECS_0000000179 |
| 2/19/2024 | Oncology office visit for chemotherapy 2/19/24 | 273 | | Y | 00490HOWARDKH0000000069 -00490HOWARDKH0000000073 |
| 2/19/2024 | Oncology office visit for chemotherapy 2/29/24 | 279 | | Y | 00490HOWARDKH0000000069 -00490HOWARDKH0000000073 |
| | | | | | |
| **Kettering Health Medical Center** | | | | | |
| 12/18/2023 | RCHOP chemotherapy dose 4 on 12/18/23 | 96,976 | | Y | 00490_HOWARDKH_0000000187 - 00490_HOWARDKH_0000000216 |
| 8/7/2024 | PET scan for lymphoma 8/7/24 | 8,257 | | Y | 00490_HOWARDKH_0000000639 - 00490_HOWARDKH_0000000657 |
| 8/12/2024 | Labs ordered for lymphoma (LDH, CBC, PSA) 8/12/24 | 1,027 | | Y | 00490_HOWARDKH_0000000597 - 00490_HOWARDKH_0000000606 |
| 10/29/2024 | IR visit for port removal after completion of chemotherapy 10/29/24 | 7,371 | | Y | 00490_HOWARDKH_0000000512 - 00490_HOWARDKH_0000000513 |
| 11/12/2024 | Labs ordered for lymphoma (LDH, CBC, CMP) 2/12/25 | 499 | | Y | 00490_HOWARDKH_0000000474 - 00490_HOWARDKH_0000000478 |
| 2/4/2025 | PET scan for lymphoma 2/4/25 | 792 | | Y | 00490_HOWARDKH_0000017123 - 00490_HOWARDKH_0000017125 |
| 2/12/2025 | Labs ordered for lymphoma (LDH, CBC, CMP) 2/12/25 | 8,257 | | Y | 00490_HOWARDKH_0000017088 - 00490_HOWARDKH_0000017101 |
| 2/19/2025 | Labs ordered for lymphoma (CMP) 2/19/25 | 201 | | Y | 00490_HOWARDKH_0000017072 - 00490_HOWARDKH_0000017074 |
| | | | | | |
| **Neogenonomics** | | | | | |
| 10/9/2023 | Pathology for post RCHOP - 10/9/23 | 2,052 | | Y | 00490_HOWARD_0000026323 -00490_HOWARD_0000026324 |
| 8/30/2023 | 8/30/23 Lymph node biopsy (Dr. McCalip) for lymphoma - pathology | 832 | | Y | 00490_HOWARD_0000026319 -00490_HOWARD_0000026322 |
| 8/30/2023 | 8/30/23 Lymph node biopsy (Dr. McCalip) for lymphoma - pathology | 1,904 | | Y | 00490_HOWARD_0000026319 -00490_HOWARD_0000026322 |
| 8/30/2023 | 8/30/23 Lymph node biopsy (Dr. McCalip) for lymphoma - pathology | 2,696 | | Y | 00490_HOWARD_0000026319 -00490_HOWARD_0000026322 |
| 8/30/2023 | 8/30/23 Lymph node biopsy (Dr. McCalip) for lymphoma - pathology | 153 | | Y | 00490_HOWARD_0000026319 -00490_HOWARD_0000026322 |
| 8/30/2023 | 8/30/23 Lymph node biopsy (Dr. McCalip) for lymphoma - pathology | 1,729 | | Y | 00490_HOWARD_0000026319 -00490_HOWARD_0000026322 |
| | | | | | |
| | | | | | |
| **Quest Diagnostics** | | | | | |
| 10/7/2015 | Urinalysis and Urine culture for RCC | 46 | Y | | 00490_HOWARD_ VHA_0000000803 |