# Exhibit 853

**NATIVE DOCUMENT**

**Please review the native document PLG-EXPERT_HACKETT-WALLACE_0000000063_CONFIDENTIAL.xlsx**

**1st Amended Appendix for Karen Amsler: Master Totals + Past Medical Billing Summary**

**Master Totals**

| Category | Total ($) |
|---|---|
| Total Charges (All Providers) | $831,690.04 |
| Total Paid (Insurance Only) | $506,743.54 |
| Patient Payments (Out-of-Pocket) | $12,815.35 |
| | |
| **Payments by Insurance Source** | **Paid ($)** |
| Aetna | $487,953.84 |
| Vision Plan | $40.00 |
| Unknown Insurance | $18,759.48 |
| Total Paid (Private Insurance) | $506,753.32 |

**Past Medical Billing Summary**

| Provider | Dates of Service | Billing Record Bates | Medical Records Bates | Total Charges ($) | Patient Payments ($) | Aetna Paid Amount ($) | Vision Plan Paid Amount ($) | Unknown Insurance Paid Amount ($) | Adjustments ($) | Balance ($) | Unverified Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS | 1/4/2020 - 4/11/2024 | 00284_AMSLER_0000010482- 00284_AMSLER_0000010488 | 00284_AMSLER_0000000173<br>00284_AMSLER_0000001032<br>00284_AMSLER_0000001428<br>00284_AMSLER_0000001583<br>00284_AMSLER_0000001635<br>00284_AMSLER_0000003457<br>00284_AMSLER_0000008137<br>00284_AMSLER_0000008183<br>00284_AMSLER_0000008624<br>00284_AMSLER_0000008946<br>00284_AMSLER_0000009749<br>00284_AMSLER_0000010958<br>00284_AMSLER_0000010970<br>00284_AMSLER_0000011363<br>00284_AMSLER_0000011366<br>00284_AMSLER_0000011378<br>00284_AMSLER_0000011403 | $19,036.12 | $276.64 | | | $18,759.48 | | | |
| CVS | 05/2024 - 04/2025 | 00284_AMSLER_0000013819 - 00284_AMSLER_0000013829 | 00284_AMSLER_0000013819 - 00284_AMSLER_0000013829 | $6,627.63 | $197.93 | $6,429.70 | | | | | |
| Georgia Eye Institute | 9/12/2020<br>10/23/2020<br>11/13/2020 | 00284_AMSLER_0000000127-129 | 00284_AMSLER_0000009368 -00284_AMSLER_0000009372<br>00284_AMSLER_0000009929 -00284_AMSLER_0000009932<br>00284_AMSLER_0000009925 -00284_AMSLER_0000009928 | $840.00 | | $161.69 | $40.00 | | $638.31 | | |
| American Oncology Partners | 9/12/2020 – 12/23/2020;<br>2/14/2023 – 9/5/2023 | 00284_AMSLER_0000000376 - 00284_AMSLER_0000000393 | 00284_AMSLER_0000000189 – 00284_AMSLER_0000000324;<br>00284_AMSLER_0000008426 – 00284_AMSLER_0000008478;<br>00284_AMSLER_0000008707 – 00284_AMSLER_0000008735;<br>00284_AMSLER_0000008939 – 00284_AMSLER_0000008968;<br>00284_AMSLER_0000009171 – 00284_AMSLER_0000009366 | $15,692.00 | $313.60 | $6,359.33 | | | $9,112.65 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical University of South Carolina | 10/27/2020 – 5/17/2021;<br>6/1/2021 – 2/21/2024 | 00284_AMSLER_0000009955 – 00284_AMSLER_0000009975;<br>00284_AMSLER_0000010026;<br>00284_AMSLER_0000010029 – 00284_AMSLER_0000010057;<br>00284_AMSLER_0000010058 – 00284_AMSLER_0000010097;<br>00284_AMSLER_0000010098 – 00284_AMSLER_0000010117;<br>00284_AMSLER_0000010121 – 00284_AMSLER_0000010139;<br>00284_AMSLER_0000010141 – 00284_AMSLER_0000010159;<br>00284_AMSLER_0000010160 – 00284_AMSLER_0000010177;<br>00284_AMSLER_0000010178 – 00284_AMSLER_0000010200;<br>00284_AMSLER_0000010201 – 00284_AMSLER_0000010228;<br>00284_AMSLER_0000010229 – 00284_AMSLER_0000010253;<br>00284_AMSLER_0000010273 | 00284_AMSLER_0000000189 – 00284_AMSLER_0000000324;<br>00284_AMSLER_0000000668 – 00284_AMSLER_0000000858;<br>00284_AMSLER_0000001032 – 00284_AMSLER_0000001270;<br>00284_AMSLER_0000001378 – 00284_AMSLER_0000001801;<br>00284_AMSLER_0000001863 – 00284_AMSLER_0000001960;<br>00284_AMSLER_0000001994 – 00284_AMSLER_0000002152;<br>00284_AMSLER_0000002163 – 00284_AMSLER_0000002375;<br>00284_AMSLER_0000002442 – 00284_AMSLER_0000002581;<br>00284_AMSLER_0000002639 – 00284_AMSLER_0000002903;<br>00284_AMSLER_0000002940 – 00284_AMSLER_0000003690;<br>00284_AMSLER_0000003824 – 00284_AMSLER_0000003962;<br>00284_AMSLER_0000003980 – 00284_AMSLER_0000004914;<br>00284_AMSLER_0000004996 – 00284_AMSLER_0000005226;<br>00284_AMSLER_0000005245 – 00284_AMSLER_0000005346;<br>00284_AMSLER_0000005450 – 00284_AMSLER_0000005895;<br>00284_AMSLER_0000005911 – 00284_AMSLER_0000006728;<br>00284_AMSLER_0000007034 – 00284_AMSLER_0000007526;<br>00284_AMSLER_0000008426 – 00284_AMSLER_0000008478;<br>00284_AMSLER_0000008443 – 00284_AMSLER_0000008446;<br>00284_AMSLER_0000011429 – 00284_AMSLER_0000011489;<br>00284_AMSLER_0000012233 – 00284_AMSLER_0000012234;<br>00284_AMSLER_0000013019 – 00284_AMSLER_0000013088;<br>00284_AMSLER_MEDRECS_0000000011 –<br>00284_AMSLER_MEDRECS_0000000020 | $426,899.00 | $9,179.43 | $242,604.14 | | | $174,447.33 | | |
| MUSC Health [ALL Facilities and Physicians] | 2/14/2023 – 9/5/2023 | 00284_AMSLER_0000011213-11219 | 00284_AMSLER_0000011337 - 00284_AMSLER_0000011361 | $1,839.00 | $209.80 | $839.23 | | | $789.97 | | |
| Memorial Health University | 07/2020 - 01/2024 | 00284_AMSLER_0000000524 - 00284_AMSLER_0000000653 | 00284_AMSLER_0000000246 – 00284_AMSLER_0000000253;<br>00284_AMSLER_0000008189 – 00284_AMSLER_0000008193;<br>00284_AMSLER_0000008432 – 00284_AMSLER_0000008435;<br>00284_AMSLER_0000008719 – 00284_AMSLER_0000008722;<br>00284_AMSLER_0000008939 – 00284_AMSLER_0000008945;<br>00284_AMSLER_0000009149 – 00284_AMSLER_0000009153 | $283,540.83 | | $201,617.27 | | | $81,923.56 | | |
| NeoGenomics | 9/2020 | 00284_AMSLER_0000011220 - 00284_AMSLER_0000011227 | 00284_AMSLER_0000000311 – 00284_AMSLER_0000000316;<br>00284_AMSLER_0000009221 – 00284_AMSLER_0000009228;<br>00284_AMSLER_0000009407 – 00284_AMSLER_0000009410 | $10,385.00 | | $1,708.57 | | | $8,676.43 | | |
| Bayada Home Health Care | 01/2021 - 03/2021 | 00284_AMSLER_0000013891 - 00284_AMSLER_0000013895 | 00284_AMSLER_0000003304 – 00284_AMSLER_0000003312;<br>00284_AMSLER_0000003482 – 00284_AMSLER_0000003490;<br>00284_AMSLER_0000003980 – 00284_AMSLER_0000003988;<br>00284_AMSLER_0000004357 – 00284_AMSLER_0000004362;<br>00284_AMSLER_0000004820 – 00284_AMSLER_0000004829 | $1,080.00 | | | | | | | $1,080.00 |
| Integrated Regional Laboratories | 2020 - 2024 | 00284_AMSLER_0000013950 - 00284_AMSLER_0000013965 | 00284_AMSLER_0000000246 – 00284_AMSLER_0000000247;<br>00284_AMSLER_0000008220 – 00284_AMSLER_0000008224;<br>00284_AMSLER_0000008485 – 00284_AMSLER_0000008490;<br>00284_AMSLER_0000008756 – 00284_AMSLER_0000008761;<br>00284_AMSLER_0000008971 – 00284_AMSLER_0000008973;<br>00284_AMSLER_0000009385 – 00284_AMSLER_0000009396 | $5,544.00 | | $5,544.00 | | | | | |
| LabCorp | 2021 | 00284_AMSLER_0000013966 - 00284_AMSLER_0000013985 | 00284_AMSLER_0000001383 – 00284_AMSLER_0000001389;<br>00284_AMSLER_0000001461 – 00284_AMSLER_0000001466;<br>00284_AMSLER_0000001589 – 00284_AMSLER_0000001600;<br>00284_AMSLER_0000014058;<br>00284_AMSLER_0000014067 – 00284_AMSLER_0000014068;<br>00284_AMSLER_0000014071 | $985.70 | | $90.41 | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple Providers | 2020 - 2024 | See *Rawlings & Associates Lien Letter on behalf of Aetna Traditional* | 00284_AMSLER_0000000718;<br>00284_AMSLER_0000000738 – 00284_AMSLER_0000000744;<br>00284_AMSLER_0000000784 – 00284_AMSLER_0000000790;<br>00284_AMSLER_0000000845 – 00284_AMSLER_0000000858;<br>00284_AMSLER_0000001032 – 00284_AMSLER_0000001037;<br>00284_AMSLER_0000001171 – 00284_AMSLER_0000001172;<br>00284_AMSLER_0000001378 – 00284_AMSLER_0000001383;<br>00284_AMSLER_0000001583 – 00284_AMSLER_0000001588;<br>00284_AMSLER_0000002163;<br>00284_AMSLER_0000002237 – 00284_AMSLER_0000002239;<br>00284_AMSLER_0000005632 – 00284_AMSLER_0000005637;<br>00284_AMSLER_0000006063 – 00284_AMSLER_0000006075;<br>00284_AMSLER_0000007106 – 00284_AMSLER_0000007107;<br>00284_AMSLER_0000008258 – 00284_AMSLER_0000008259;<br>00284_AMSLER_0000008450 – 00284_AMSLER_0000008457;<br>00284_AMSLER_0000008735 – 00284_AMSLER_0000008749;<br>00284_AMSLER_0000009235 – 00284_AMSLER_0000009239;<br>00284_AMSLER_0000009246 – 00284_AMSLER_0000009249;<br>00284_AMSLER_0000009501 – 00284_AMSLER_0000009505;<br>00284_AMSLER_0000011362 – 00284_AMSLER_0000011367;<br>00284_AMSLER_0000012945 | $40,239.23 | | $21,781.20 | | | | | |
| Intramed Plus Inc | 2021 | 00284_AMSLER_0000013986 - 00284_AMSLER_0000014016 | 00284_AMSLER_0000002510 – 00284_AMSLER_0000002518;<br>00284_AMSLER_0000002639 – 00284_AMSLER_0000002648;<br>00284_AMSLER_0000002784 – 00284_AMSLER_0000002792;<br>00284_AMSLER_0000002940 – 00284_AMSLER_0000002947;<br>00284_AMSLER_0000003391 – 00284_AMSLER_0000003398;<br>00284_AMSLER_0000003578 – 00284_AMSLER_0000003586;<br>00284_AMSLER_0000003824 – 00284_AMSLER_0000003833;<br>00284_AMSLER_0000004054 – 00284_AMSLER_0000004062;<br>00284_AMSLER_0000005911 – 00284_AMSLER_0000005920 | $1,860.00 | $173.60 | $384.40 | | | $1,302.00 | | |
| Sound Physicians | 09/2020 - 10/01/2020 | 00284_AMSLER_0000014095 - 00284_AMSLER_0000014098 | 00284_AMSLER_0000009144 – 00284_AMSLER_0000009153;<br>00284_AMSLER_0000009175 – 00284_AMSLER_0000009181;<br>00284_AMSLER_0000009184 – 00284_AMSLER_0000009191;<br>00284_AMSLER_0000009194 – 00284_AMSLER_0000009200;<br>00284_AMSLER_0000009204 – 00284_AMSLER_0000009210;<br>00284_AMSLER_0000009214 – 00284_AMSLER_0000009235;<br>00284_AMSLER_0000009239 – 00284_AMSLER_0000009246;<br>00284_AMSLER_0000009253 – 00284_AMSLER_0000009259;<br>00284_AMSLER_0000009263 – 00284_AMSLER_0000009269;<br>00284_AMSLER_0000009273 – 00284_AMSLER_0000009279;<br>00284_AMSLER_0000009283 – 00284_AMSLER_0000009289;<br>00284_AMSLER_0000009297 – 00284_AMSLER_0000009303;<br>00284_AMSLER_0000009309 – 00284_AMSLER_0000009315;<br>00284_AMSLER_0000009320 – 00284_AMSLER_0000009326;<br>00284_AMSLER_0000009330 – 00284_AMSLER_0000009336;<br>00284_AMSLER_0000009342 – 00284_AMSLER_0000009348;<br>00284_AMSLER_0000009354 – 00284_AMSLER_0000009360 | $15,543.01 | $2,464.35 | | | | $13,078.66 | | |
| Atlantic Radiology Assoc | 09/2020 - 6/2022 | 00284_AMSLER_0000014099 - 00284_AMSLER_0000014106 | 00284_AMSLER_0000008510 – 00284_AMSLER_0000008511;<br>00284_AMSLER_0000008728 – 00284_AMSLER_0000008729;<br>00284_AMSLER_0000008986 – 00284_AMSLER_0000008987;<br>00284_AMSLER_0000009200 – 00284_AMSLER_0000009204;<br>00284_AMSLER_0000009507 – 00284_AMSLER_0000009508;<br>00284_AMSLER_0000009841<br>00284_AMSLER_0000000673 | $1,578.52 | | $433.90 | | | $1,144.62 | | |
| | | | **Totals:** | **$831,690.04** | **$12,815.35** | **$487,953.84** | **$40.00** | **$18,759.48** | **$291,113.53** | **$0.00** | **$1,080.00** |

| Provider: CVS BATES: 00284_AMSLER_0000010477- 00284_AMSLER_0000010489 (13 pgs) | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Unknown Insurance | Patient Payment | Write Off | Note / Description | Provider | Auditor Notes | Auditor's Determinations |
| 10/11/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008946 | $ 36.61 | $ 36.61 | | | Acyclovir | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/10/2021 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000001635 | $ 44.24 | $ 44.24 | | | Acyclovir | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/5/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001428 | $ 44.24 | $ 44.24 | | | Acyclovir | LITTLETON, AMANDA A | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/20/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001428 | $ 41.50 | $ 41.50 | | | Acyclovir | LITTLETON. AMANDA A | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/29/2022 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000001032 | $ 45.03 | $ 45.03 | | | Acyclovir | MILLIGAN, LAURA L | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/24/2022 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000001032 | $ 64.70 | $ 64.70 | | | Acyclovir | MILLIGAN, LAURA L | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/21/2023 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000001032 | $ 81.25 | | $ 81.25 | | Acyclovir | MILLIGAN, LAURA L | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/11/2023 | 00284_AMSLER_0000010488 | 00284_AMSLER_0000011403 | $ 44.93 | | $ 44.93 | | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/1/2023 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000011403 | $ 41.40 | $ 11.40 | $ 30.00 | | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/2/2023 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000011378 | $ 41.40 | $ 11.40 | $ 30.00 | | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/31/2023 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000011378 | $ 41.40 | $ 11.40 | $ 30.00 | | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/1/2024 | 00284_AMSLER_0000010484 | 00284_AMSLER_0000011363<br>00284_AMSLER_0000011366 | $ 55.04 | | $ 55.04 | | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/2/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000009749 | $ 1,375.26 | $ 1,375.26 | | | Xarelto | DASS, ANURITA | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/10/2021 | 00284_AMSLER_0000010487 | *See Billing Record* | $ 1,448.11 | $ 1,448.11 | | | Xarelto | REINERTSEN, DAVID B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2021 | 00284_AMSLER_0000010487 | *See Billing Record* | $ 1,325.01 | $ 1,325.01 | | | Xarelto | REINERTSEN, DAVID B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/22/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008137 | $ 1,427.56 | $ 1,427.56 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/23/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008137 | $ 503.17 | $ 503.17 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/23/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008137 | $ 1,427.56 | $ 1,427.56 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/20/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008137 | $ 1,427.56 | $ 1,427.56 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/20/2023 | 00284_AMSLER_0000010488 | 00284_AMSLER_0000010958 | $ 1,427.56 | $ 1,427.56 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/20/2023 | 00284_AMSLER_0000010488 | 00284_AMSLER_0000010958 | $ 1,498.81 | $ 1,498.81 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/20/2023 | 00284_AMSLER_0000010488 | 00284_AMSLER_0000010970 | $ 1,474.40 | $ 1,474.40 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/18/2023 | 00284_AMSLER_0000010488 | 00284_AMSLER_0000010970 | $ 1,474.40 | $ 1,474.40 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/14/2024 | 00284_AMSLER_0000010488 | *See Billing Record* | $ 1,474.40 | $ 1,474.40 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/11/2024 | 00284_AMSLER_0000010488 | *See Billing Record* | $ 1,548.13 | $ 1,548.13 | | | Xarelto | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/11/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008946 | $ 7.60 | $ 7.60 | | | Levofloxacin | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/13/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000000173 | $ 7.60 | $ 7.60 | | | Levofloxacin | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/11/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008946 | $ 96.64 | $ 96.64 | | | Fluconazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/16/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000000173 | $ 96.64 | $ 96.64 | | | Fluconazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008624 | $ 14.60 | $ 14.60 | | | Prochlorperazine | NEGREA, OVIDIU G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/24/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008624 | $ 27.52 | $ 27.52 | | | Metropolol | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/24/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008624 | $ 67.19 | $ 67.19 | | | Flecainide | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/22/2021 | 00284_AMSLER_0000010482 | 00284_AMSLER_0000003457 | $ 67.19 | $ 67.19 | | | Flecainide | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/28/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008183 | $ 67.19 | $ 67.19 | | | Flecainide | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/25/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008183 | $ 63.17 | $ 63.17 | | | Flecainide | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/2/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000008183 | $ 56.78 | $ 56.78 | | | Flecainide | HARTLEY, WILLIAM B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/11/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000008946 | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/5/2020 | 00284_AMSLER_0000010486 | 00284_AMSLER_0000000173 | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/4/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 1.66 | | $ 1.66 | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/10/2021 | 00284_AMSLER_0000010482 | *See Billing Record* | $ 2.46 | 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/4/2021 | 00284_AMSLER_0000010482 | *See Billing Record* | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/5/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/1/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/29/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 2.46 | $ 2.46 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/23/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 1.99 | $ 1.99 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/17/2021 | 00284_AMSLER_0000010486 | *See Billing Record* | $ 1.67 | $ 1.67 | | | Sulfamethoxazole | YANNUCCI, JENNIFER | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/12/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 3.92 | $ 3.92 | | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/15/2021 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 3.92 | $ 3.92 | | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/1/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 3.76 | | $ 3.76 | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/8/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 4.38 | $ 4.38 | | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/18/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 4.38 | $ 4.38 | | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/19/2022 | 00284_AMSLER_0000010487 | 00284_AMSLER_0000001583 | $ 4.97 | $ 4.97 | | | Sulfamethoxazole | BALDINO, ELLEN J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | **Total Related** | $ 19,036.12 | $ 18,759.48 | $ 276.64 | $ - | | | | |

| **Unrelated Charges** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2020 | | | $ 37.58 | | | | Doxycycline |
| 4/14/2020 | | | $ 1,625.99 | | | | Doxycycline |
| 5/26/2022 | | | $ 11.70 | | | | Doxycycline |
| 3/17/2020 | | | $ 709.06 | | | | Clindamycin |
| 3/16/2020 | | | $ 100.99 | | | | Sulfacetamide |
| 10/5/2020 | | | $ 100.99 | | | | Sulfacetamide |
| 4/26/2024 | | | $ 2.45 | | | | Levofloxacin |
| 5/8/2024 | | | $ 1.73 | | | | Levofloxacin |
| 2/25/2020 | | | $ 7.82 | | | | Sumatriptan |
| 6/28/2020 | | | $ 8.50 | | | | Sumatriptan |
| 7/15/2020 | | | $ 8.50 | | | | Sumatriptan |
| 10/20/2020 | | | $ 8.50 | | | | Sumatriptan |
| 1/4/2021 | | | $ 7.70 | | | | Sumatriptan |
| 4/6/2021 | | | $ 8.50 | | | | Sumatriptan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/9/2021 | | | $ 4.23 | | | | Sumatriptan |
| 12/17/2021 | | | $ 4.23 | | | | Sumatriptan |
| 1/22/2022 | | | $ 4.23 | | | | Sumatriptan |
| 9/6/2022 | | | $ 7.87 | | | | Sumatriptan |
| 10/27/2022 | | | $ 7.87 | | | | Sumatriptan |
| 10/14/2023 | | | $ 3.91 | | | | Sumatriptan |
| | | **Total Unrelated** | $ 2,672.35 | $ - | $ - | $ - | |

| Provider: CVS BATES: 00284_AMSLER_0000013819-00284_AMSLER_0000013829 (11pgs) | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Note / Description | Provider | Auditor Notes | Auditor's Determinations |
| 5/24/2024 | 00284_AMSLER_0000013828 | *See Billing Records* | $18.29 | $0.00 | $18.29 | Alendronate Sodium / Osteoporosis | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/20/2024 | 00284_AMSLER_0000013826 | 00284_AMSLER_0000011356 | $55.04 | $25.04 | $30.00 | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/18/2024 | 00284_AMSLER_0000013828 | *See Billing Records* | $23.78 | $0.00 | $23.78 | Alendronate Sodium / Osteoporosis | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/14/2024 | 00284_AMSLER_0000013826 | 00284_AMSLER_0000011356 | $63.32 | $33.32 | $30.00 | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/7/2024 | 00284_AMSLER_0000013828 | *See Billing Records* | $20.86 | $0.00 | $20.86 | Alendronate Sodium / Osteoporosis | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/15/2024 | 00284_AMSLER_0000013826 | 00284_AMSLER_0000011356 | $56.84 | $26.84 | $30.00 | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/2/2025 | 00284_AMSLER_0000013826 | 00284_AMSLER_0000011338 | $68.85 | $23.85 | $45.00 | Acyclovir | DOUGHERTY, ELIZABETH | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/26/2024 | 00284_AMSLER_0000013828 | *See Billing Records* | $1,548.13 | $1,548.13 | $0.00 | Xarelto /Rivaroxaban | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/24/2024 | 00284_AMSLER_0000013828 | *See Billing Records* | $1,578.88 | $1,578.88 | $0.00 | Xarelto /Rivaroxaban | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/23/2025 | 00284_AMSLER_0000013828 | *See Billing Records* | $1,578.88 | $1,578.88 | $0.00 | Xarelto /Rivaroxaban | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/25/2025 | 00284_AMSLER_0000013828 | *See Billing Records* | $1,614.76 | $1,614.76 | $0.00 | Xarelto /Rivaroxaban | MOORE, JOHN H | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | **Total Related** | $6,627.63 | $6,429.70 | $197.93 | | | | |

| Unrelated Charges | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2025 | | | $4.19 | $0.00 | $4.19 | Amox-Clav |
| 6/12/2025 | | | $0.84 | $0.00 | $0.84 | Aspirin EC |
| 8/29/2024 | | | $259.00 | $207.20 | $51.80 | Budesonide |
| 6/12/2025 | | | $2.43 | $0.00 | $2.43 | Cefadroxil |
| 6/20/2025 | | | $2.05 | $0.00 | $2.05 | Cefadroxil |
| 7/3/2025 | | | $2.05 | $0.00 | $2.05 | Cefadroxil |
| 11/5/2024 | | | $2.24 | $0.00 | $2.24 | Cephalexin |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2025 | | | $402.23 | $321.78 | $80.45 | Clinda-tretinoin |
| 6/20/2024 | | | $158.19 | $158.19 | $0.00 | Comirnaty |
| 11/26/2024 | | | $5.75 | $0.00 | $5.75 | Diclofenac |
| 12/22/2024 | | | $5.75 | $0.00 | $5.75 | Diclofenac |
| 1/31/2025 | | | $7.22 | $0.00 | $7.22 | Diclofenac |
| 2/28/2025 | | | $7.22 | $0.00 | $7.22 | Diclofenac |
| 4/27/2025 | | | $7.22 | $0.00 | $7.22 | Diclofenac |
| 7/12/2024 | | | $14.94 | $4.94 | $10.00 | Doxycycline hyclate |
| 8/4/2024 | | | $80.98 | $50.98 | $30.00 | Doxycycline hyclate |
| 8/29/2024 | | | $4.41 | $0.00 | $4.41 | Doxycycline hyclate |
| 11/5/2024 | | | $75.38 | $45.38 | $30.00 | Doxycycline hyclate |
| 6/12/2025 | | | $93.87 | $75.10 | $18.77 | Eliquis |
| 10/24/2024 | | | $36.72 | $36.72 | $0.00 | Fluzone Trivalent |
| 11/5/2024 | | | $1.71 | $0.00 | $1.71 | Hydrocodone-Acetaminophen |
| 7/12/2024 | | | $35.32 | $25.32 | $10.00 | Metronidazole |
| 11/5/2024 | | | $1.47 | $0.00 | $1.47 | Ondanestron HCl |
| 6/12/2025 | | | $3.95 | $0.59 | $3.36 | Oxycodone-Acetaminophen |
| 8/29/2024 | | | $2.08 | $0.00 | $2.08 | Prednisone |
| 6/29/2025 | | | $219.63 | $219.63 | $0.00 | Shingrix |
| 2/25/2025 | | | $238.23 | $238.23 | $0.00 | Shingrix |
| 2/1/2025 | | | $45.40 | $0.40 | $45.00 | Spironolactone |
| 8/21/2024 | | | $7.22 | $0.00 | $7.22 | Sumatriptan |
| 4/27/2025 | | | $4.53 | $0.00 | $4.53 | Sumatriptan |
| 6/19/2025 | | | $2.66 | $0.00 | $2.66 | Sumatriptan |
| 8/21/2024 | | | $1,026.96 | $1,026.96 | $0.00 | Ubrelvy |
| 5/4/2025 | | | $944.32 | $794.32 | $150.00 | Ubrelvy |
| | | **Total Unrelated** | $ 3,706.16 | $ 3,205.74 | $ 500.42 | |

| Provider: Georgia Eye Institute of the Southeast BATES: 00284_AMSLER_0000000123- 00284_AMSLER_0000000172 (50 pgs) | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Vision Plan | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 9/12/2020 | 00284_AMSLER_0000000127 | 00284_AMSLER_0000009368 -00284_AMSLER_0000009372 | $ 323.00 | | | | $ 323.00 | 92004 | H35.00 | | Related |
| 10/23/2020 | 00284_AMSLER_0000000128 | 00284_AMSLER_0000009929 -00284_AMSLER_0000009932 | $ 278.00 | $ 161.69 | | | $ 116.31 | 92012, 92134 | H35.23 | | Related |
| 11/13/2020 | 00284_AMSLER_0000000129 | 00284_AMSLER_0000009925 -00284_AMSLER_0000009928 | $ 239.00 | | $ 40.00 | | $ 199.00 | 92012, 92015 | H52.4 | | Related |
| | | **Total Related** | $ 840.00 | $ 161.69 | $ 40.00 | $ - | $ 638.31 | | | | |

| Unrelated Charges | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/7/2020 | | | $ 989.00 | | $ 537.50 | $ 169.00 | $ 282.50 |
| 12/7/2020 | | | $ 444.00 | | | $ 355.20 | $ 88.80 |
| 5/14/2021 | | | $ 162.00 | $ 86.95 | | | $ 75.05 |
| 11/17/2021 | | | $ 1,029.00 | | $ 537.50 | $ 201.00 | $ 290.50 |
| 7/11/2022 | | | $ 89.00 | $ 36.59 | | | $ 52.41 |
| 7/11/2022 | | | $ 320.00 | | $ 40.00 | $ 10.00 | $ 270.00 |
| 7/11/2022 | | | $ 1,169.24 | | $ 428.50 | $ 269.24 | $ 471.50 |
| 7/11/2023 | | | $ 114.00 | $ 40.85 | | | $ 62.93 |
| 7/11/2023 | | | $ 1,166.15 | | $ 499.50 | $ 262.15 | $ 404.50 |
| 7/11/2023 | | | $ 320.00 | | $ 40.00 | | $ 280.00 |
| 8/8/2023 | | | $ - | | | | $ - |
| 8/9/2023 | | | $ - | | | | $ - |
| | | **Total Unrelated** | $ 5,802.39 | $ 164.39 | $ 2,083.00 | $ 1,266.59 | $ 2,278.19 |

| Provider: American Oncology Partners | BATES: 00284_AMSLER_0000000376- 00284_AMSLER_0000000393 (18 pgs) | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 9/12/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000000318 - 00284_AMSLER_0000000324 | $ 438.00 | $ 224.66 | | $ 213.34 | 99254 | C91.00, I81.402 | | Related |
| 9/13/2020 | 00284_AMSLER_0000000381 | 00284_AMSLER_0000009171 - 00284_AMSLER_0000009172 | $ 450.00 | $ 92.28 | | $ 357.72 | 38222 | C91.00, I81.402 | | Related |
| 9/14/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000009181 - 00284_AMSLER_0000009184 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/15/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000009191 - 00284_AMSLER_0000009194 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/16/2020 | 00284_AMSLER_0000000381 | 00284_AMSLER_0000009200 - 00284_AMSLER_0000009204 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/17/2020 | 00284_AMSLER_0000000381 | 00284_AMSLER_0000009211 - 00284_AMSLER_0000009214 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/18/2020 | 00284_AMSLER_0000000381 | 00284_AMSLER_0000009173 | $ 439.00 | | | $ 439.00 | 96542 | C91.00, I81.402 | | Related |
| 9/21/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000009250 - 00284_AMSLER_0000009253 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/22/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000009259 - 00284_AMSLER_0000009263 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/23/2020 | 00284_AMSLER_0000000382 | 00284_AMSLER_0000009270 - 00284_AMSLER_0000009273 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/24/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009279 - 00284_AMSLER_0000009283 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |
| 9/26/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009303 - 00284_AMSLER_0000009309 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00 | | Related |
| 9/27/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009315 - 00284_AMSLER_0000009320 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00 | | Related |
| 9/28/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009326 - 00284_AMSLER_0000009330 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00, I81.402 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009336 -<br>00284_AMSLER_0000009342 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00 | | Related |
| 9/30/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009348 -<br>00284_AMSLER_0000009354 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00 | | Related |
| 10/1/2020 | 00284_AMSLER_0000000383 | 00284_AMSLER_0000009360 -<br>00284_AMSLER_0000009366 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00 | | Related |
| 10/5/2020 | 00284_AMSLER_0000000384 | 00284_AMSLER_0000000306 -<br>00284_AMSLER_0000000310 | $ 291.00 | $ 144.17 | | $ 146.83 | 36415 | C91.00,<br>I81.402 | | Related |
| 10/5/2020 | 00284_AMSLER_0000000384 | 00284_AMSLER_0000000304 -<br>00284_AMSLER_0000000305 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00,<br>I81.402 | | Related |
| 10/7/2020 | 00284_AMSLER_0000000384 | 00284_AMSLER_0000008939 -<br>00284_AMSLER_0000008945 | $ 535.00 | $ 271.76 | | $ 263.24 | 99223 | C91.00,<br>I81.402,<br>Z51.11 | | Related |
| 10/8/2020 | 00284_AMSLER_0000000384 | 00284_AMSLER_0000008953 -<br>00284_AMSLER_0000008959 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00,<br>I81.402 | | Related |
| 10/9/2020 | 00284_AMSLER_0000000384 | 00284_AMSLER_0000008959 -<br>00284_AMSLER_0000008964 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00,<br>I81.402,<br>Z51.11 | | Related |
| 10/10/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000008964 -<br>00284_AMSLER_0000008968 | $ 274.00 | $ 139.90 | | $ 134.10 | 99233 | C91.00,<br>I81.402,<br>Z51.11 | | Related |
| 10/15/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000000296 -<br>00284_AMSLER_0000000298 | $ 9.00 | $ 3.00 | | $ 6.00 | 36415 | C91.00,<br>I81.402 | | Related |
| 10/15/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000000299 -<br>00284_AMSLER_0000000303 | $ 192.00 | $ 73.01 | | $ 118.99 | 99213 | C91.00,<br>I81.402 | | Related |
| 10/15/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000000296 -<br>00284_AMSLER_0000000298 | $ 39.00 | $ 10.56 | | $ 28.44 | 82040,<br>82247,<br>82310,<br>82374,<br>82435,<br>80053 | C91.00,<br>I81.402 | | Related |
| 10/15/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000000296 -<br>00284_AMSLER_0000000298 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00,<br>I81.402 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2020 | 00284_AMSLER_0000000385 | 00284_AMSLER_0000000291 - 00284_AMSLER_0000000295 | $ 201.00 | $ 97.47 | | $ 103.53 | 36415, 99213 | C91.00, I81.402 | | Related |
| 10/21/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000000289 - 00284_AMSLER_0000000290 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00, I81.402, Z51.11 | | Related |
| 10/28/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000008707 - 00284_AMSLER_0000008714 | $ 535.00 | $ 278.24 | | $ 256.76 | 99223 | C91.00, I81.402, Z51.11 | | Related |
| 10/29/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000008730 - 00284_AMSLER_0000008735 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00, Z51.11 | | Related |
| 10/30/2020 | 00284_AMSLER_0000000388 | 00284_AMSLER_0000008729 | $ 811.00 | $ 92.16 | | $ 718.84 | 96450 | C91.00, I81.402, Z51.11 | | Related |
| 11/2/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000008725 | $ 282.00 | $ 146.79 | | $ 135.21 | 99239 | C91.00, Z51.11 | | Related |
| 11/4/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000000283 - 00284_AMSLER_0000000288 | $ 291.00 | $ 144.17 | | $ 146.83 | 36415, 99214 | C91.00, I81.402, Z51.11 | | Related |
| 11/4/2020 | 00284_AMSLER_0000000387 | 00284_AMSLER_0000000281 - 00284_AMSLER_0000000282 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00, I81.402, Z51.11 | | Related |
| 11/6/2020 | 00284_AMSLER_0000000386 | 00284_AMSLER_0000000274 - 00284_AMSLER_0000000279 | $ 236.00 | $ 66.43 | | $ 169.57 | 96365, J1100 | C91.00, I81.402, Z51.11 | | Related |
| 11/6/2020 | 00284_AMSLER_0000000387 | 00284_AMSLER_0000000274 - 00284_AMSLER_0000000279 | $ 192.00 | $ 97.47 | | $ 94.53 | 99213 | C91.00, I81.402, Z51.11 | | Related |
| 11/6/2020 | 00284_AMSLER_0000000387 | 00284_AMSLER_0000000270 - 00284_AMSLER_0000000271 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00, I81.402, Z51.11 | | Related |
| 11/9/2020 | 00284_AMSLER_0000000387 | 00284_AMSLER_0000000264 - 00284_AMSLER_0000000269 | $ 201.00 | $ 97.47 | | $ 103.53 | 36415, 99213 | C91.00, I81.402, Z51.11 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2020 | 00284_AMSLER_0000000387 | 00284_AMSLER_0000000262 - 00284_AMSLER_0000000263 | $ 29.00 | $ 9.78 | | $ 19.22 | 85025 | C91.00, I81.402, Z51.11 | | Related |
| 11/12/2020 | 00284_AMSLER_0000000388 | 00284_AMSLER_0000000256 - 00284_AMSLER_0000000261 /00284_AMSLER_0000000254 - 00284_AMSLER_0000000259 | $ 320.00 | $ 153.95 | | $ 166.05 | 36415, 85025, 99214 | C91.00, I81.402, Z51.11 | | Related |
| 11/18/2020 | 00284_AMSLER_0000000388 | 00284_AMSLER_0000008426 - 00284_AMSLER_0000008432 | $ 535.00 | $ 278.24 | | $ 256.76 | 99223 | C91.00, I81.402, Z51.11 | | Related |
| 11/20/2020 | 00284_AMSLER_0000000388 | 00284_AMSLER_0000008446 - 00284_AMSLER_0000008450 | $ 274.00 | $ 143.00 | | $ 131.00 | 99233 | C91.00, I81.402, Z51.11 | | Related |
| 11/23/2020 | 00284_AMSLER_0000000388 | 00284_AMSLER_0000008467 - 00284_AMSLER_0000008471 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00, I81.402, Z51.11 | | Related |
| 11/24/2020 | 00284_AMSLER_0000000389 | 00284_AMSLER_0000008475 - 00284_AMSLER_0000008478 | $ 191.00 | $ 99.65 | | $ 91.35 | 99238 | C91.00, I81.402, Z51.11 | | Related |
| 11/30/2020 | 00284_AMSLER_0000000389 | 00284_AMSLER_0000000248 - 00284_AMSLER_0000000253 | $ 320.00 | $ 153.95 | | $ 166.05 | 36415, 85025 | C91.00, I81.402, Z51.11 | | Related |
| 12/2/2020 | 00284_AMSLER_0000000389 | 00284_AMSLER_0000008368 - 00284_AMSLER_0000008385 | $ 38.00 | $ 9.78 | | $ 9.00 | 36415, 85025 | Z51.11, C91.00, I82.402 | | Related |
| 12/7/2020 | 00284_AMSLER_0000000389 | 00284_AMSLER_0000000238 - 00284_AMSLER_0000000243 | $ 230.00 | $ 107.25 | | $ 122.75 | 36415, 85025, 99214 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 12/9/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008183 - 00284_AMSLER_0000008189 | $ 535.00 | $ 256.76 | | $ 278.24 | 99223 | C91.00, I81.402, Z51.11 | | Related |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008203 - 00284_AMSLER_0000008206 | $ 274.00 | $ 143.00 | | $ 131.00 | 99233 | C91.00, I81.402, Z51.11 | | Related |
| 12/11/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008202 | $ 811.00 | $ 92.16 | | $ 718.84 | 96450 | C91.00, I81.402, Z51.11, I48.0 | | Related |
| 12/12/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008211 - 00284_AMSLER_0000008214 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00, I81.402, Z51.11, I48.0 | | Related |
| 12/13/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008214 - 00284_AMSLER_0000008218 | $ 190.00 | $ 99.84 | | $ 90.16 | 99232 | C91.00, I81.402, Z51.11, I48.0 | | Related |
| 12/14/2020 | 00284_AMSLER_0000000390 | 00284_AMSLER_0000008189 - 00284_AMSLER_0000008193 | $ 191.00 | $ 99.65 | | $ 91.35 | 99238 | C91.00, I81.402, Z51.11, I48.0 | | Related |
| 12/18/2020 | 00284_AMSLER_0000000391 | 00284_AMSLER_0000000228 - 00284_AMSLER_0000000233 | $ 593.00 | $ 217.47 | | $ 375.53 | 36592, 85025, 96365, J1100, 99214 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 12/18/2020 | 00284_AMSLER_0000000391 | 00284_AMSLER_0000000225 - 00284_AMSLER_0000000227 | $ 39.00 | $ 10.56 | | $ 28.44 | 36415, 85025 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2020 | 00284_AMSLER_0000000391 | 00284_AMSLER_0000000223 - 00284_AMSLER_0000000224 | $ 38.00 | $ 9.78 | | $ 28.22 | 36415, 85.025 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 12/23/2020 | 00284_AMSLER_0000000391 | 00284_AMSLER_0000000221 - 00284_AMSLER_0000000222 | $ 38.00 | $ 9.78 | | $ 28.22 | 36415, 85025 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 2/14/2023 | 00284_AMSLER_0000000392 | 00284_AMSLER_0000000207 - 00284_AMSLER_0000000212 | $ 550.00 | | $ 290.69 | $ 370.46 | 99215 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 5/30/2023 | 00284_AMSLER_0000000392 | 00284_AMSLER_0000000202 - 00284_AMSLER_0000000206 | $ 9.00 | | | $ 9.00 | 36415 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 5/30/2023 | 00284_AMSLER_0000000392 | 00284_AMSLER_0000000202 - 00284_AMSLER_0000000206 | $ 86.00 | | | $ 86.00 | 82247, 82310, 82374, 82435, 82784, 83615 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| 5/30/2023 | 00284_AMSLER_0000000392 | 00284_AMSLER_0000000202 - 00284_AMSLER_0000000206 | $ 29.00 | $ 13.62 | | $ 15.38 | 85025 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2023 | 00284_AMSLER_0000000393 | 00284_AMSLER_0000000189 - 00284_AMSLER_0000000195 | $ 277.00 | $ 85.05 | $ 22.91 | $ 170.69 | 99213 | C91.00, I81.402, Z51.11, I48.0, D61.810 | | Related |
| **Total Related** | | | $ 15,692.00 | $ 6,359.33 | $ 313.60 | $ 9,112.65 | | | | |

| Provider: Medical University of South Carolina | BATES: 00284_AMSLER_0000009950- 00284_AMSLER_0000010290 (341 pgs) | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 10/27/2020 | 00284_AMSLER_0000009955 - 00284_AMSLER_0000009956 | 00284_AMSLER_0000007109 - 00284_AMSLER_0000007129 | $ 1,157.00 | $ 983.45 | | $ 173.55 | 99205 | C91.00, Z01.81, H35.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009967 - 00284_AMSLER_0000009968 | 00284_AMSLER_0000007106 - 00284_AMSLER_0000007107 | $ 20,122.00 | $ 16,496.80 | | $ 3,625.20 | 38222 | C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009969 | 00284_AMSLER_0000007126 | $ 662.00 | $ 562.70 | | $ 99.30 | 88189 | C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009969 | 00284_AMSLER_0000007132 - 00284_AMSLER_0000007133 | $ 511.00 | $ 434.35 | | $ 76.65 | 88291, 88377 | C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009956 | 00284_AMSLER_0000007504 - 00284_AMSLER_0000007506 | $ 160.00 | $ 136.00 | | $ 24.00 | 94010, 94729 | C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009956 | 00284_AMSLER_0000007523 - 00284_AMSLER_0000007525 | $ 1,345.00 | $ 1,143.25 | | $ 201.75 | 93010, 93306, 93356 | Z01.818, C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009956 | 00284_AMSLER_0000007196 - 00284_AMSLER_0000007424 | $ 82.00 | $ 69.70 | | $ 12.30 | 83020 | C91.00 | | Related |
| 10/27/2020 | 00284_AMSLER_0000009969 | 00284_AMSLER_0000007123 - 00284_AMSLER_0000007126 | $ 818.00 | $ 695.30 | | $ 122.70 | 85060, 85097, 88305, 88311, 88313 | C91.00 | | Related |
| 11/6/2020 | 00284_AMSLER_0000009969 | 00284_AMSLER_0000000274 - 00284_AMSLER_0000000279 | $ 1,480.00 | $ 793.87 | | $ 686.13 | 38204 | | Encounter for antineoplastic chemotherapy (Z51.11)<br>Acute lymphoblastic leukemia not having achieved remission (C91.00)<br>Acute embolism and thombos unsp deep veins of l low extrem (I82.402). | Related |
| 11/13/2020 | 00284_AMSLER_0000009970 | 00284_AMSLER_0000013073 | $ 2,750.00 | $ 1,475.10 | | $ 1,274.90 | 81378, 81382 x2, 38204 | | | Related |
| 11/16/2020 | 00284_AMSLER_0000009970 | *See Billing Records* | $ 2,000.00 | $ 1,072.80 | | $ 927.20 | 81378, 81382 x2, 38204 | | | Related |
| 11/19/2020 | 00284_AMSLER_0000009956 | 00284_AMSLER_0000008443 - 00284_AMSLER_0000008446 | $ 934.00 | $ 793.90 | | $ 140.10 | 88321 x2 | C91.01 | | Related |
| 11/19/2020 | 00284_AMSLER_0000009970 | 00284_AMSLER_0000008443 - 00284_AMSLER_0000008446 | $ 750.00 | $ 402.30 | | $ 347.70 | 38204 | | | Related |
| 11/30/2020 | 00284_AMSLER_0000009970 | 00284_AMSLER_0000000248 - 00284_AMSLER_0000000253 | $ 1,095.00 | $ 587.36 | | $ 507.64 | 38204 | | | Related |
| 12/8/2020 | 00284_AMSLER_0000009971 | 00284_AMSLER_0000006719 - 00284_AMSLER_0000006728 | $ 296.00 | $ 251.60 | | $ 44.40 | 99215 | C91.01, Z01.81, 8148.01, 83.432, H35.00 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2020 | 00284_AMSLER_0000009971 | 00284_AMSLER_0000007034 | $ 7,273.00 | $ 5,076.20 | | $ 2,196.80 | 36415, 80053, 86828, 86850, 81371, 82728, 83614, 86592, 86644, 86665, 86687, 86695, 86696, 86703, 86704, 86753, 85777, 85787, 86803, 86832, 86833, 86900, 86901, 87340, 85025, 87798, 87801, G0463 | | | Related |
| 12/14/2020 | 00284_AMSLER_0000009972 | 00284_AMSLER_0000006682 - 00284_AMSLER_0000006684 | $ 115.00 | $ 83.09 | | $ 31.91 | 99442 | C91.00 | | Related |
| 12/15/2020 | 00284_AMSLER_0000009972 | 00284_AMSLER_0000013086 - 00284_AMSLER_0000013088 | $ 497.00 | $ 422.45 | | $ 74.55 | 81255 | | | Related |
| 12/15/2020 | 00284_AMSLER_0000009972 | 00284_AMSLER_0000013086 - 00284_AMSLER_0000013088 | $ 605.00 | $ 324.52 | | $ 280.48 | 38204 | | | Related |
| 12/23/2020 | 00284_AMSLER_0000009956 | 00284_AMSLER_0000006595 - 00284_AMSLER_0000006602 | $ 1,529.00 | $ 1,299.65 | | $ 229.35 | 90791, 96131, 96137, 96130, 96136 | F43.29, F54, C91.00 | | Related |
| 12/23/2020 | 00284_AMSLER_0000009972 | 00284_AMSLER_0000006595 - 00284_AMSLER_0000006602 | $ 105.00 | $ 89.25 | | $ 15.75 | G0463 | | | Related |
| 12/28/2020 | 00284_AMSLER_0000009957 | 00284_AMSLER_0000013019 - 00284_AMSLER_0000013021 | $ 1,345.00 | $ 1,143.25 | | $ 201.75 | 93306, 93356 | C91.00, Z76.82 | | Related |
| 12/28/2020 | 00284_AMSLER_0000009957 | 00284_AMSLER_0000006510 - 00284_AMSLER_0000006515 | $ 1,134.00 | $ 963.90 | | $ 170.10 | 20220, 77012 | C91.00, Z76.82 | | Related |
| 12/28/2020 | 00284_AMSLER_0000009972 - 00284_AMSLER_0000009973 | 00284_AMSLER_0000006510 - 00284_AMSLER_0000006515 | $ 13,730.00 | $ 9,217.40 | | $ 4,512.60 | C1830, 88184, 88185, 81277, 88184 x3, 88185 x3, 88237, 88264, 88305 x2, 88311, 77012, 20220, 93306, J2250, J3010 | | | Related |
| 12/28/2020 | 00284_AMSLER_0000009973 | 00284_AMSLER_0000006482 - 00284_AMSLER_0000006487 | $ 1,564.00 | $ 928.20 | | $ 635.80 | 85097, 88188, 88305, 88311, 81277, 88291 | C91.00, C91.01 | | Related |
| 12/29/2020 | 00284_AMSLER_0000009974 | 00284_AMSLER_0000006333 - 00284_AMSLER_0000006334 | $ 1,234.00 | $ 891.57 | | $ 342.43 | 36415, 80053, 81265, 86828, 86850, 82945, 83615, 84157, 84550, 86832, 82833, 86900, 86901, 85025, 85610, 89051, 88184 x3, 88185 x3, 96450, G0463, J9250 | | | Related |
| 12/29/2020 | 00284_AMSLER_0000009974 | 00284_AMSLER_0000006342 - 00284_AMSLER_0000006347 | $ 422.00 | | | $ 422.00 | 88188 | C91.01 | | Related |
| 12/29/2020 | 00284_AMSLER_0000009973 - 00284_AMSLER_0000009974 | 00284_AMSLER_0000006333 - 00284_AMSLER_0000006334 | $ 6,391.00 | $ 3,634.60 | | $ 2,756.40 | 96450 | C91.00 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | 00284_AMSLER_0000009974 | 00284_AMSLER_0000006248 -<br>00284_AMSLER_0000006256 | $ 296.00 | $ 251.60 | | $ 44.40 | 99215 | C91.01,<br>Z01.81,<br>8148.01,<br>83.432, | | Related |
| 12/30/2020 | 00284_AMSLER_0000009957 | 00284_AMSLER_0000005949 -<br>00284_AMSLER_0000005951 | $ 115.00 | $ 83.09 | | $ 31.91 | 99442 | C91.00 | | Related |
| 12/31/2020 | 00284_AMSLER_0000009975 | 00284_AMSLER_0000006185 | $ 197.00 | $ 167.45 | | $ 29.55 | 99214 | I48.0 | Karen M Amsler is a 60 y.o. female who was recently diagnosed with B-cell acute lymphocytic leukemia on 9/12/2020<br>status post chemotherapyx5 was seen in outpatient clinic for her recent episode of A. fib with RVR. | Related |
| 12/31/2020 | 00284_AMSLER_0000009975 | 00284_AMSLER_0000006185 | $ 105.00 | $ 89.25 | | $ 15.75 | G0463 | | telephone call with RN. | Related |
| 1/7/2021 | 00284_AMSLER_0000010026 | 00284_AMSLER_0000006113 -<br>00284_AMSLER_0000006125 | $ 834.00 | | $ 690.20 | $ 143.80 | 36415, 83735, 84000, 80053,<br>85025 | | | Related |
| 1/7/2021 | 00284_AMSLER_0000009957 | 00284_AMSLER_0000006136 -<br>00284_AMSLER_0000006138 | $ 56.00 | | $ 47.60 | $ 8.40 | 71046 | C91.00,<br>Z76.82 | | Related |
| 1/7/2021 | 00284_AMSLER_0000010031 | 00284_AMSLER_0000006063 -<br>00284_AMSLER_0000006075<br>/ 00284_AMSLER_0000006145 | $ 371.00 | $ 277.61 | | $ 93.39 | 99215, 93010 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Paroxysmal atrial fibrillation [148.0]<br>• Acute lymphoblastic leukemia (ALL) not having achieved remission [C91.00]<br>• ALL (acute lymphoid leukemia) in remission (primary) [C91.01]<br>• Stem cell transplant candidate [Z76.82]. | Related |
| 1/7/2021 | 00284_AMSLER_0000010032 | 00284_AMSLER_0000006063 -<br>00284_AMSLER_0000006075<br>/ 00284_AMSLER_0000006145 | $ 217.00 | $ 147.56 | $ 36.89 | $ 32.55 | G0463, 93005 | | | Related |
| 1/7/2021 | 00284_AMSLER_0000010090 | 00284_AMSLER_0000006063 -<br>00284_AMSLER_0000006075 | $ 38,885.00 | $ 20,857.95 | | $ 18,027.05 | 38204 | | | Related |
| 1/8/2021 | 00284_AMSLER_0000010091 | 00284_AMSLER_0000005967 -<br>00284_AMSLER_0000005972 | $ 5,037.00 | $ 2,701.85 | | $ 2,335.15 | C1751, C1750, C1894, 77001,<br>36557, 99152, 76937, J0690,<br>J3010, J1642, J2250, 83735,<br>84100, 80053, 85025, 86900,<br>86901, 86850, | | Insertion of right-sided triple~lumen tunneled Trifusion catheter, with tip in the expected location of<br>the right atrium. | Related |
| 1/8/2021 | 00284_AMSLER_0000010051 -<br>00284_AMSLER_0000010053 | 00284_AMSLER_0000005967 -<br>00284_AMSLER_0000005972 | $ 10,311.00 | $ 5,530.83 | | $ 4,780.17 | 36558, 77001m 76937m<br>99152 | | | Related |
| 1/9/2021 | 00284_AMSLER_0000010034 -<br>00284_AMSLER_0000010035 | 00284_AMSLER_0000005911 -<br>00284_AMSLER_0000005920 | $ 1,486.00 | $ 797.09 | | $ 688.91 | 96413, G0463, J9185, 83735,<br>8400, 80053, 85025 | | Visit diagnosis: Acute lymphoblastic leukemia (ALL) not having achieved remission [C91.00]. | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | 00284_AMSLER_0000010029 | 00284_AMSLER_0000005884 -<br>00284_AMSLER_0000005895 | $ 1,486.00 | $ 797.09 | | $ 688.91 | 96413, G0463, J9185, 83735,<br>84100, 80053, 85025 | | Chief complaint: Chemotherapy<br>Visit diagnoses:<br>• Stem cell transplant candidate (primary)<br>[276.82]<br>• Acute lymphoblastic leukemia (ALL) not having<br>achieved remission [C91.00]. | Related |
| 1/11/2021 | 00284_AMSLER_0000010092 | 00284_AMSLER_0000005804 -<br>00284_AMSLER_0000005808 | $ 197.00 | | $ 142.33 | $ 54.67 | 99214 | | ALL (acute lymphoid leukemia) in remission Yes<br>• Conditioning chemotherapy prior to peripheral<br>blood stem cell<br>transplant<br>• Paroxysmal atrial fibrillation<br>• Immunosuppression. | Related |
| 1/11/2021 | 00284_AMSLER_0000010043 | 00284_AMSLER_0000005804 -<br>00284_AMSLER_0000005808 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |
| 1/11/2021 | 00284_AMSLER_0000010038 -<br>00284_AMSLER_0000010039 | 00284_AMSLER_0000005850 -<br>00284_AMSLER_0000005857 | $ 1,196.00 | $ 641.54 | | $ 554.46 | 96413, J9185, 80053, 85025 | | Chief complaint: Labs Only<br>Visit diagnosis: Acute lymphoblastic leukemia<br>(ALL) not having achieved remission [C91.00]. | Related |
| 1/12/2021 | 00284_AMSLER_0000010045 | 00284_AMSLER_0000005632 -<br>00284_AMSLER_0000005637 | $ 155.00 | $ 83.14 | | $ 71.86 | 99213 | | hief complaint Follow-up<br>Visit diagnoses:<br>• Acute lymphoblastic leukemia (ALL) in remission<br>[C91.01]<br>• Conditioning chemotherapy prior to peripheral<br>blood stem cell transplant (primary) [251.11]. | Related |
| 1/12/2021 | 00284_AMSLER_0000010040 -<br>00284_AMSLER_0000010042 | 00284_AMSLER_0000005761 -<br>00284_AMSLER_0000005762 | $ 50,204.00 | $ 26,929.44 | | $ 23,274.56 | 96368, 96375, 96413, 96417,<br>J1100, J9185, J1453, 9246,<br>J2469, 83735, 84100, 80053,<br>85025, 86900, 86901, 86850 | | Acute lymphoblastic leukemia (ALL) in remission<br>Conditioning chemotherapy prior to peripheral<br>blood stem cell Yes<br>transplant. | Related |
| 1/14/2021 | 00284_AMSLER_0000010112 | 00284_AMSLER_0000005450 | $ 1,919.00 | $ 1,029.40 | | $ 889.60 | | | | Related |
| 1/14/2021 | 00284_AMSLER_0000010048 | 00284_AMSLER_0000005451 -<br>00284_AMSLER_0000005457 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary)<br>[294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission<br>[C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 OJ. | Related |
| 1/14/2021 | 00284_AMSLER_0000010049 | 00284_AMSLER_0000005451 -<br>00284_AMSLER_0000005457 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |
| 1/14/2021 | 00284_AMSLER_0000010036 -<br>00284_AMSLER_0000010037 | 00284_AMSLER_0000005450 | $ 7,771.00 | $ 2,270.22 | $ 1,898.15 | $ 3,602.63 | 96374, 38240, J2100, 83735,<br>84100, 80053, 85025, 38208,<br>80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2021 | 00284_AMSLER_0000010050 | 00284_AMSLER_0000005339 -<br>00284_AMSLER_0000005346 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |
| 1/15/2021 | 00284_AMSLER_0000010054 | 00284_AMSLER_0000005339 -<br>00284_AMSLER_0000005346 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• Paroxysmal atrial fibrillation [148.0]<br>• Immunosuppression [D84.9]<br>• Acute deep vein thrombosis (DVT) of popliteal vein of left lower extremity [182.432]. | Related |
| 1/15/2021 | 00284_AMSLER_0000010046 | 00284_AMSLER_0000005339 -<br>00284_AMSLER_0000005346 | $ 1,188.00 | $ 637.24 | | $ 550.76 | 96409, J9250, 83735, 84100, 80053, 85025, 86900, 86901, 86850 | | | Related |
| 1/16/2021 | 00284_AMSLER_0000010056 -<br>00284_AMSLER_0000010057 | 00284_AMSLER_0000005290 -<br>00284_AMSLER_0000005303 | $ 767.00 | $ 411.42 | | $ 355.58 | 36591, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 1/17/2021 | 00284_AMSLER_0000010067 -<br>00284_AMSLER_0000010068 | 00284_AMSLER_0000005245 -<br>00284_AMSLER_0000005258 | $ 957.00 | $ 513.34 | | $ 443.66 | 96409, J9250, 85014, 80047, 83735, 84100, 80053, 85025 | | | Related |
| 1/18/2021 | 00284_AMSLER_0000010061 -<br>00284_AMSLER_0000010062 | 00284_AMSLER_0000005212 -<br>00284_AMSLER_0000005226 | $ 3,288.00 | $ 1,763.69 | | $ 1,524.31 | 96365, J2248, 86735, 84100, 80053, 85025, 80197 | | | Related |
| 1/19/2021 | 00284_AMSLER_0000010055 | 00284_AMSLER_0000005092 -<br>00284_AMSLER_0000005097 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• SIP allogeneic bone marrow transplant [294.81]<br>• Immunosuppression [D84.9]<br>• Transaminitis [R74.01]<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• Paroxysmal atrial fibrillation [148.0]. | Related |
| 1/19/2021 | 00284_AMSLER_0000010059 -<br>00284_AMSLER_0000010060 | 00284_AMSLER_0000005173 | $ 3,492.00 | $ 1,873.11 | | $ 1,618.89 | G0463, 87532, 87799, 87497, 87799, 83735, 84100, 80053, 85025, 86900, 86901, 86923, 86850 | | | Related |
| 1/20/2021 | 00284_AMSLER_0000010058 | 00284_AMSLER_0000004996 -<br>00284_AMSLER_0000005005 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2021 | 00284_AMSLER_0000010063 | 00284_AMSLER_0000004996 -<br>00284_AMSLER_0000005005 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint Follow-up<br>Visit diagnoses·<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 OJ<br>• Immunosuppression [D84.9]. | Related |
| 1/20/2021 | 00284_AMSLER_0000010064 -<br>00284_AMSLER_0000010066 | 00284_AMSLER_0000005036 -<br>00284_AMSLER_0000005053 | $ 3,580.00 | $ 1,920.31 | | $ 1,659.69 | 96366, 96367, 96409, 36430, J9250, J380 x2, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 1/21/2021 | 00284_AMSLER_0000010069 -<br>00284_AMSLER_0000010070 | 00284_AMSLER_0000004892 -<br>00284_AMSLER_0000004914 | $ 3,779.00 | $ 2,027.06 | | $ 1,751.94 | 96365, G0463, J2248, 83735, 84100, 80299, 80053, 85025, 86945, 80197 | | | Related |
| 1/21/2021 | 00284_AMSLER_0000010078 | 00284_AMSLER_0000004881 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Pancytopenia due to chemotherapy [D61.81 OJ. | Related |
| 1/22/2021 | 00284_AMSLER_0000010071 | 00284_AMSLER_0000004882 | $ 155.00 | $ 83.14 | | $ 71.86 | 99213 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C9101]<br>• Transaminitis [R74.01]<br>• Diarrhea, unspecified type [R19] . | Related |
| 1/22/2021 | 00284_AMSLER_0000010079 -<br>00284_AMSLER_0000010081 | 00284_AMSLER_0000004782 -<br>00284_AMSLER_0000004800 | $ 6,158.00 | $ 3,303.16 | | $ 2,854.84 | 96365, 36430, J3475, 83735, 84100, 80053, 85049, 85025, 86900, 86901, 86923, 86850, P9037, P9038, 80197, G0463, 0097U | | | Related |
| 1/23/2021 | 00284_AMSLER_0000010072 -<br>00284_AMSLER_0000010074 | 00284_AMSLER_0000004737 -<br>00284_AMSLER_0000004758 | $ 7,207.00 | $ 3,865.84 | | $ 3,341.16 | 96365, 36430, J3475, 83735, 84100, 80053, 85049, 85025, 86900, 86901, 86923, 86850, P9037 | | | Related |
| 1/24/2021 | 00284_AMSLER_0000010075 -<br>00284_AMSLER_0000010077 | 00284_AMSLER_0000004693 -<br>00284_AMSLER_0000004711 | $ 5,532.00 | $ 2,967.37 | | $ 2,564.63 | | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2021 | 00284_AMSLER_0000010082 - 00284_AMSLER_0000010084 | 00284_AMSLER_0000004656 - 00284_AMSLER_0000004662 | $ 8,243.00 | $ 4,421.55 | | $ 3,821.45 | 96367, 96375, 96409, 36430, G0463, J9250, J2248, J3480, 83735, 84100, 80053, 85049, 85025, 86945, P9037, 80197 | | | Related |
| 1/25/2021 | 00284_AMSLER_0000010085 | 00284_AMSLER_0000004656 - 00284_AMSLER_0000004662 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses·<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 0]<br>• Immunosuppression [D84.9]<br>• Tachycardia [ROD.OJ. | Related |
| 1/26/2021 | 00284_AMSLER_0000010086 - 00284_AMSLER_0000010089 | 00284_AMSLER_0000004494 - 00284_AMSLER_0000004521 | $ 7,711.00 | $ 4,136.19 | | $ 3,574.81 | 96365, 96366, 36430, G0463, J3480, 83735, 84100, 80299, 80053, 85049, 85025, 86900, 86901, 86945 x2, 86923, 86850, P9037, P9038 | | | Related |
| 1/26/2021 | 00284_AMSLER_0000010094 | 00284_AMSLER_0000004545 - 00284_AMSLER_0000004551 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Transaminitis [R74.01]<br>• Hypokalemia [E87.6]. | Related |
| 1/27/2021 | 00284_AMSLER_0000010093 | 00284_AMSLER_0000004447 - 00284_AMSLER_0000004452 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Hypokalemia [E87.6]<br>• S/P allogeneic bone marrow transplant (primary) [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 OJ. | Related |
| 1/27/2021 | 00284_AMSLER_0000010095 - 00284_AMSLER_0000010097 | 00284_AMSLER_0000004403 - 00284_AMSLER_0000004420 | $ 2,721.00 | $ 1,459.55 | | $ 1,261.45 | 96365 x3, 36430, G0463, J3480 x2, 83735, 84100, 80299, 80053, 85025, 80197 | | | Related |
| 1/28/2021 | 00284_AMSLER_0000010101 - 00284_AMSLER_0000010103 | 00284_AMSLER_0000004357 - 00284_AMSLER_0000004362 | $ 4,386.00 | $ 2,352.65 | | $ 2,033.35 | 96365 x3, 96367, G0463, J3475, J2248, J3480 x2, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2021 | 00284_AMSLER_0000010107 | 00284_AMSLER_0000004357 - 00284_AMSLER_0000004362 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 O]<br>• lmmunosuppression [D84.9]<br>• Transaminitis [R74.01]. | Related |
| 1/29/2021 | 00284_AMSLER_0000010098 - 00284_AMSLER_0000010099 | 00284_AMSLER_0000004243 - 00284_AMSLER_0000004259 | $ 738.00 | $ 395.86 | | $ 342.14 | G0463, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 1/29/2021 | 00284_AMSLER_0000010111 | 00284_AMSLER_0000004276 - 00284_AMSLER_0000004281 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 O]<br>• lmmunosuppression [D84.9]<br>• Transaminitis [R74.01]. | Related |
| 1/30/2021 | 00284_AMSLER_0000010104 | 00284_AMSLER_0000004201 - 00284_AMSLER_0000004217 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Visit diagnoses:<br>• Acute lymphoblastic leukemia (ALL) not having achieved remission (primary) [C91.00]<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Hypomagnesemia [E83.42]<br>• Hypokalemia [E87.6]. | Related |
| 1/30/2021 | 00284_AMSLER_0000010108 - 00284_AMSLER_0000010110 | 00284_AMSLER_0000004201 - 00284_AMSLER_0000004217 | $ 5,909.00 | $ 3,169.59 | | $ 2,739.41 | 96365, 96368, 36430, J3475, J3480, 83735, 84100, 80053, 85049, 85025, 86900, 86901, 86850, P9037, 80197 | | | Related |
| 1/31/2021 | 00284_AMSLER_0000010113 - 00284_AMSLER_0000010114 | 00284_AMSLER_0000004160 - 00284_AMSLER_0000004177 | $ 1,118.00 | $ 599.70 | | $ 518.30 | 96365, 96368, J3475, J3480, 83735, 84100, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2021 | 00284_AMSLER_0000010100 | 00284_AMSLER_0000004122 -<br>00284_AMSLER_0000004131 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 O]<br>• Immunosuppression [D84.9]. | Related |
| 2/1/2021 | 00284_AMSLER_0000010105 -<br>00284_AMSLER_0000010106 | 00284_AMSLER_0000004087 -<br>00284_AMSLER_0000004104 | $ 4,342.00 | $ 2,329.05 | | $ 2,012.95 | 96365, 96367, 36591, G0463, J2248, J3475, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 2/2/2021 | 00284_AMSLER_0000010116 | 00284_AMSLER_0000004054 -<br>00284_AMSLER_0000004062 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint Follow-up<br>Visit diagnoses·<br>• S/P allogeneic bone marrow transplant (primary) [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 O]<br>• Immunosuppression [D84.9]. | Related |
| 2/2/2021 | 00284_AMSLER_0000010117 | 00284_AMSLER_0000004054 -<br>00284_AMSLER_0000004062 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |
| 2/2/2021 | 00284_AMSLER_0000010124 -<br>00284_AMSLER_0000010125 | 00284_AMSLER_0000004019 -<br>00284_AMSLER_0000004033 | $ 1,023.00 | $ 548.74 | | $ 474.26 | 96365, 96367, 36591, G0463, J3475, J2248, 87497. 83735. 84100, 80053, 85025, 80197 | | | Related |
| 2/4/2021 | 00284_AMSLER_0000010115 | 00284_AMSLER_0000003980 -<br>00284_AMSLER_0000003988 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• SIP allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Pancytopenia due to chemotherapy [D61.81 O]<br>• Immunosuppression [D84.9]. | Related |
| 2/4/2021 | 00284_AMSLER_0000010121 -<br>00284_AMSLER_0000010122 | 00284_AMSLER_0000003947 -<br>00284_AMSLER_0000003962 | $ 3,583.00 | $ 1,921.92 | | $ 1,661.08 | 96365, 96368, G0463, J3475, J2248, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 2/6/2021 | 00284_AMSLER_0000010126 -<br>00284_AMSLER_0000010127 | 00284_AMSLER_0000003915 -<br>00284_AMSLER_0000003928 | $ 1,081.00 | $ 579.85 | | $ 501.15 | 96365, G0463, J3475, 83735, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2021 | 00284_AMSLER_0000010123 | 00284_AMSLER_0000003824 - 00284_AMSLER_0000003833 | $ 197.00 | $ 105.67 | | $ 91.33 | | | Chief complaint: Follow-up<br>Visit diagnoses:<br>ROI Exam Information<br>• S/P allogeneic bone marrow transplant (primary) [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• Acute deep vein thrombosis (DVT) of popliteal vein of left lower extremity [182.432]. | Related |
| 2/8/2021 | 00284_AMSLER_0000010128 - 00284_AMSLER_0000010130 | 00284_AMSLER_0000003872 - 00284_AMSLER_0000003892 | $ 4,776.00 | $ 2,561.85 | | $ 2,214.15 | 96365, 96367, 36591, G0463, J3475, J2248, 87497, 87497, 83735, 80061, 80053, 85025, 86900, 86901, 86850, 80197 | | | Related |
| 2/11/2021 | 00284_AMSLER_0000010131 - 00284_AMSLER_0000010132 | 00284_AMSLER_0000003682 - 00284_AMSLER_0000003690 | $ 2,513.00 | $ 1,347.98 | | $ 1,165.02 | 36591, 81267, 81268, 88184, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 2/11/2021 | 00284_AMSLER_0000010134 | 00284_AMSLER_0000003682 - 00284_AMSLER_0000003690 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-upVisit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• Pancytopenia due to chemotherapy [D61.81 OJ. | Related |
| 2/11/2021 | 00284_AMSLER_0000010135 - 00284_AMSLER_0000010136 | 00284_AMSLER_0000003682 - 00284_AMSLER_0000003690 | $ 3,051.00 | $ 1,636.56 | | $ 1,414.44 | 96365, 96368, G0463, J3475, J2248, J3480 | | | Related |
| 2/13/2021 | 00284_AMSLER_0000010139 | 00284_AMSLER_0000012233 - 00284_AMSLER_0000012234 | $ 282.00 | $ 151.27 | | $ 130.73 | G0463, 80197 | | | Related |
| 2/15/2021 | 00284_AMSLER_0000010133 | 00284_AMSLER_0000003578 - 00284_AMSLER_0000003586 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• Pancytopenia due to chemotherapy [D61.81. | Related |
| 2/15/2021 | 00284_AMSLER_0000010143 - 00284_AMSLER_0000010144 | 00284_AMSLER_0000003614 - 00284_AMSLER_0000003629 | $ 4,162.00 | $ 2,232.50 | | $ 1,929.50 | 96365, 96368, G0463, J3475, J2248, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2021 | 00284_AMSLER_0000010137 | 00284_AMSLER_0000003482 -<br>00284_AMSLER_0000003490 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses,<br>• S/P allogeneic bone marrow transplant (primary) [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Paroxysmal A-fib [148.0]<br>• Acute deep vein thrombosis (DVT) of popliteal vein of left lower extremity [182.432]<br>• At risk for infection [291.89]<br>• Immunosuppression [D84.9]. | Related |
| 2/18/2021 | 00284_AMSLER_0000010141 -<br>00284_AMSLER_0000010142 | 00284_AMSLER_0000003520 -<br>00284_AMSLER_0000003533 | $ 3,574.00 | $ 1,917.10 | | $ 1,656.90 | 96365, 96368, J3475, J2248, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 2/22/2021 | 00284_AMSLER_0000010153 -<br>00284_AMSLER_0000010155 | 00284_AMSLER_0000003429 -<br>00284_AMSLER_0000003444 | $ 4,540.00 | $ 2,435.26 | | $ 2,104.74 | 96365, 96366, 96367, 36591, G0463, J3475 x2, J2248, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 2/22/2021 | 00284_AMSLER_0000010138 | 00284_AMSLER_0000003391 -<br>00284_AMSLER_0000003398 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Paroxysmal A-fib [148.0]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [291.89]<br>• Immunosuppression [D84.9]<br>• Hypomagnesemia [E83.42]. | Related |
| 2/25/2021 | 00284_AMSLER_0000010146 | 00284_AMSLER_0000003304 -<br>00284_AMSLER_0000003312 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• Hypomagnesemia [E83.42]. | Related |
| 2/25/2021 | 00284_AMSLER_0000010147 -<br>00284_AMSLER_0000010149 | 00284_AMSLER_0000003341 -<br>00284_AMSLER_0000003354 | $ 4,144.00 | $ 2,222.85 | | $ 1,921.15 | 96365, 96367, 36591, G0463, J3475, J2248, 83735, 84100, 80053, 85025, 86900, 86901, 86850, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2021 | 00284_AMSLER_0000010145 | 00284_AMSLER_0000003214 - 00284_AMSLER_0000003222 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaints: Follow-up and Diarrhea<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [Z91.89]Immunosuppression [D84.9]<br>• Hypomagnesemia [E83.42]<br>• Paroxysmal A-fib [148.0]<br>• Acute deep vein thrombosis (DVT) of popliteal vein of left lower extremity [182.432. | Related |
| 3/1/2021 | 00284_AMSLER_0000010150 - 00284_AMSLER_0000010152 | 00284_AMSLER_0000003253 - 00284_AMSLER_0000003268 | $ 4,909.00 | $ 2,633.19 | | $ 2,275.81 | 96365, 96366, 96368, 36591, G0463, J3475 x2, J2248, 87497, 83735, 84100, 80053, 85025, 86900, 86901, 86850, 80197 | | | Related |
| 3/4/2021 | 00284_AMSLER_0000010156 - 00284_AMSLER_0000010157 | 00284_AMSLER_0000003164 - 00284_AMSLER_0000003175 | $ 3,634.00 | $ 1,949.28 | | $ 1,684.72 | 96365, 96367, 36591, J3475, J2248, 86735, 84100, 80053, 85025, 80197 | | | Related |
| 3/8/2021 | 00284_AMSLER_0000010158 - 00284_AMSLER_0000010159 | 00284_AMSLER_0000003114 - 00284_AMSLER_0000003127 | $ 4,320.00 | $ 2,317.25 | | $ 2,002.75 | 96365, 96368, 36591, G0463, J3475, J2248, 87497, 83497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 3/8/2021 | 00284_AMSLER_0000010171 | 00284_AMSLER_0000003078 - 00284_AMSLER_0000003085 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute deep vein thrombosis (DVT) of popliteal vein of left lower extremity [182.432]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [Z91.89]<br>• Hypomagnesemia [E83.42]<br>• Immunosuppression [D84.9]. | Related |
| 3/11/2021 | 00284_AMSLER_0000010160 - 00284_AMSLER_0000010161 | 00284_AMSLER_0000003025 - 00284_AMSLER_0000003035 | $ 3,418.00 | $ 1,833.42 | | $ 1,584.58 | 96365, 96367, J3475, J2248, 83735, 80053, 80197 | | | Related |
| 3/15/2021 | 00284_AMSLER_0000010163 - 00284_AMSLER_0000010164 | 00284_AMSLER_0000002979 - 00284_AMSLER_0000002990 | $ 4,263.00 | $ 2,286.68 | | $ 1,976.32 | 96365, 96368, 36591, G0463, J3475, J2248, 87497, 83735, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2021 | 00284_AMSLER_0000010169 | 00284_AMSLER_0000002940 -<br>00284_AMSLER_0000002947 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Paroxysmal atrial fibrillation [148.0]<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Immunosuppression [D84.9]<br>• Paroxysmal A-fib [148.0]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [Z91.89]<br>• Hypomagnesemia [E83.42]. | Related |
| 3/18/2021 | 00284_AMSLER_0000010167 -<br>00284_AMSLER_0000010168 | 00284_AMSLER_0000002889 -<br>00284_AMSLER_0000002903 | $ 3,989.00 | $ 2,139.70 | | $ 1,849.30 | 96365, 96368, J3475, J2248, 87497, 83735, 80053, 85025, 80197 | | | Related |
| 3/22/2021 | 00284_AMSLER_0000010162 | 00284_AMSLER_0000002784 -<br>00284_AMSLER_0000002792 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Immunosuppression [D84.9]<br>• Acute lymphoblastic leukemia (ALL) in remission [C9101]. | Related |
| 3/22/2021 | 00284_AMSLER_0000010165 -<br>00284_AMSLER_0000010166 | 00284_AMSLER_0000002838 -<br>00284_AMSLER_0000002847 | $ 3,670.00 | $ 1,968.59 | | $ 1,701.41 | 96365, 96368, 36591, G0463, J3475, J2248, 83735, 80053, 85025, 80197 | | | Related |
| 3/25/2021 | 00284_AMSLER_0000010172 -<br>00284_AMSLER_0000010173 | 00284_AMSLER_0000002732 -<br>00284_AMSLER_0000002744 | $ 3,485.00 | $ 1,869.36 | | $ 1,615.64 | 96365, 96367, J3475, J2248, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 3/29/2021 | 00284_AMSLER_0000010170 | 00284_AMSLER_0000002639 -<br>00284_AMSLER_0000002648 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• At risk for infection [Z91.89]. | Related |
| 3/29/2021 | 00284_AMSLER_0000010174 -<br>00284_AMSLER_0000010175 | 00284_AMSLER_0000002639 -<br>00284_AMSLER_0000002648 | $ 4,337.00 | $ 2,326.37 | | $ 2,010.63 | 96365, 96367, 36591, G0463, J3475, J2248, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2021 | 00284_AMSLER_0000010176 | 00284_AMSLER_0000002510 - 00284_AMSLER_0000002518 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>' ROLExamJnfo.rmation<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Immunosuppression [D84.9]. | Related |
| 4/5/2021 | 00284_AMSLER_0000010186 - 00284_AMSLER_0000010187 | 00284_AMSLER_0000002562 - 00284_AMSLER_0000002581 | $ 1,488.00 | $ 798.16 | | $ 689.84 | G0463, 82652, 36415, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 4/12/2021 | 00284_AMSLER_0000010177 | 00284_AMSLER_0000002442 - 00284_AMSLER_0000002450 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaints· Follow-up and Pain<br>Visit diagnoses·<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Hepatic cyst [K76.89]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]. | Related |
| 4/12/2021 | 00284_AMSLER_0000010183 - 00284_AMSLER_0000010184 | 00284_AMSLER_0000002488 - 00284_AMSLER_0000002502 | $ 1,348.00 | $ 723.07 | | $ 624.93 | G0463, 36415, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 4/19/2021 | 00284_AMSLER_0000010181 | 00284_AMSLER_0000002353 - 00284_AMSLER_0000002355 | $ 2,610.00 | $ 1,400.01 | | $ 1,209.99 | A9585, 74183 | | | Related |
| 4/19/2021 | 00284_AMSLER_0000010189 | 00284_AMSLER_0000002367 - 00284_AMSLER_0000002375 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C9101]<br>• Hepatic cyst [K76.89]<br>• Immunosuppression [D84.9]<br>• Osteoporosis, unspecified osteoporosis type, unspecified pathological fracture presence [M81.0]. | Related |
| 4/19/2021 | 00284_AMSLER_0000010204 | 00284_AMSLER_0000002353 - 00284_AMSLER_0000002355 | $ 930.00 | $ 498.85 | | $ 431.15 | 74183 | | | Related |
| 4/19/2021 | 00284_AMSLER_0000010191 - 00284_AMSLER_0000010192 | 00284_AMSLER_0000002367 - 00284_AMSLER_0000002375 | $ 1,326.00 | $ 711.27 | | $ 614.73 | G0463, 87947, 83735, 84100, 80053, 85025, 80197 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2021 | 00284_AMSLER_0000010178 - 00284_AMSLER_0000010180 | 00284_AMSLER_0000002236 - 00284_AMSLER_0000002237 | $ 13,481.00 | $ 7,231.22 | | $ 6,249.78 | C1830, 38222, G0463, 88311, 88305, 81267 x2, 81268, 88184, 36415, 87497, 83735, 80053, 85025, 88264, 88267, 88271, 88275, 88185, 88184, 80197 | | | Related |
| 4/26/2021 | 00284_AMSLER_0000010185 | 00284_AMSLER_0000002237 - 00284_AMSLER_0000002244 | $ 2,529.00 | $ 1,356.56 | | $ 1,172.44 | 99214, 38222, 88188, 85097, 88305, 88311, 85060, 88291, 88377 | | | Related |
| 4/26/2021 | 00284_AMSLER_0000010188 | 00284_AMSLER_0000002338 - 00284_AMSLER_0000002341 | $ 160.00 | $ 85.82 | | $ 74.18 | 94010, 94729 | | | Related |
| 4/26/2021 | 00284_AMSLER_0000010193 | 00284_AMSLER_0000002338 - 00284_AMSLER_0000002341 | $ 749.00 | $ 401.76 | | $ 347.24 | 94010, 94729 | | | Related |
| 5/3/2021 | 00284_AMSLER_0000010195 | 00284_AMSLER_0000002163 - 00284_AMSLER_0000002168 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• Immunosuppression [D84.9]<br>• Hypomagnesemia [E83.42]<br>• Transaminitis [R74.01]<br>• Paroxysmal atrial fibrillation [I48.0]<br>• Osteoporosis, unspecified osteoporosis type, unspecified pathological fracture presence [M81.0]. | Related |
| 5/3/2021 | 00284_AMSLER_0000010196 - 00284_AMSLER_0000010197 | 00284_AMSLER_0000002217 - 00284_AMSLER_0000002231 | $ 1,264.00 | $ 678.01 | | $ 585.99 | G0463, 87497, 83735, 80053, 85025, 80197 | | | Related |
| 5/10/2021 | 00284_AMSLER_0000010190 | 00284_AMSLER_0000002086 - 00284_AMSLER_0000002094 | $ 296.00 | $ 158.77 | | $ 137.23 | 99215 | | | Related |
| 5/10/2021 | 00284_AMSLER_0000010199 - 00284_AMSLER_0000010200 | 00284_AMSLER_0000002138 - 00284_AMSLER_0000002152 | $ 1,348.00 | $ 723.07 | | $ 624.93 | G0463, 36415, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 5/17/2021 | 00284_AMSLER_0000010207 - 00284_AMSLER_0000010208 | 00284_AMSLER_0000002061 - 00284_AMSLER_0000002074 | $ 1,228.00 | $ 658.70 | | $ 569.30 | 36415, 87497, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 5/17/2021 | 00284_AMSLER_0000010206 | 00284_AMSLER_0000002019 - 00284_AMSLER_0000002025 | $ 120.00 | $ 64.37 | | $ 55.63 | G0463 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2021 | 00284_AMSLER_0000010203 | 00284_AMSLER_0000002019 - 00284_AMSLER_0000002025 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• At risk for infection (primary) [Z91.89]<br>• GVHD (graft versus host disease) [D89.813]. | Related |
| 6/1/2021 | 00284_AMSLER_0000010215 - 00284_AMSLER_0000010216 | 00284_AMSLER_0000001994 - 00284_AMSLER_0000002008 | $ 738.00 | $ 395.86 | | $ 342.14 | G0463, 83735, 84100, 80053, 85025, 80197 | | | Related |
| 6/1/2021 | 00284_AMSLER_0000010198 | 00284_AMSLER_0000001955 - 00284_AMSLER_0000001960 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• Immunosuppression [D84.9]<br>• Skin GVHD [D89.813, L98.8]. | Related |
| 6/15/2021 | 00284_AMSLER_0000010201 - 00284_AMSLER_0000010202 | 00284_AMSLER_0000001938 - 00284_AMSLER_0000001945 | $ 1,348.00 | $ 723.07 | | $ 624.93 | 36415, 80053, 80197, 83735, 84100, 85025, 87497, G0463 | | | Related |
| 6/15/2021 | 00284_AMSLER_0000010213 | 00284_AMSLER_0000001879 - 00284_AMSLER_0000001884 | $ 197.00 | $ 105.67 | | $ 91.33 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• Immunosuppression [D84.9]<br>• Skin GVHD [D89.813, L98.8]<br>• At risk for infection [Z91.89]<br>• Hypomagnesemia [E83.42]<br>• Paroxysmal A-fib [148.0]. | Related |
| 7/12/2021 | 00284_AMSLER_0000010220 | 00284_AMSLER_0000001863 - 00284_AMSLER_0000001870 | $ 160.00 | $ 136.00 | | $ 24.00 | 94010, 94729 | | | Related |
| 7/12/2021 | 00284_AMSLER_0000010205 | 00284_AMSLER_0000001863 - 00284_AMSLER_0000001870 | $ 823.00 | $ 699.55 | | $ 123.45 | 94010, 94729 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | 00284_AMSLER_0000010209 - 00284_AMSLER_0000010212 | 00284_AMSLER_0000001782 - 00284_AMSLER_0000001801 | $ 14,760.00 | $ 10,603.75 | | $ 4,156.25 | C1830, 36415, 80053, 80197, 83735, 84100, 85025, 87497, 88305, 81267 x2, 81268, 88184 x2, 88185, 88267, 88264, 88271, 88275, 88311, 38222, G0463, 90632, 90698, 90670, 90746, 90472 x2, G0010, G0009 | | | Related |
| 7/12/2021 | 00284_AMSLER_0000010214 | 00284_AMSLER_0000001757 | $ 2,518.00 | $ 1,350.06 | | $ 1,167.94 | 88188, 99214, 38222, 88374, 88291, 88060, 85097, 88305, 88311, 88313 | | | Related |
| 8/9/2021 | 00284_AMSLER_0000010222 | 00284_AMSLER_0000001699 - 00284_AMSLER_0000001705 | $ 235.00 | $ 169.79 | | $ 65.21 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:Immunosuppression [D84.9]<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [Z91.89]<br>• GVHD (graft versus host disease) [D89.813]<br>• Hypomagnesemia [E83.42]. | Related |
| 8/9/2021 | 00284_AMSLER_0000010217 - 00284_AMSLER_0000010218 | 00284_AMSLER_0000001739 - 00284_AMSLER_0000001746 | $ 1,286.00 | $ 1,074.40 | | $ 211.60 | 36415, 80053, 80197, 83735, 85025, 87497, G0463 | | | Related |
| 8/30/2021 | 00284_AMSLER_0000010219 | 00284_AMSLER_0000001646 - 00284_AMSLER_0000001651 | $ 235.00 | $ 169.79 | | $ 65.21 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Immunosuppression [D84.9]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]. | Related |
| 8/30/2021 | 00284_AMSLER_0000010227 - 00284_AMSLER_0000010228 | 00284_AMSLER_0000001685 - 00284_AMSLER_0000001691 | $ 1,286.00 | $ 1,045.93 | $ 28.47 | $ 211.60 | 36415, 80053, 80197, 83735, 85025, 87497, G0463 | | | Related |
| 9/20/2021 | 00284_AMSLER_0000010225 | 00284_AMSLER_0000001583 - 00284_AMSLER_0000001588 | $ 235.00 | $ 169.79 | | $ 65.21 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Need for pneumocystis prophylaxis [Z29.8]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [Z91.89]<br>• Immunosuppression [D84.9]. | Related |
| 9/20/2021 | 00284_AMSLER_0000010223 - 00284_AMSLER_0000010224 | 00284_AMSLER_0000001632 - 00284_AMSLER_0000001638 | $ 1,286.00 | $ 1,074.40 | | $ 211.60 | | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 00284_AMSLER_0000010226 | 00284_AMSLER_0000001545 - 00284_AMSLER_0000001549 | $ 163.00 | $ 117.77 | | $ 45.23 | 99213 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]<br>• At risk for infection [291.89]<br>• Immunosuppression [D84.9]. | Related |
| 10/6/2021 | 00284_AMSLER_0000010221 | 00284_AMSLER_0000001545 - 00284_AMSLER_0000001549 | $ 105.00 | $ 89.25 | | $ 15.75 | G0463 | | | Related |
| 10/26/2021 | 00284_AMSLER_0000010241 | 00284_AMSLER_0000001456 - 00284_AMSLER_0000001461 | $ 235.00 | $ 199.75 | | $ 35.25 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C9101]<br>• At risk for infection [Z91.89]<br>• Immunosuppression [D84.9]; . | Related |
| 10/26/2021 | 00284_AMSLER_0000010243 - 00284_AMSLER_0000010244 | 00284_AMSLER_0000001505 - 00284_AMSLER_0000001509 | $ 1,223.00 | $ 918.85 | | $ 304.15 | G0463 | | | Related |
| 11/2/2021 | 00284_AMSLER_0000010229 | 00284_AMSLER_0000001433 - 00284_AMSLER_0000001435 | $ 163.00 | $ 138.55 | | $ 24.45 | 99213 | | Chief complaint: Abdominal Pain<br>Visit diagnosis: Liver cyst [K76.89]; . | Related |
| 11/2/2021 | 00284_AMSLER_0000009957 | 00284_AMSLER_0000001433 - 00284_AMSLER_0000001435 | $ 120.00 | $ 102.00 | | $ 18.00 | G0463 | | RCC510; . | Related |
| 12/6/2021 | 00284_AMSLER_0000010232 - 00284_AMSLER_0000010233 | 00284_AMSLER_0000001422 - 00284_AMSLER_0000001425 | $ 536.00 | $ 436.90 | | $ 99.10 | 36415, 80053, 83735, 85025, G0463 | | | Related |
| 12/6/2021 | 00284_AMSLER_0000010234 | 00284_AMSLER_0000001378 - 00284_AMSLER_0000001383 | $ 235.00 | $ 169.79 | | $ 65.21 | 99214 | | Chief complaint: Follow-upisit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C91.01]; . | Related |
| 1/18/2022 | 00284_AMSLER_0000010273 | 00284_AMSLER_0000001190 | $ 2,333.00 | $ 999.43 | $ 167.88 | $ 1,165.69 | | | | Related |
| 1/18/2022 | 00284_AMSLER_0000010249 - 00284_AMSLER_0000010252 | 00284_AMSLER_0000001171 - 00284_AMSLER_0000001172 | $ 13,571.00 | $ 5,889.67 | $ 3,734.88 | $ 3,946.45 | C1830, 36415, 82306, 83735, 83002, 83001, 80050, 86355, 86359, 86360, 88305, 86357, 81267 x2, 81268, 88239, 88184 x2, 88185 x10, 88264, 88311, 88313, 38222, G0463 | | | Related |
| 1/18/2022 | 00284_AMSLER_0000009959 | 00284_AMSLER_0000001267 - 00284_AMSLER_0000001270 | $ 823.00 | | $ 699.55 | $ 123.45 | 94010, 94729 | Z94.81 | Facility and professional fee; . | Related |
| 1/18/2022 | 00284_AMSLER_0000009959 - 00284_AMSLER_0000009960 | 00284_AMSLER_0000001267 - 00284_AMSLER_0000001270 | $ 160.00 | | $ 136.00 | $ 24.00 | 94729, 94010 | Z94.81 | Facility and professional fee; . | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | 00284_AMSLER_0000009960 | 00284_AMSLER_0000001148 -<br>00284_AMSLER_0000001150 | $ 120.00 | | $ 102.00 | $ 18.00 | G0463 | | RCC 510; . | Related |
| 2/22/2022 | 00284_AMSLER_0000009960 | 00284_AMSLER_0000011489 | $ 1,085.00 | $ 820.25 | | $ 264.75 | G0463, 90633, 90670, 90698,<br>90734, 90746, 90472 x3,<br>G0009, G0010 | | | Related |
| 2/28/2022 | 00284_AMSLER_0000009960 | 00284_AMSLER_0000001078 | $ 971.00 | $ 825.35 | $ - | $ 145.65 | M0220 | | RCC 260, 637; . | Related |
| 4/20/2022 | 00284_AMSLER_0000009961 | 00284_AMSLER_0000001054 -<br>00284_AMSLER_0000001061 | $ 1,393.00 | $ 932.28 | $ 233.07 | $ 227.65 | 36415, 80053, 83615, 84550,<br>85355, 86357, 86359, 86360,<br>85025, G0463 | | | Related |
| 4/20/2022 | 00284_AMSLER_0000009961 | 00284_AMSLER_0000001032 -<br>00284_AMSLER_0000001037 | $ 235.00 | $ 135.83 | $ 33.96 | $ 65.21 | 99214 | C91.00,<br>C91.01c<br>M81.0,<br>Z94.84,<br>I49.0 | | Related |
| 8/17/2022 | 00284_AMSLER_0000009962 | 00284_AMSLER_0000000219 -<br>00284_AMSLER_0000000220 | $ 3,566.00 | $ 1,819.00 | | $ 1,747.00 | 36415, 80053, 83615, 84550,<br>85355, 86357, 86359,<br>86360,81267, 81288, 88184,<br>90732, G0009 85025, G0463 | | | Related |
| 8/17/2022 | 00284_AMSLER_0000010253 | 00284_AMSLER_0000000845 -<br>00284_AMSLER_0000000858 | $ 259.00 | $ 187.13 | | $ 71.87 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Age- osteoporosis without current pathological fracture [M81.0]<br>• At risk for infection [Z91.89]; . | Related |
| 8/29/2022 | 00284_AMSLER_0000009962 -<br>00284_AMSLER_0000009963 | 00284_AMSLER_0000011429 -<br>00284_AMSLER_0000011430 | $ 782.00 | $ 664.70 | | $ 117.30 | M0220, Q0221 | | | Related |
| 11/17/2022 | 00284_AMSLER_0000009963 | 00284_AMSLER_0000000784 -<br>00284_AMSLER_0000000790 | $ 259.00 | $ 187.13 | | $ 71.87 | 99214 | | Chief complaint: Follow-up<br>Visit diagnoses:<br>• S/P allogeneic bone marrow transplant (primary) [294.81]<br>• Acute lymphoblastic leukemia (ALL) in remission [C9101]<br>• Healthcare maintenance [ZOO.GO]; . | Related |
| 11/17/2022 | 00284_AMSLER_0000009963 | 00284_AMSLER_0000000809 -<br>00284_AMSLER_0000000817 | $ 2,320.00 | $ 1,491.75 | | $ 828.25 | 36415, 80053, 83615, 84550,<br>85025, 81267, 81268, 88184,<br>G0463 | | | Related |
| 11/17/2022 | 00284_AMSLER_0000009963 | 00284_AMSLER_0000000784 -<br>00284_AMSLER_0000000790 | $ 96.00 | $ 81.60 | | $ 14.40 | 36415, 83615, 80053, 84550,<br>85025, 81267, 81268, 88184 | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | 00284_AMSLER_0000009964 | 00284_AMSLER_0000000738 - 00284_AMSLER_0000000744 | $ 259.00 | | $ 187.13 | $ 71.87 | 99214 | Z94.81, C91.01, Z00.00 | | Related |
| 2/10/2023 | 00284_AMSLER_0000009964 | 00284_AMSLER_0000000213 - 00284_AMSLER_0000000218 | $ 399.00 | | $ 323.85 | $ 75.15 | 36415, 80053, 83645, 84550, 85025, G0463 | | | Related |
| 2/10/2023 | 00284_AMSLER_0000009963 | 00284_AMSLER_0000000738 - 00284_AMSLER_0000000744 | $ 96.00 | | $ 81.60 | $ 14.40 | 36415, 83615, 80053, 84550, 85025 | | | Related |
| 4/11/2023 | 00284_AMSLER_0000009964 | 00284_AMSLER_0000000703 - 00284_AMSLER_0000000714 | $ 210.00 | | $ 178.50 | $ 31.50 | 94726, 94729 | C91.01 | Facility and professional fee; . | Related |
| 4/11/2023 | 00284_AMSLER_0000009964 | 00284_AMSLER_0000000703 - 00284_AMSLER_0000000714 | $ 1,567.00 | $ 1,070.59 | $ 261.36 | $ 235.05 | 94010, 94729, 94726 | C91.01 | Facility and professional fee; . | Related |
| 8/11/2023 | 00284_AMSLER_0000009965 | 00284_AMSLER_0000000690 - 00284_AMSLER_0000000697 | $ 912.00 | $ 607.92 | $ 151.98 | $ 152.10 | 36415, 80050, 83001, 83002, 83615, 84550, G0463 | | | Related |
| 8/11/2023 | 00284_AMSLER_0000009965 | 00284_AMSLER_0000000668 - 00284_AMSLER_0000000673 | $ 259.00 | $ 176.12 | $ 44.03 | $ 38.85 | 99214 | C91.01, Z94.81, Z00.00 | Acute lymphoblastic leukemia (ALL) in remission (primary) [C91.01]<br>• S/P allogeneic bone marrow transplant [Z94.81]<br>• Healthcare maintenance [ZOO.DO]<br>• At risk for infection [Z91.89]; . | Related |
| 2/21/2024 | 00284_AMSLER_0000009965 | 00284_AMSLER_MEDRECS_0000000011 - 00284_AMSLER_MEDRECS_0000000016 | $ 106.00 | | | | | | | Related |
| 2/21/2024 | 00284_AMSLER_0000009965 | 00284_AMSLER_MEDRECS_0000000011 - 00284_AMSLER_MEDRECS_0000000016 | $ 259.00 | | | $ 115.90 | 99214 | C91.01, Z94.81, Z00.00, M81.0 | | Related |
| 2/21/2024 | 00284_AMSLER_0000009965 | 00284_AMSLER_MEDRECS_0000000016 - 00284_AMSLER_MEDRECS_0000000020 | $ 419.00 | | | | 36415, 80053, 83614, 84550, 85025, G0463 | C91.01 | Acute lymphoblastic leukemia (ALL)in remission; . | Related |
| | | **Total Related** | $ 426,899.00 | $ 242,604.14 | $ 9,179.43 | $ 174,447.33 | | | | |
| **Unrelated Charges** | | | | | | | | | | |
| 9/8/2020 | 00284_AMSLER_0000009955 | | $ 188.00 | $ 159.80 | | $ 28.20 | | | | |
| 9/8/2020 | 00284_AMSLER_0000009955 | | $ 105.00 | $ 89.25 | | $ 15.75 | | | | |
| 1/6/2021 | 00284_AMSLER_0000010028 | 00284_AMSLER_MEDRECS_0000001385 | $ 150.00 | $ 127.50 | | $ 22.50 | | | | |
| 12/13/2021 | 00284_AMSLER_0000009959 | | $ 412.00 | $ 350.20 | | $ 61.80 | | | | |
| 12/13/2021 | 00284_AMSLER_0000009957 - 00284_AMSLER_0000009959 | | $ 44,835.00 | $ 38,109.75 | | $ 6,725.25 | | | | |
| 12/13/2021 | 00284_AMSLER_0000009959 | | $ 1,932.00 | $ 1,642.20 | | $ 289.80 | | | | |
| 6/20/2022 | 00284_AMSLER_0000009961 | | $ 211.00 | $ 179.35 | | $ 31.65 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2022 | 00284_AMSLER_0000009961 | | $ 295.00 | $ 250.75 | | $ 44.25 |
| 6/21/2022 | 00284_AMSLER_0000009961 | | $ 211.00 | $ 179.35 | | $ 31.65 |
| 6/21/2022 | 00284_AMSLER_0000009961 | | $ 196.00 | $ 166.60 | | $ 29.40 |
| | | **Total Unrelated** | $ 48,535.00 | $ 41,254.75 | $ - | $ 7,280.25 |

| Provider: MUSC Health—ALL Facilities and Physicians | BATES: 00284_AMSLER_0000011207- 00284_AMSLER_0000011219 (13 pgs) | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 8/20/2024 | 00284_AMSLER_0000011212 | 00284_AMSLER_0000011351 -00284_AMSLER_0000011356 | $ 106.00 | $ 56.82 | $ 14.20 | $ 34.98 | G0463 | Z00.00, C91.01, Z94.81, Z91.89 | | Related |
| 8/20/2024 | 00284_AMSLER_0000011213 | 00284_AMSLER_0000011351 -00284_AMSLER_0000011356 | $ 277.00 | $ 122.43 | $ 30.61 | $ 123.96 | 99214 | Z94.81, Z00.00, C91.01 | | Related |
| 8/20/2024 | 00284_AMSLER_0000011214 | 00284_AMSLER_0000011356 -00284_AMSLER_0000011361 | $ 452.00 | $ 173.60 | $ 43.40 | $ 235.00 | | | | Related |
| 2/18/2025 | 00284_AMSLER_0000011217 | 00284_AMSLER_0000011337 -00284_AMSLER_0000011342 | $ 277.00 | $ 188.36 | $ 47.09 | $ 41.55 | 99214 | Z94.81, Z00.00, C91.01 | | Related |
| 2/18/2025 | 00284_AMSLER_0000011219 | 00284_AMSLER_0000011343 -00284_AMSLER_0000011350 | $ 727.00 | $ 298.02 | $ 74.50 | $ 354.48 | | | | Related |
| | | **Total Related** | $ 1,839.00 | $ 839.23 | $ 209.80 | $ 789.97 | | | | |

| Provider: NeoGenomics BATES: 00284_AMSLER_0000011220- 00284_AMSLER_0000011227 (8 pgs) | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 9/13/2020 | 00284_AMSLER_0000011227 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 436.00 | $ 68.24 | $ 367.76 | 88374, 88237, 88291, 88264, 88375 | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011227 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 186.00 | | $ 186.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 1,488.00 | | $ 1,488.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 142.00 | | $ 142.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 119.00 | | $ 119.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000314 | $ 1,610.00 | | $ 1,610.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000314 | $ 350.00 | | $ 350.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000315 - 00284_AMSLER_0000000316 | $ 2,380.00 | $ 870.05 | $ 1,509.95 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000315 - 00284_AMSLER_0000000316 | $ 1,040.00 | | $ 1,040.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000009407 - 00284_AMSLER_0000009410 | $ 223.00 | $ 104.12 | $ 118.88 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 56.00 | $ 21.83 | $ 34.17 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000311 - 00284_AMSLER_0000000312 | $ 238.00 | $ 115.00 | $ 123.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000315 - 00284_AMSLER_0000000316 | $ 952.00 | $ 348.02 | $ 603.98 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000000315 - 00284_AMSLER_0000000316 | $ 416.00 | | $ 416.00 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/18/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000009221 - 00284_AMSLER_0000009228 | $ 119.00 | $ 44.34 | $ 74.66 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/18/2020 | 00284_AMSLER_0000011226 | 00284_AMSLER_0000009221 - 00284_AMSLER_0000009228 | $ 630.00 | $ 136.97 | $ 493.03 | | | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | **Total Related** | $ 10,385.00 | $ 1,708.57 | $ 8,676.43 | | | | |

| Provider: Memorial Health University | BATES: 00284_AMSLER_0000000524- 00284_AMSLER_0000000653 (130 pgs) | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 09/12/2020-10/01/2020 | 00284_AMSLER_0000000565, 00284_AMSLER_000000640 | 00284_AMSLER_0000009149 - 00284_AMSLER_0000009153 | $ 129,958.08 | $ 95,155.97 | $ 34,802.11 | | | | Related |
| 10/07/2020-10/11/2020 | 00284_AMSLER_0000000577, 00284_AMSLER_000000641 | 00284_AMSLER_0000008939 - 00284_AMSLER_0000008945 | $ 30,101.25 | $ 30,101.25 | | | | | Related |
| 10/28/2020-11/02/2020 | 00284_AMSLER_0000000586, 00284_AMSLER_000000642 | 00284_AMSLER_0000008719 - 00284_AMSLER_0000008722 | $ 43,370.00 | $ 23,376.53 | $ 19,993.47 | | | | Related |
| 11/18/2020-11/24/2020 | 00284_AMSLER_0000000598, 00284_AMSLER_000000643 | 00284_AMSLER_0000008432 - 00284_AMSLER_0000008435 | $ 29,610.75 | $ 23,376.53 | $ 6,234.22 | | | | Related |
| 11/30/2020 | 00284_AMSLER_0000000600, 00284_AMSLER_0000006344 | 00284_AMSLER_0000000246 - 00284_AMSLER_0000000249 | $ 3,802.00 | $ 580.32 | $ 3,221.68 | | | | Related |
| 11/30/2020-12/02/2020 | 00284_AMSLER_0000000615, 00284_AMSLER_000000646 | 00284_AMSLER_0000000248 - 00284_AMSLER_0000000253 | $ 9,855.25 | $ 5,762.39 | $ 4,092.86 | | | | Related |
| 12/09/2020-12/14/2020 | 00284_AMSLER_0000000611, 00284_AMSLER_000000645 | 00284_AMSLER_0000008189 - 00284_AMSLER_0000008193 | $ 36,843.50 | $ 23,264.28 | $ 13,579.22 | | | | Related |
| | | **Total Related** | $ 283,540.83 | $ 201,617.27 | $ 81,923.56 | | | | |

| Provider: Bayada Home Health Care | BATES: 00284_AMSLER_0000013891-00284_AMSLER_0000013895 (5pg | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 1/22/2021 | 00284_AMSLER_0000013892 | 00284_AMSLER_0000004820 - 00284_AMSLER_0000004829 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 1/28/2021 | 00284_AMSLER_0000013892 | 00284_AMSLER_0000004357 - 00284_AMSLER_0000004362 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 2/4/2021 | 00284_AMSLER_0000013893 | 00284_AMSLER_0000003980 - 00284_AMSLER_0000003988 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 2/18/2021 | 00284_AMSLER_0000013893 | 00284_AMSLER_0000003482 - 00284_AMSLER_0000003490 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 2/25/2021 | 00284_AMSLER_0000013893 | 00284_AMSLER_0000003304 - 00284_AMSLER_0000003312 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 3/4/2021 | 00284_AMSLER_0000013895 | 00284_AMSLER_0000004820 - 00284_AMSLER_0000004829 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 3/11/2021 | 00284_AMSLER_0000013895 | 00284_AMSLER_0000004820 - 00284_AMSLER_0000004829 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/18/2021 | 00284_AMSLER_0000013895 | 00284_AMSLER_0000004820 - 00284_AMSLER_0000004829 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| 3/25/2021 | 00284_AMSLER_0000013894 | 00284_AMSLER_0000004820 - 00284_AMSLER_0000004829 | $ 120.00 | $ 120.00 | G0299 | Z45.2, C91.01, D61.810, M81.0, Z79..01, Z79.83, Z94.81, Z86.718 | | Related |
| | | **Total Related** | $ 1,080.00 | $ 1,080.00 | | | | |

| **Provider: Integrated Regional Laboratories** | **BATES: 00284_AMSLER_0000013950-00284_AMSLER_0000013965 (16pgs)** | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 09/12/2020 - 10/01/2020 | 00284_AMSLER_0000013962 - 00284_AMSLER_0000013963 | 00284_AMSLER_0000009385 - 00284_AMSLER_0000009396 | $2,250.00 | $2,250.00 | | | | | Related |
| 10/07/2020 - 10/11/2020 | 00284_AMSLER_0000013959 | 00284_AMSLER_0000008971 - 00284_AMSLER_0000008973 | $561.00 | $561.00 | | | | | Related |
| 10/28/2020 - 11/01/2020 | 00284_AMSLER_0000013960 - 00284_AMSLER_0000013961 | 00284_AMSLER_0000008756 - 00284_AMSLER_0000008761 | $681.00 | $681.00 | | | | | Related |
| 11/18/2020 - 11/24/2020 | 00284_AMSLER_0000013954 - 00284_AMSLER_0000013955 | 00284_AMSLER_0000008485 - 00284_AMSLER_0000008490 | $795.00 | $795.00 | | | | | Related |
| 11/30/2020 | 00284_AMSLER_0000013956 | 00284_AMSLER_0000000246 - 00284_AMSLER_000000024 | $126.00 | $126.00 | | | | | Related |
| 12/09/2020 - 12/14/2020 | 00284_AMSLER_0000013957 - 00284_AMSLER_0000013958 | 00284_AMSLER_0000008220 - 00284_AMSLER_0000008224 | $1,131.00 | $1,131.00 | | | | | Related |
| | | **Total Related** | $ 5,544.00 | $ 5,544.00 | $ - | | | | |

| **Unrelated Charges** | | | | | |
|---|---|---|---|---|---|
| 6/9/2024 | 00284_AMSLER_0000013965 | | $192.00 | | $181.24 |
| | | **Total Unrelated** | $ 192.00 | $ - | $ 181.24 |

| Provider: LabCorp | BATES: 00284_AMSLER_0000013966-00284_AMSLER_0000013985 (20pgs) | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | Notes | Auditor's Determinations |
| 10/4/2021 | 00284_AMSLER_0000013973 | 00284_AMSLER_0000001589 - 00284_AMSLER_0000001600, 00284_AMSLER_0000014058 | $662.35 | $55.68 | | | Related | Related |
| 11/15/2021 | 00284_AMSLER_0000013975 | 00284_AMSLER_0000001461 - 00284_AMSLER_0000001466, 00284_AMSLER_0000014067 - 00284_AMSLER_0000014068 | $221.35 | $20.14 | | | Related | Related |
| 12/20/2021 | 00284_AMSLER_0000013976 | 00284_AMSLER_0000001383 - 00284_AMSLER_0000001389, 00284_AMSLER_0000014071 - 00284_AMSLER_0000014071 | $102.00 | $14.59 | | | Related | Related |
| | | **Total Related** | $985.70 | $90.41 | $ - | $ - | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2021 | 00284_AMSLER_0000013974 | | $175.00 | $22.59 | | |
| 10/19/2022 | 00284_AMSLER_0000013977 | | $432.00 | $48.20 | | |
| 10/26/2023 | 00284_AMSLER_0000013978 | | $210.00 | $19.90 | | $185.13 |
| 1/24/2024 | 00284_AMSLER_0000013983 | 00284_AMSLER_0000014048 - 00284_AMSLER_0000014049 | $253.60 | $51.48 | | |
| 4/23/2024 | 00284_AMSLER_0000013972 | | $312.90 | | $57.71 | $255.19 |
| 11/4/2024 | 00284_AMSLER_0000013984 | | $209.68 | $24.26 | | |
| 11/26/2024 | 00284_AMSLER_0000013973 | | $318.15 | $28.01 | | $283.14 |
| 1/30/2025 | 00284_AMSLER_0000013980 | | $74.55 | $7.00 | | |
| 3/11/2025 | 00284_AMSLER_0000013981 | | $74.55 | $7.13 | | |
| 4/2/2025 | 00284_AMSLER_0000013982 | | $74.55 | $7.13 | | |
| | | **Total Unrelated** | $ 2,134.98 | $ 215.70 | $ 57.71 | $ 723.46 |

| Provider: Aetna Revised Lien - 00284_AMSLER_0000014150 - 0000014308 (159 pgs) | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | CPT | Notes | Auditor's Determinations |
| 9/14/2020 | 00284_AMSLER_0000014161 - pg 12 | 00284_AMSLER_0000009501 - 00284_AMSLER_0000009505 | $ 204.00 | $ 87.75 | 93306 | Randy Bottner | Related |
| 9/19/2020 | 00284_AMSLER_0000014167 - pg 18 | 00284_AMSLER_0000009235 - 00284_AMSLER_0000009239 | $ 155.00 | $ 97.06 | 99232 | Stephen White | Related |
| 9/20/2020 | 00284_AMSLER_0000014167 - pg 18 | 00284_AMSLER_0000009246 - 00284_AMSLER_0000009249 | $ 85.00 | $ 53.93 | 99231 | Stephen White | Related |
| 10/27/2020 | 00284_AMSLER_0000014181 - pg 32 | 00284_AMSLER_0000007106 - 00284_AMSLER_0000007107 | $ 195.20 | $ 195.20 | S9975, S9977 | Hospital charges for transplant and meals | Related |
| 10/31/2020 | 00284_AMSLER_0000014210 - pg 61 | 00284_AMSLER_0000008735 - 00284_AMSLER_0000008742 | $ 155.00 | $ 73.99 | 99232 | Alison Spellman | Related |
| 11/1/2020 | 00284_AMSLER_0000014211 - pg 62 | 00284_AMSLER_0000008742 - 00284_AMSLER_0000008749 | $ 129.00 | $ 73.99 | 99232 | Alison Spellman | Related |
| 11/21/2020 | 00284_AMSLER_0000014222 - pg 73 | 00284_AMSLER_0000008450 - 00284_AMSLER_0000008453 | $ 225.00 | $ 107.00 | 99233 | Grant Lewis | Related |
| 11/22/2020 | 00284_AMSLER_0000014222 - pg 73 | 00284_AMSLER_0000008453 - 00284_AMSLER_0000008457 | $ 225.00 | $ 107.00 | 99233 | Grant Lewis | Related |
| 12/8/2020 | 00284_AMSLER_0000014227 - pg 78 | . | $ 6.75 | $ 6.75 | S9975 | Transplant related lodging and meals | Related |
| 1/6/2021 | 00284_AMSLER_0000014256 - pg 107 | 00284_AMSLER_0000012945 | $ 35,498.00 | $ 17,998.40 | S9975, S9976, S0215, S9975 | Transplant related lodging and meals | Related; Potential Duplicate |
| 1/7/2021 | 00284_AMSLER_0000014256 - pg 107 | 00284_AMSLER_0000006063 - 00284_AMSLER_0000006075 | $ 108.50 | $ 108.50 | S9975 | Transplant related lodging and meals | Related |
| 1/12/2021 | 00284_AMSLER_0000014263 - pg 114 | 00284_AMSLER_0000005632 - 00284_AMSLER_0000005637 | $ 232.61 | $ 232.61 | S9977 | Transplant related lodging and meals | Related |
| 4/25/2021 | 00284_AMSLER_0000014275 - pg 126 | 00284_AMSLER_0000002237 - 00284_AMSLER_0000002244 | $ 455.48 | $ 227.74 | S9975 | Transplant related lodging and meals | Related |
| 5/3/2021 | 00284_AMSLER_0000014275 - pg 126 | 00284_AMSLER_0000002163 | $ 976.94 | $ 976.94 | S0215, S9975 x2, S9977 | Transplant related lodging and meals | Related |
| 9/20/2021 | 00284_AMSLER_0000014283 - 000014284 - pgs 134 - 135 | 00284_AMSLER_0000001583 - 00284_AMSLER_0000001588 | $ 135.05 | $ 135.05 | S9977, S9975 x2 | Transplant related lodging and meals | Related |
| 12/6/2021 | 00284_AMSLER_0000014288 - pg 139 | 00284_AMSLER_0000001378 - 00284_AMSLER_0000001383 | $ 86.52 | $ 86.52 | S9975 x2, S9977 | Transplant related lodging and meals | Related |
| 1/18/2022 | 00284_AMSLER_0000014292 - pg 143 | 00284_AMSLER_0000001171 - 00284_AMSLER_0000001172 | $ 494.31 | $ 340.90 | S9975 x2, S9976, S9977 | Transplant related lodging and meals | Related |
| 4/20/2022 | 00284_AMSLER_0000014298 - pg 149 | 00284_AMSLER_0000001032 - 00284_AMSLER_0000001037 | $ 86.54 | $ 86.54 | S9975 x2, S9977 | Transplant related lodging and meals | Related |
| 8/17/2022 | 00284_AMSLER_0000014300 - pg 151 | 00284_AMSLER_0000000845 - 00284_AMSLER_0000000858 | $ 167.54 | $ 167.54 | S9975 x2, S9977 | Transplant related lodging and meals | Related |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2022 | 00284_AMSLER_0000014303 - pg 154 | 00284_AMSLER_0000000784 - 00284_AMSLER_0000000790 | $ 173.35 | $ 173.35 | S9975 x2, S0215, S9977 | Transplant related lodging and meals | Related |
| 2/10/2023 | 00284_AMSLER_0000014304 - 0000014305 - pgs 155 - 156 | 00284_AMSLER_0000000738 - 00284_AMSLER_0000000744 | $ 84.32 | $ 84.32 | S9975 x2 | Transplant related lodging and meals | Related |
| 4/11/2023 | 00284_AMSLER_0000014305 - pg 156 | 00284_AMSLER_0000000718 | $ 65.79 | $ 65.79 | S9977 | Transplant related lodging and meals | Related |
| 2/21/2024 | 00284_AMSLER_0000014307 - pg 158 | 00284_AMSLER_0000011362 - 00284_AMSLER_0000011367 | $ 294.33 | $ 294.33 | S9975 x2, S9977 | Transplant related lodging and meals | Related |
| | | **Total Related** | $ 40,239.23 | $ 21,781.20 | | | |

| | | | | |
|---|---|---|---|---|
| **Unrelated Charges** | | | | |
| 10/20/2020 | pg 31 | | $ 205.00 | $ 133.31 |
| 12/13/2021 | 00284_AMSLER_0000013974 | | $ 44,835.00 | $ 38,109.75 |
| | | **Total Unrelated** | $ 45,040.00 | $ 38,243.06 |

| Provider: Intramed Plus Inc | BATES: 00284_AMSLER_0000013986-00284_AMSLER_0000014016 (31pgs) | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | Notes | Auditor's Determinations |
| 1/9/2021 | 00284_AMSLER_0000013990 | 00284_AMSLER_0000005911 - 00284_AMSLER_0000005920 | $ 420.00 | $ 100.80 | $ 25.20 | $ 294.00 | | Related |
| 02/02/2021 - 02/07/2021 | 00284_AMSLER_0000013991 - 00284_AMSLER_0000013992 | 00284_AMSLER_0000004054 - 00284_AMSLER_0000004062 | $ 180.00 | $ 54.00 | | $ 126.00 | | Related |
| 02/08/2021 - 02/13/2021 | 00284_AMSLER_0000013991 | 00284_AMSLER_0000003824 - 00284_AMSLER_0000003833 | $ 180.00 | $ 54.00 | | $ 126.00 | | Related |
| 02/14/2021 - 02/15/2021 | 00284_AMSLER_0000013991 | 00284_AMSLER_0000003578 - 00284_AMSLER_0000003586 | $ 60.00 | $ 18.00 | | $ 42.00 | | Related |
| 02/20/2021 - 02/25/2021 | 00284_AMSLER_0000013992 | 00284_AMSLER_0000003391 - 00284_AMSLER_0000003398 | $ 180.00 | $ 54.00 | | $ 126.00 | | Related |
| 03/11/2021 - 03/16/2021 | 00284_AMSLER_0000013993 - 00284_AMSLER_0000013994 | 00284_AMSLER_0000002940 - 00284_AMSLER_0000002947 | $ 180.00 | | $ 54.00 | $ 126.00 | | Related |
| 03/17/2021 - 03/22/2021 | 00284_AMSLER_0000013993 | 00284_AMSLER_0000002784 - 00284_AMSLER_0000002792 | $ 180.00 | $ 54.00 | | $ 126.00 | | Related |
| 03/23/2021 - 03/24/2021 | 00284_AMSLER_0000013993 | 00284_AMSLER_0000002784 - 00284_AMSLER_0000002792 | $ 60.00 | $ 14.40 | $ 3.60 | $ 42.00 | | Related |
| 03/25/2021 - 03/30/2021 | 00284_AMSLER_0000013994/00284_AMSLER_0000013999 | 00284_AMSLER_0000002639 - 00284_AMSLER_0000002648 | $ 180.00 | | $ 54.00 | $ 126.00 | | Related |
| 03/31/2021 - 04/05/2021 | 00284_AMSLER_0000013995/00284_AMSLER_0000013999 | 00284_AMSLER_0000002510 - 00284_AMSLER_0000002518 | $ 180.00 | $ 20.80 | $ 33.20 | $ 126.00 | | Related |
| 04/06/2021 - 04/07/2021 | 00284_AMSLER_0000013995/00284_AMSLER_0000013999 | 00284_AMSLER_0000002510 - 00284_AMSLER_0000002518 | $ 60.00 | $ 14.40 | $ 3.60 | $ 42.00 | | Related |
| | | **Total Related** | $ 1,860.00 | $ 384.40 | $ 173.60 | $ 1,302.00 | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2021 - 01/23/2021 | 00284_AMSLER_0000013990 | | $ 690.70 | $ 246.74 | | $ 443.96 |
| 3/8/2021 | 00284_AMSLER_0000013995 | | $ 25.00 | $ 7.00 | | $ 18.00 |
| | | **Total Unrelated** | $ 715.70 | $ 253.74 | | $ 461.96 |

| Provider: Sound Physicians BATES: 00284_AMSLER_0000014095-00284_AMSLER_0000014098 (4pgs) | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Write Off | Auditor Notes | Auditor's Determinations |
| 9/12/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009144-00284_AMSLER_0000009148 | $ 1,439.50 | $ 207.79 | $ 1,231.71 | Josseph Hogan MD/ Claudel Gratia | Related |
| 9/13/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009175-00284_AMSLER_0000009181 | $ 741.10 | $ 107.00 | $ 634.10 | Josseph Hogan MD/ Claudel Gratia | Related |
| 9/14/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009184-00284_AMSLER_0000009191 | $ 741.10 | $ 107.00 | $ 634.10 | Josseph Hogan MD/ Claudel Gratia | Related |
| 9/15/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009194-00284_AMSLER_0000009200 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/16/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009204-00284_AMSLER_0000009210 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/17/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009214-00284_AMSLER_0000009221 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/18/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009221-00284_AMSLER_0000009228 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/19/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009228-00284_AMSLER_0000009235 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/20/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009239-00284_AMSLER_0000009246 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/21/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009253-00284_AMSLER_0000009259 | $ 741.10 | $ 138.57 | $ 602.53 | Taylor | Related |
| 9/22/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009263-00284_AMSLER_0000009269 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/23/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009273-00284_AMSLER_0000009279 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/24/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009283-00284_AMSLER_0000009289 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/25/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009297-00284_AMSLER_0000009303 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/26/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009309-00284_AMSLER_0000009315 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/27/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009320-00284_AMSLER_0000009326 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/28/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009330-00284_AMSLER_0000009336 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/29/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009342-00284_AMSLER_0000009348 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 9/30/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009354-00284_AMSLER_0000009360 | $ 741.10 | $ 107.00 | $ 634.10 | Anurita Dass | Related |
| 10/1/2020 | 00284_AMSLER_0000014098 | 00284_AMSLER_0000009149-00284_AMSLER_0000009153 | $ 763.71 | $ 109.57 | $ 654.14 | Anurita Dass | Related |
| | | **Total Related** | $ 15,543.01 | $ 2,464.35 | $ 13,078.66 | | |

| **Provider: Atlantic Radiology Assoc BATES: 00284_AMSLER_0000014099 - 00284_AMSLER_0000014106 (8pgs)** | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Aetna | Patient Payment | Write Off | Notes | Auditor's Determinations |
| 9/16/2020 | 00284_AMSLER_0000014105 - 00284_AMSLER_0000014106 | 00284_AMSLER_0000009200 - 00284_AMSLER_0000009204 | $ 579.28 | $ 140.55 | | $ 438.73 | | Related |
| 10/9/2020 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000008986 - 00284_AMSLER_0000008987 | $ 264.00 | $ 27.57 | | $ 236.43 | | Related |
| 10/28/2020 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000008728 - 00284_AMSLER_0000008729 | $ 315.28 | $ 108.11 | | $ 207.17 | | Related |
| 11/18/2020 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000008510 - 00284_AMSLER_0000008511 | $ 38.00 | $ 7.43 | | $ 30.57 | | Related |
| 12/11/2020 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000008239 - 00284_AMSLER_0000008240 | $ 339.96 | $ 136.01 | | $ 203.95 | | Related |
| 6/27/2022 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000000673 | $ 42.00 | $ 14.23 | | $ 27.77 | | |
| | | **Total Related** | $ 1,578.52 | $ 433.90 | | $ 1,144.62 | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2020 | | | $ 456.00 | | $ 159.66 | $ 296.34 |
| 9/12/2020 | 00284_AMSLER_0000014105 - 00284_AMSLER_0000014106 | 00284_AMSLER_0000009507 - 00284_AMSLER_0000009508 | $ 1,753.00 | $ 221.91 | | $ 1,531.09 |
| 12/27/2022 | | | $ 456.00 | $ 159.66 | | $ 296.34 |
| 12/6/2024 | | | $ 91.00 | $ 32.67 | | $ 58.33 |
| 9/21/2021 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 224.00 | $ 62.30 | | $ 161.70 |
| 12/20/2022 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 224.00 | $ 61.50 | | $ 162.50 |
| 1/5/2023 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 195.66 | 30.73 | $ 60.21 | 104.72 |
| 12/26/2023 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 224.00 | $ 112.07 | | $ 111.93 |
| 1/11/2024 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 195.66 | $ 67.39 | $ 35.34 | $ 92.93 |
| 12/30/2024 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 280.00 | $ 118.86 | | $ 161.14 |
| 1/20/2025 | 00284_AMSLER_0000014106 | 00284_AMSLER_0000009841 | $ 253.00 | $ 102.69 | $ 7.81 | $ 142.50 |
| | | **Total Unrelated** | $ 4,352.32 | $ 969.78 | $ 263.02 | $ 3,119.52 |