# Exhibit 855

# NATIVE DOCUMENT

## Please review the native document PLG-EXPERT_HACKETT-WALLACE_0000000090_CONFIDENTIAL.xlsx

**2nd Amended Appendix for Ronald Carter: Master Totals + Past Medical Billing Summary**

**Master Totals**

| Category | Total ($) |
|---|---|
| **Total Charges (All Providers)** | $616,715.52 |
| **Total Paid (Private/Unknown Insurance)** | $159,191.52 |
| **Patient Payments (Out-of-Pocket)** | $1,373.31 |
| **Payments by Insurance Source** | **Paid ($)** |
| **BCBS** | $152,671.10 |
| **Unknown Insurance** | $6,520.42 |
| **Medicare Paid** | $3,352.56 |
| **Total Paid (Insurance Only)** | $159,191.52 |

**Past Medical Billing Summary**

| Provider | Dates of Service | Billing Record Bates | Medical Record Bates | Medical Record Bates (continued) | Total Charges ($) | Patient Payments ($) | BCBS Paid Amount ($) | Medicare Paid Amount ($) | Unknown Insurance Paid Amount ($) | Adjustments ($) | Balance ($) | Unverified Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolina East Medical Center | 2011 - 2022 | 01565_CARTER_0000006019 - 01565_CARTER_0000006098 | 01565_CARTER_0000005672; 01565_CARTER_0000005675; 01565_CARTER_0000000553 - 01565_CARTER_0000000557; 01565_CARTER_0000001085 - 01565_CARTER_0000001086; 01565_CARTER_CE_0000002037 - 01565_CARTER_CE_0000002038; 01565_CARTER_0000001533; 01565_CARTER_0000001593; 01565_CARTER_0000001742 - 01565_CARTER_0000001743; 01565_CARTER_0000001954; 01565_CARTER_0000002026; 01565_CARTER_0000006808 - 01565_CARTER_0000006811; 01565_CARTER_0000005769; 01565_CARTER_CCHC_0000001625 - 01565_CARTER_CCHC_0000001626; 01565_CARTER_CCHC_0000001596 - 01565_CARTER_CCHC_0000001598; 01565_CARTER_0000002781 - 01565_CARTER_0000002785; 01565_CARTER_0000002845; 01565_CARTER_0000003046 - 01565_CARTER_0000003047; 01565_CARTER_0000002726 - 01565_CARTER_0000002727; 01565_CARTER_0000002705; 01565_CARTER_0000004781 - 01565_CARTER_0000004783; 01565_CARTER_CE_ 0000000589 - 01565_CARTER_CE_ 0000000649 | | $214,282.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CCHC Coastal Primary Care | 2011 - 2022 | 01565_CARTER_0000007674- 01565_CARTER_0000007854 | 01565_CARTER_0000006394 - 01565_CARTER_0000006399 01565_CARTER_0000006859 - 01565_CARTER_0000006865; 01565_CARTER_0000006481 - 01565_CARTER_0000006482; 01565_CARTER_0000006471 - 01565_CARTER_0000006472; 01565_CARTER_0000005904; 01565_CARTER_CCHC_0000001565 - 01565_CARTER_CCHC_0000001568; 01565_CARTER_0000003080 - 01565_CARTER_0000003083; 01565_CARTER_0000005904; 01565_CARTER_0000006292 - 01565_CARTER_0000006297; 01565_CARTER_CCHC_0000001255 - 01565_CARTER_CCHC_0000001261; 01565_CARTER_CCHC_0000001228 - 01565_CARTER_CCHC_0000001235; 01565_CARTER_0000006233 - 01565_CARTER_0000006239; 01565_CARTER_0000005888 - 01565_CARTER_0000005891; 01565_CARTER_0000006404 - 01565_CARTER_0000006408; 01565_CARTER_0000006400 - 01565_CARTER_0000006405 | 01565_CARTER_0000005911; 01565_CARTER_0000005878 - 01565_CARTER_0000005882; 01565_CARTER_0000005874 - 01565_CARTER_0000005877; 01565_CARTER_0000005869 - 01565_CARTER_0000005873 | $4,486.00 | $47.83 | $535.73 | $1,508.17 | $0.00 | $1,944.27 | $0.00 | $450.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNC Hosiptials HIM - Chapel Hill | 2011 - 2022 | 01565_CARTER_0000007855 -<br>01565_CARTER_0000008134 | 01565_CARTER_0000006859 - 01565_CARTER_0000006865;<br>01565_CARTER_0000005675; 01565_CARTER_0000005685 -<br>01565_CARTER_0000005686; 01565_CARTER_0000006827 -<br>01565_CARTER_0000006830; 01565_CARTER_0000000856 -<br>01565_CARTER_0000000858; 01565_CARTER_UNC_0000000505 -<br>01565_CARTER_UNC_0000000509; 01565_CARTER_0000007650 -<br>01565_CARTER_0000007654; 01565_CARTER_UNC_0000000501 -<br>01565_CARTER_UNC_0000000503; 01565_CARTER_0000007650 -<br>01565_CARTER_0000007654; 01565_CARTER_0000007646 -<br>01565_CARTER_0000007649; 01565_CARTER_0000007631 -<br>01565_CARTER_0000007632; 01565_CARTER_0000007641 -<br>01565_CARTER_0000007645; 01565_CARTER_0000006782 -<br>01565_CARTER_0000006785; 01565_CARTER_0000007630;<br>01565_CARTER_0000006786 - 01565_CARTER_0000006788;<br>01565_CARTER_0000006790 - 01565_CARTER_0000006793;<br>01565_CARTER_0000006776 - 01565_CARTER_0000006781;<br>01565_CARTER_UNC_0000000565 - 01565_CARTER_UNC_0000000567;<br>01565_CARTER_0000006775; 01565_CARTER_UNC_0000000319 -<br>01565_CARTER_UNC_0000000322; 01565_CARTER_UNC_0000000233;<br>01565_CARTER_UNC_0000000264; 01565_CARTER_CCHC_0000002658<br>- 01565_CARTER_CCHC_0000002663; | 01565_CARTER_CCHC_0000002651 -<br>01565_CARTER_CCHC_0000002657;<br>01565_CARTER_CCHC_0000002644 -<br>01565_CARTER_CCHC_0000002650;<br>01565_CARTER_CCHC_0000002628 -<br>01565_CARTER_CCHC_0000002634; 01565_CARTER_000007611 -<br>01565_CARTER_000007612; 01565_CARTER_CCHC_0000002621 -<br>01565_CARTER_CCHC_0000002625;<br>01565_CARTER_CCHC_0000002604 -<br>01565_CARTER_CCHC_0000002608; 01565_CARTER_0000007609 -<br>01565_CARTER_0000007610; 01565_CARTER_0000007607 -<br>01565_CARTER_0000007608; 01565_CARTER_CCHC_0000002458 -<br>01565_CARTER_CCHC_0000002465; 01565_CARTER_0000007226 -<br>01565_CARTER_0000007246; 01565_CARTER_0000007199 -<br>01565_CARTER_0000007208; 01565_CARTER_0000007187;<br>01565_CARTER_0000007078 - 01565_CARTER_0000007079;<br>01565_CARTER_CCHC_0000002637 -<br>01565_CARTER_CCHC_0000002643;<br>01565_CARTER_CCHC_0000002536 -<br>01565_CARTER_CCHC_0000002540 | $394,839.77 | $826.89 | $152,135.37 | $1,844.39 | $6,520.42 | $233,512.70 | $0.00 | $0.00 |
| Walgreens | 2012 - 2015 | 01565_CARTER_0000006903 -<br>01565_CARTER_0000006991 | 01565_CARTER_0000006903 - 01565_CARTER_0000006991 | | $3,107.33 | $498.59 | $0.00 | $0.00 | $0.00 | $2,939.08 | $0.00 | $2,673.70 |
| | | | | **Totals:** | **$616,715.52** | **$1,373.31** | **$152,671.10** | **$3,352.56** | **$6,520.42** | **$238,396.05** | **$0.00** | **$3,123.70** |

| Carolina East Medical Center 01565_CARTER_0000006019 - 01565_CARTER_0000006098 (80 pgs) | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates | Medical Bates | Charges | BCBS | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 12/7/2011 | 01565_CARTER_0000006020 - 01565_CARTER_0000006022 | 01565_CARTER_CE_ 0000000589 - 01565_CARTER_CE_ 0000000649 | $1,803.68 | | | | | | | Related |
| 12/13/2011 | 01565_CARTER_0000006023 | 01565_CARTER_005672 | $372.80 | | | | 88305, 85025, 88311, 88313 | | | Related |
| 12/22/2011 | 01565_CARTER_0000006025 - 01565_CARTER_0000006026 | 01565_CARTER_005675 | $6,448.24 | | | | J3490, J0690, J3010, J1642, J2001, J2250, J7040, 7701, 77937, 85027, 85610, 85730, 36415, C1788, C1769, C1788, 36561 | | | Related |
| 12/27/2011 - 01/01/2012 | 01565_CARTER_0000006027 - 01565_CARTER_0000006033 | 01565_CARTER_000553 - 000557 | $45,661.21 | | | | | | | Related |
| 01/28/2012 - 02/01/2012 | 01565_CARTER_0000006034 - 01565_CARTER_0000006044 | 01565_CARTER_001085 - 001086 | $17,898.63 | | | | | | | Related |
| 03/02/2012 - 03/04/2012 | 01565_CARTER_0000006045 - 01565_CARTER_0000006050 | 01565_CARTER_CE_0000002037 - 0000002038 | $23,949.03 | | | | | | | Related |
| 3/12/2012 | 01565_CARTER_0000006051 | 01565_CARTER_001533 | $3,407.72 | | | | | | | Related |
| 03/12/2012 - 03/13/2013 | 01565_CARTER_0000006053 - 01565_CARTER_0000006054 | 01565_CARTER_001533 | $195.98 | | | | | | | Related |
| 03/29/2012 - 03/30/2012 | 01565_CARTER_0000006055 - 01565_CARTER_0000006057 | 01565_CARTER_001593 | $1,821.50 | | | | | | | Related |
| 04/20/2012 - 04/22/2012 | 01565_CARTER_0000006058 - 01565_CARTER_0000006061 | 01565_CARTER_001742 - 001743 | $23,792.70 | | | | | | | Related |
| 4/27/2012 | 01565_CARTER_0000006062 - 01565_CARTER_0000006063 | 01565_CARTER_001954 | $1,973.99 | | | | | | | Related |
| 4/30/2012 | 01565_CARTER_0000006064 - 01565_CARTER_0000006066 | 01565_CARTER_002026 | $1,599.15 | | | | | | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2012 - 05/04/2012 | 01565_CARTER_0000006067 - 01565_CARTER_0000006076 | 01565_CARTER_006808 - _01565_CARTER006811 | $13,984.20 | | | | | | | Related |
| 5/11/2012 | 01565_CARTER_0000006077 | 01565_CARTER_005769 | $649.82 | | | | | | | Related |
| 5/16/2013 | 01565_CARTER_0000006078 - 01565_CARTER_0000006079 | 01565_CARTER_01565_CARTER_CCHC_0000001625 - 0000001626, 01565_CARTER_CCHC_0000001596 - 0000001598 | $246.00 | | | | | | | Related |
| 5/28/2013 | 01565_CARTER_0000006080 | 01565_CARTER_002781 - 002785 | $556.00 | | | | | | | Related |
| 6/11/2013 | 01565_CARTER_0000006081 - 01565_CARTER_0000006082 | 01565_CARTER_002845 | $2,130.06 | | | | | | | Related |
| 10/3/2014 | 01565_CARTER_0000006084 | 01565_CARTER_003046 - 003047 | $5,570.04 | | | | | | | Related |
| 10/13/2015 | 01565_CARTER_0000006085 | 01565_CARTER_002726 - 002727 | $6,169.41 | | | | | | | Related |
| 1/13/2016 | 01565_CARTER_0000006086 | 01565_CARTER_002705 - 002705 | $6,169.41 | | | | | | | Related |
| 3/16/2022 - 03/24/2022 | 01565_CARTER_0000006090 - 01565_CARTER_0000006098 | 01565_CARTER_004781 - 004783 | $49,882.85 | | | | | | | Related |
| TOTAL | | | $214,282.42 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Unrelated** | | | | | | |
| 5/25/2014 | 01565_CARTER_0000006083 | | $1,867.16 | | | |
| 12/20/2011 | 01565_CARTER_0000006024 | | $1,241.60 | | | |
| 8/3/2021 | 01565_CARTER_0000006087 - 01565_CARTER_0000006089 | | $2,781.24 | | | |
| Unrelated | | | $ 5,890.00 | $ - | $ - | $ - |

| University of North Carolina Health System (Physicians) 01565_CARTER_0000007662 - 01565_CARTER_0000007672 (11 pgs) | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates | Medical Bates | Charges | BCBS | Medicare | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 10/16/2014 | 01565_CARTER_0000007665 - 01565_CARTER_0000007666 | 01565_CARTER_007226 - 007246 | $1,309.74 | | $341.67 | | $968.07 | 99214 | | Mantle cell lymphoma (CMS-HCC) (primary)<br>• Coronary artery disease<br>• Need for Streptococcus pneumon!ae vacclnation<br>• Need for Streptococcus pneumoniae and influenza vacclnatlon | Related; Duplicate |
| 10/16/2014 | 01565_CARTER_0000007662 | 01565_CARTER_007226 - 007246 | $225.00 | $15.33 | $61.33 | | $148.34 | | | | Related; Duplicate |
| 3/4/2022 | 01565_CARTER_0000007662 | 01565_CARTER_007199 - 007208 | $1,176.00 | $69.39 | $277.52 | | $829.09 | 31231, 99244 | | Chief Complaint<br>• Nasal Polyps<br>Visit Diagnoses<br>• Cyst of nasopharynx<br>• Other diseases of pharynx<br>• Lymphadenopathy (primary)<br>• Chronic rhinit | Related; Duplicate |
| 3/7/2022 | 01565_CARTER_0000007662 | 01565_CARTER_007187 | $392.00 | $23.62 | $94.48 | | $273.90 | 71260, G1004 | | | Related; Duplicate |
| 3/7/2022 | 01565_CARTER_0000007671 - 01565_CARTER_0000007672 | 01565_CARTER_007189 | $5,677.12 | | $435.20 | | $5,241.92 | 70491 | | | Related; Duplicate |
| 3/8/2022 | 01565_CARTER_0000007663 - 01565_CARTER_0000007664 | 01565_CARTER_007078 - 007079 | $6,327.00 | $300.27 | $1,201.05 | | $4,825.68 | 31237, 10005, 88305, 88173, 88160, 88307, 88187, 88341, 88342, 88365 | | | Related; Duplicate |
| 3/8/2022 | 01565_CARTER_0000007667 - 01565_CARTER_0000007670 | 01565_CARTER_005931 - 005932, 01565_CARTER_ 005933, 01565_CARTER_005936 - 005938 | $18,794.97 | | $2,735.14 | | $16,059.83 | | | | Related; Duplicate |
| TOTAL | | | $ 33,901.83 | $ 408.61 | $ 5,146.39 | $ - | $ 28,346.83 | | | | |

| **CCHC Coastal Primary Care 01565_CARTER_0000007674 - 01565_CARTER_0000007854 (181 pgs)** | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates | Medical Bates | Charges | BCBS | Medicare | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 11/23/2011 | 01565_CARTER_0000007736 | 01565_CARTER_006859 - 006865 | $450.00 | | | | | $450.00 | | | | Related |
| 11/29/2011 | 01565_CARTER_0000007690 -<br>01565_CARTER_0000007692 | 01565_CARTER_006481 - 006482 | $576.00 | $251.79 | | $47.83 | $276.38 | $0.00 | | | HISTORY OF PRESENT ILLNESS: This is a 63-year-old gentleman who comes in for recent review of<br>biopsy of a colon mass compatible with lymphoma. Further markers are pending, NeoGenomics Laboratory. | Related |
| 10/14/2013 | 01565_CARTER_0000007697 -<br>01565_CARTER_0000007698 | 01565_CARTER_006471 - 006472 (also note page 005904) | $195.00 | $23.85 | $93.51 | | $77.64 | $0.00 | | | HISTORY OF PRESENT ILLNESS: This is a delightful 65-year-old gentleman who comes in with his<br>wife today for followup. He is followed attentively by Dr. Chris Taylor for malignant mantel cell lymphoma<br>of digestive organs diagnosed November 201 l. Presently, alternating R-CHOP, R-DHAP. He has had auto<br>stem cell transplant 09/24/12. | Related |
| 8/5/2014 | 01565_CARTER_0000007701 | 01565_CARTER_003080 - 003083 | $195.00 | $23.85 | $93.46 | | $77.69 | $0.00 | | | Assessment<br>1. Mantle celi lymphoma (200.40) (C83.10)<br>2. Anemia (285.9) (D64.9) | Related |
| 8/21/2014 | 01565_CARTER_0000007701 -<br>01565_CARTER_0000007702 | 01565_CARTER_005904 | $135.00 | $20.66 | $80.97 | | $33.37 | $0.00 | | | HISTORY OF PRESENT ILLNESS: This is a delightful 65-year-old gentleman who comes in with his wife<br>with a complex of myriad of problems:<br>1.<br>Stage IVA Mantle cell lymphoma diagnosed 11/2011 treated by hematology/one Dr. Taylor without<br>any evidence<br>of<br>recurrence. His visit 08/05/2014 reviewed in detail.<br>2.<br>Coronary artery disease with stent followed by Carolina East, Dr. Hudson, with a normal ejection<br>fraction with recent echocardiogram. | Related |
| 8/4/2015 | 01565_CARTER_0000007706;<br>01565_CARTER_0000007802 | 01565_CARTER_0000005888 - 01565_CARTER_0000005891 | $155.00 | $20.89 | $81.89 | | $52.22 | $0.00 | | | | Related |
| 12/15/2015 | 01565_CARTER_0000005878 -<br>01565_CARTER_0000005882 | 01565_CARTER_0000006404 - 01565_CARTER_0000006408 | $350.00 | $32.13 | $156.49 | | $161.38 | $0.00 | | | | Related |
| 12/17/2015 | 01565_CARTER_0000005874 -<br>01565_CARTER_0000005877 | 01565_CARTER_0000006400 - 01565_CARTER_0000006405 | $262.00 | $32.13 | $125.95 | | $103.92 | $0.00 | | | | Related |
| 12/21/2015 | 01565_CARTER_0000005869 -<br>01565_CARTER_0000005873 | 01565_CARTER_0000006394 - 01565_CARTER_0000006399 | $155.00 | $20.89 | $81.89 | | $52.22 | $0.00 | | | | Related |
| 5/14/2018 | 01565_CARTER_0000007724 -<br>01565_CARTER_0000007725;<br>01565_CARTER_0000007743 | 01565_CARTER_CCHC_ 0000001337 - 0000001338<br>Referencing record: 01565_CARTER_0000006120 -<br>01565_CARTER_0000006122; | $159.00 | | $41.32 | | $117.68 | $0.00 | | | | Related |
| 12/4/2019 | 01565_CARTER_0000007729 -<br>01565_CARTER_0000007730 | 01565_CARTER_006292 - 006297 | $384.00 | $21.11 | $141.83 | | $221.06 | $0.00 | | | He would like to address peripheral neuropathy that is slowly worsening in his left greater than right sided<br>toes and dorsal feet and fingers. This does involve significant numbness but there is also a wann<br>sensation as well as a tingling and burning sensation intennittently. It seems to be variable in its<br>presentation and intensity. It is worse after a long day of standing or activity. He is asking what kind of<br>opportunities to treat this exist. | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 | 01565_CARTER_0000007730 - 01565_CARTER_0000007731; 01565_CARTER_0000007739 | 0165_CARTER_CCHC_0000000487 - 0000000519 | $277.00 | $21.16 | $103.88 | | $151.96 | $0.00 | | | | Related |
| 12/16/2020 | 01565_CARTER_0000007731 - 01565_CARTER_0000007732 | 01565_CARTER_CCHC_0000001255 - 1261 | $590.00 | $21.16 | $268.50 | | $300.34 | $0.00 | | | | Related |
| 12/2/2021 | 01565_CARTER_0000007733 - 01565_CARTER_0000007734 | 01565_CARTER_CCHC_0000001228 - 1235 | $398.00 | $25.21 | $154.86 | | $217.93 | $0.00 | | | | Related |
| 3/14/2022 | 01565_CARTER_0000007734 - 01565_CARTER_0000007735 | 01565_CARTER_006233 - 006239 | $205.00 | $20.90 | $83.62 | | $100.48 | $0.00 | | | History of Present Illness<br>This wonderful 73-year-old gentleman is here today acutely requesting to be seen or persistent nausea,<br>vomiting, and severe vertigo since sudden onset 3 days ago. He went to urgent care and is refractory to<br>Mecliz1ne and Ondansetron. Because of persistent symptoms CT scan was obtained which showed no<br>acute event. This is in the setting of recurrence of his mantle cell lymphoma and he had intranasal<br>abnormalities that were biopsied proven recurrence. He indicates that he had neck pain as a result of the<br>procedure and since then has had vertigo. He qualifies this as his long-standing intermittent recurrent<br>vertigo but much more severe and refractory to current medications. He was given Meclizine and<br>Promethazine with his wife indicates he has been unable to keep these down for meaningful times to<br>absorb them. | Related |
| TOTAL | | | $ 4,486.00 | $ 535.73 | $ 1,508.17 | $ 47.83 | $ 1,944.27 | $ 450.00 | | | | |

| **Unrelated** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/13/2007 | | | $421.00 | $64.00 | | $177.92 | $179.08 | $0.00 |
| 8/22/2007 | | | $215.00 | $50.48 | | $81.62 | $82.90 | $0.00 |
| 11/5/2007 | | | $38.00 | $29.71 | | | $8.29 | $0.00 |
| 2/26/2008 | | | $483.00 | $64.00 | | $187.02 | $231.98 | $0.00 |
| 4/21/2008 | | | $80.00 | $47.00 | | $15.00 | $18.00 | $0.00 |
| 10/16/2008 | | | $303.00 | $148.89 | | $23.02 | $131.09 | $0.00 |
| 4/16/2009 | | | $406.00 | $189.42 | | $43.00 | $173.58 | $0.00 |
| 10/8/2009 | | | $38.00 | $29.71 | | | $8.29 | $0.00 |
| 10/22/2009 | | | $254.00 | $113.06 | | $32.54 | $108.40 | $0.00 |
| 12/14/2009 | | | $20.00 | $20.00 | | | | $0.00 |
| 12/26/2009 | | | $129.00 | | | | | -$129.00 |
| 4/22/2010 | | | $368.00 | $59.00 | | $176.60 | $132.40 | $0.00 |
| 9/15/2010 | | | $450.00 | $133.96 | | $163.80 | $152.24 | $0.00 |
| 12/13/2010 | | | $122.00 | $77.00 | | $20.00 | $25.00 | $0.00 |
| 4/15/2011 | | | $332.00 | $42.00 | | $145.26 | $144.74 | $0.00 |
| 8/17/2011 | | | $122.00 | $77.00 | | $20.00 | $25.00 | $0.00 |
| 10/19/2011 | | | $209.00 | $115.89 | | $21.62 | $71.49 | $0.00 |
| 2/7/2013 | | | $467.00 | $147.71 | | $125.81 | $193.48 | $0.00 |
| 5/10/2013 | | | $800.00 | $251.38 | | $50.73 | $497.89 | $0.00 |
| 5/13/2013 | | | $186.00 | $113.93 | | $22.35 | $49.72 | $0.00 |
| 5/16/2013 | 01565_CARTER_0000007853 | | $185.00 | | | | | -$185.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2013 | | | $137.00 | | $31.96 | | $105.04 | $0.00 | | | | |
| 2/4/2014 | 01565_CARTER_0000005911 | 01565_CARTER_CCHC_0000001565 - 1568 | $195.00 | $23.85 | $93.46 | | $77.69 | $0.00 | | | Active Problems<br>Coastal Carolina<br>'CCHC Health Care, RA.<br>Advanced Medicine. Trusted Care.<br>Stage IVA mantle cell lymphoma, diagnosed 11/23/11. Bone marrow with diffuse, chronic<br>involvement. R-HyperCVAD initiated 12/27/11. Even cycle #1 complicated by E.coli<br>bacteremia. Transitioned to alternating R-CHOP/R-DHAP 2/9/12. Auto stem cell transplant<br>following BEAM on 9/24/12 and 9/25/12. | Unrelated |
| 5/6/2014 | | | $393.00 | $23.85 | $138.01 | | $231.14 | $0.00 | | | | |
| 6/10/2014 | 01565_CARTER_0000007701 /01565_CARTER_0000007812 | | $135.00 | $20.66 | $80.97 | | $33.37 | $0.00 | | | | |
| 9/9/2014 | | | $15.00 | | $2.94 | | $12.06 | $0.00 | | | | |
| 12/3/2014 | | | $273.00 | $20.66 | $114.57 | | $137.77 | $0.00 | | | | |
| 2/10/2015 | | | $331.00 | $20.79 | $130.79 | | $179.42 | $0.00 | | | | |
| 3/30/2015 | | | $342.00 | $20.79 | $136.60 | | $184.61 | $0.00 | | | | |
| 6/11/2015 | | | $309.00 | $20.79 | $114.96 | | $173.25 | $0.00 | | | | |
| 8/3/2015 | | | $105.00 | $11.94 | $46.82 | | $46.24 | $0.00 | | | | |
| 9/29/2015 | | | $349.00 | $31.96 | $149.31 | | $167.73 | $0.00 | | | | |
| 10/19/2015 | | | $537.00 | $20.89 | $327.67 | | $188.44 | $0.00 | | | | |
| 11/3/2015 | | | $155.00 | $17.76 | $69.60 | | $67.64 | $0.00 | | | | |
| 4/25/2016 | | | $504.00 | $24.01 | $156.56 | | $323.43 | $0.00 | | | | |
| 8/26/2016 | | | $674.00 | $20.75 | $376.96 | | $276.29 | $0.00 | | | | |
| 10/25/2016 | | | $192.00 | | $49.72 | | $142.28 | $0.00 | | | | |
| 2/24/2017 | | | $283.00 | $88.60 | $46.20 | | $148.20 | $0.00 | | | | |
| 3/2/2017 | | | $463.00 | $96.37 | $160.43 | | $206.20 | $0.00 | | | | |
| 3/16/2017 | | | $40.00 | | $9.12 | | $30.88 | $0.00 | | | | |
| 4/7/2017 | | | $334.00 | $17.72 | $112.18 | | $204.10 | $0.00 | | | | |
| 5/11/2017 | | | $108.00 | $14.15 | $55.45 | | $38.40 | $0.00 | | | | |
| 9/11/2017 | | | $503.00 | $20.85 | $208.64 | | $273.51 | $0.00 | | | | |
| 1/11/2018 | | | $283.00 | $103.41 | $48.64 | | $130.95 | $0.00 | | | | |
| 2/16/2018 | | | $207.00 | $20.32 | $92.01 | | $94.67 | $0.00 | | | | |
| 3/13/2018 | | | $336.00 | $20.95 | $210.77 | | $104.28 | $0.00 | | | | |
| 10/30/2018 | | | $113.00 | | $71.68 | | $41.32 | $0.00 | | | | |
| 11/23/2018 | | | $384.00 | $20.95 | $145.71 | | $217.34 | $0.00 | | | | |
| 12/7/2018 | | | $157.00 | | $41.51 | | $115.49 | $0.00 | | | | |
| 1/4/2019 | | | $91.00 | $4.37 | $29.83 | | $56.80 | $0.00 | | | | |
| 10/10/2019 | | | $449.00 | $21.11 | $285.18 | | $142.71 | $0.00 | | | | |
| 9/14/2020 | | | $113.00 | | $77.09 | | $35.91 | $0.00 | | | | |
| 10/15/2021 | | | $113.00 | | $81.52 | | $31.48 | $0.00 | | | | |
| 5/28/2021 | | | $289.00 | $25.21 | $122.16 | | $141.63 | $0.00 | | | | |
| 12/22/2021 | | | $60.00 | | $38.17 | | $21.83 | $0.00 | | | | |
| | | | $14,600.00 | $2,506.85 | $3,857.19 | $1,306.29 | $6,615.67 | -$314.00 | | | | |

| UNC Hospitals HIM - Chapel Hill 01565_CARTER_0000007855 - 01565_CARTER_0000008134 (280 pgs) | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates | Medical Bates | Charges | BCBS | Medicare | Unknown insurance | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 11/23/2011 | 01565_CARTER_0000008077 | 01565_CARTER_006859 - 01565_CARTER_006865 | $494.00 | | | | $62.21 | $431.79 | | | FINAL DIAGNOSIS:<br>A. APPENDICILE ORIFICE MASS, BIOPSY.<br>MANTLE CELL LYMPHOMA<br>(SEE ADDENDUM COMMENT)<br>B. ASCENDING COLON POLYP. BIOPSY:<br>MANTLE CELL LYMPHOMA<br>(SEE ADDENDUM COMMENT)<br>C RECTAL MASS, BIOPSY:<br>MANTLE CELL LYMPHOMA<br>(SEE ADDENDUM COMMENT) | Related |
| 12/22/2011 | 01565_CARTER_0000008075 -<br>01565_CARTER_0000008076 | 01565_CARTER_005675 | $176.00 | $74.80 | | | $26.40 | $74.80 | | | | Related |
| 1/4/2012 | 01565_CARTER_0000007984 -<br>01565_CARTER_0000007986 | 01565_CARTER_005685 - 005686 | $764.00 | $443.20 | | $83.18 | | $237.62 | | | | Related |
| 1/4/2012 | 01565_CARTER_0000008076 | 01565_CARTER_005685 - 005686 | $481.00 | | | | | $481.00 | | | | Related |
| 1/17/2012 | 01565_CARTER_0000008078 | 01565_CARTER_006827 - 006830 | $385.00 | | | | $31.08 | $353.92 | | | | Related |
| 1/17/2012 - 01/18/2012 | 01565_CARTER_0000008078 -<br>01565_CARTER_0000008079 | 01565_CARTER_006827 - 006830 | $203.00 | | | | $15.36 | $187.64 | | | | Related |
| 01/17/2012 - 01/18/2012 | 01565_CARTER_0000008082 -<br>01565_CARTER_0000008083 | 01565_CARTER_006827 - 006830 | $246.00 | | | | $27.10 | $218.90 | | | DIAGNOSIS:<br>Inpatient Consult/ ED Note<br>~ CoastalCarolina<br>WCUt:N l r-Ax. Z. Z 1-'0.!:!;tl ::S<br>Service<br>Service Date : 01/18/2012<br>Admit Date . 01117/2012<br>Consulting Service.<br>MEDICINE:.HEMATOLOGY/ONCOLOGY<br>Requesting Attending Physician: STEPHENS<br>,JOHN RUAN<br>Man~e cell lymphoma Diagnosed in 1212011 after one month of bloody stools. Found lo have a cecal mass which was biopsied and showed abnormal 8-cells expressing CD20 and cyclin-D1, with FISH positive for 1(11 ;14). Bone marrow positive for lymphoma. | Related |
| 1/19/2012 | 01565_CARTER_0000008079 -<br>01565_CARTER_0000008080 | 01565_CARTER_006827 - 006830 | $291.00 | | | | $21.84 | $269.16 | | | | Related |
| 01/17/2012 - 01/20/2012 | 01565_CARTER_0000008080 | 01565_CARTER_006827 - 006830 | $203.00 | | | | $15.36 | $187.64 | | | | Related |
| 01/17/2012 - 01/21/2012 | 01565_CARTER_0000008081 | 01565_CARTER_006827 - 006830 | $203.00 | | | | $15.36 | $187.64 | | | | Related |
| 01/17/2012 - 01/22/2012 | 01565_CARTER_0000008081 -<br>01565_CARTER_0000008082 | 01565_CARTER_006827 - 006830 | $296.00 | | | | $26.62 | $269.38 | | | | Related |
| 1/23/2012 | 01565_CARTER_0000007987 -<br>01565_CARTER_0000007988 | 01565_CARTER_000856 - 000858 | $8,002.12 | $4,686.45 | | $827.01 | | $2,488.66 | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2012 - 01/22/2012 | 01565_CARTER_0000007856 - 01565_CARTER_0000007883 | 01565_CARTER_006827 - 006830 | $29,539.75 | $26,260.83 | | | | $3,278.92 | | | | Related |
| 2/23/2012 | 01565_CARTER_0000007988 - 01565_CARTER_0000007989 | 01565_CARTER_UNC_0000000505 - 000509 | $505.00 | $291.48 | | $56.46 | | $157.06 | | | | Related |
| 2/23/2012 | 01565_CARTER_0000008084 | 01565_CARTER_UNC_0000000505 - 000509 | $481.00 | | | | | $481.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000007989 - 01565_CARTER_0000008005 | 01565_CARTER_007650 - 007654 | $13,477.21 | $9,285.75 | | | | $4,191.46 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008085 | 01565_CARTER_007650 - 007654 | $474.00 | | | | | $474.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008085 | 01565_CARTER_UNC_0000000501 - 000503 | $250.00 | | | | | $250.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008086 | 01565_CARTER_UNC_0000000501 - 000503 | $199.00 | | | | | $199.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008086 | 01565_CARTER_UNC_0000000501 - 000503 | $27.00 | | | | | $27.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008087 | 01565_CARTER_UNC_0000000501 - 000503 | $22.00 | | | | | $22.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008087 - 01565_CARTER_0000008088 | 01565_CARTER_UNC_0000000501 - 000503 | $49.00 | | | | | $49.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008088 - 01565_CARTER_0000008090 | 01565_CARTER_007650 - 007654 | $883.00 | | | | | $883.00 | | | | Related |
| 5/31/2012 | 01565_CARTER_0000008093 | 01565_CARTER_007646 - 007649 | $85.00 | | | | | $85.00 | | | | Related |
| 6/27/2012 | 01565_CARTER_0000008005 - 01565_CARTER_0000008009 | 01565_CARTER_007631 - 007632 | $5,779.79 | $3,982.26 | | | | $1,797.53 | | | | Related |
| 6/27/2012 | 01565_CARTER_0000008090 - 01565_CARTER_0000008091 | 01565_CARTER_007631 - 007632 | $186.00 | | | | | $186.00 | | | | Related |
| 6/27/2012 | 01565_CARTER_0000008091 - 01565_CARTER_0000008092 | 01565_CARTER_007631 - 007632 | $2,076.00 | | | | | $2,076.00 | | | | Related |
| 6/28/2012 | 01565_CARTER_0000008010 - 01565_CARTER_0000008011 | Referencing record: 01565_CARTER_UNC_0000000497 | $1,021.00 | $703.46 | | | | $317.54 | | | | Related |
| 7/3/2012 | 01565_CARTER_0000008011 - 01565_CARTER_0000008013 | Referencing record: 01565_CARTER_UNC_0000000375 - 0000000377 | $1,701.68 | $1,152.04 | | | | $549.64 | | | | Related |
| 7/3/2012 | 01565_CARTER_0000008093 | Referencing record: 01565_CARTER_UNC_0000000375 - 0000000377 | $251.00 | | | | | $251.00 | | | | Related |
| 7/5/2012 | 01565_CARTER_0000008019 - 01565_CARTER_0000008020 | Referencing record: 01565_CARTER_UNC_0000000378 | $305.00 | $206.48 | | | | $98.52 | | | | Related |
| 7/6/2012 | 01565_CARTER_0000008014 - 01565_CARTER_0000008019 | 01565_CARTER_007641 - 007645 | $7,153.00 | $4,842.55 | | | | $2,310.45 | | | | Related |
| 7/6/2012 | 01565_CARTER_0000008094 | 01565_CARTER_007641 - 007645 | $470.00 | | | | | $470.00 | | | | Related |
| 7/6/2012 | 01565_CARTER_0000008095 - 01565_CARTER_0000008097 | 01565_CARTER_007641 - 007645 | $1,108.00 | | | | | $1,108.00 | | | | Related |
| 7/6/2012 | 01565_CARTER_0000008101 | 01565_CARTER_007637 - 007640 | $85.00 | | | | | $85.00 | | | | Related |
| 7/25/2012 | 01565_CARTER_0000008020 - 01565_CARTER_0000008024 | 01565_CARTER_006782 - 006785 | $3,371.00 | $2,282.17 | | | | $1,088.83 | | | | Related |
| 7/25/2012 | 01565_CARTER_0000008097 - 01565_CARTER_0000008098 | 01565_CARTER_006782 - 006785 | $187.00 | | | | | $187.00 | | | | Related |
| 7/25/2012 | 01565_CARTER_0000008098 - 01565_CARTER_0000008099 | 01565_CARTER_007630 | $105.00 | | | | | $105.00 | | | | Related |
| 7/26/2012 | 01565_CARTER_0000008024 - 01565_CARTER_0000008027 | 01565_CARTER_UNC_0000000215; 01565_CARTER_UNC_0000000388 - 0000000389 | $2,941.11 | $1,991.11 | | | | $950.00 | | | | Related |
| 7/27/2012 | 01565_CARTER_0000008027 - 01565_CARTER_0000008028 | Referencing record: 01565_CARTER_UNC_0000000217 | $2,458.11 | $1,664.12 | | | | $793.99 | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2012 | 01565_CARTER_0000008100 | 01565_CARTER_006786 - 006788 | $187.00 | | | | | $187.00 | | | | Related |
| 8/3/2012 | 01565_CARTER_0000008104 | 01565_CARTER_006786 - 006788 | $31.00 | | | | | $31.00 | | | | Related |
| 8/3/2012 | 01565_CARTER_0000008105 | 01565_CARTER_006786 - 006788 | $489.00 | | | | | $489.00 | | | | Related |
| 08/3/2012 - 08/04/2012 | 01565_CARTER_0000008102 | 01565_CARTER_006790 - 006793 | $203.00 | | | | | $203.00 | | | | Related |
| 08/3/2012 - 08/05/2012 | 01565_CARTER_0000008102 | 01565_CARTER_006790 - 006793 | $203.00 | | | | | $203.00 | | | | Related |
| 08/03/2012 - 08/06/2012 | 01565_CARTER_0000008103 | 01565_CARTER_006790 - 006793 | $203.00 | | | | | $203.00 | | | | Related |
| 08/03/2012 - 08/07/2012 | 01565_CARTER_0000008103 | 01565_CARTER_006790 - 006793 | $203.00 | | | | | $203.00 | | | | Related |
| 08/03/2012 - 08/08/2012 | 01565_CARTER_0000008104 | 01565_CARTER_006790 - 006793 | $202.00 | | | | | $202.00 | | | | Related |
| 08/03/2012 - 08/08/2012 | 01565_CARTER_0000008101 | 01565_CARTER_006790 - 006793 | $566.00 | | | | | $566.00 | | | | Related |
| 08/03/2012 - 08/08/2012 | 01565_CARTER_0000007883 -<br>01565_CARTER_0000007904 | 01565_CARTER_006790 - 006793 | $54,994.69 | $8,304.00 | | | | $46,690.69 | | | | Related |
| 8/9/2012 | 01565_CARTER_0000008028 -<br>01565_CARTER_0000008030 | 01565_CARTER_UNC_0000000416 - 0000000419 | $24,137.62 | | | | | $24,137.62 | | | | Related |
| 8/9/2012 | 01565_CARTER_0000008105 -<br>01565_CARTER_0000008106 | 01565_CARTER_UNC_0000000416 - 0000000419 | $232.00 | | | | | $232.00 | | | | Related |
| 8/10/2012 | 01565_CARTER_0000008106 -<br>01565_CARTER_0000008107 | 01565_CARTER_UNC_0000000420 - 0000000424;<br>01565_CARTER_UNC_0000000513;<br>01565_CARTER_UNC_0000000556 | $232.00 | | | | | $232.00 | | | | Related |
| 8/10/2012 | 01565_CARTER_0000008030 -<br>01565_CARTER_0000008031 | 01565_CARTER_UNC_0000000420 - 0000000424;<br>01565_CARTER_UNC_0000000513;<br>01565_CARTER_UNC_0000000556 | $5,217.00 | $3,531.92 | | | | $1,685.08 | | | | Related |
| 9/6/2012 | 01565_CARTER_0000008032 -<br>01565_CARTER_0000008035 | 01565_CARTER_006776 - 006781 | $2,202.00 | $1,490.75 | | | | $711.25 | | | | Related |
| 9/6/2012 | 01565_CARTER_0000008107 -<br>01565_CARTER_0000008108 | 01565_CARTER_006776 - 006781 | $187.00 | | | | | $187.00 | | | Chief Complaint:<br>Established Detailed Clinic<br>Note<br>~ CoastaJCa,olina<br>Wt:Gt:N lr'AX. z. t> Uage ;j<br>Service<br>Service Date 0910612012<br>Performing Service:<br>MEDICINE::HEMATOLOGY/ONCOLOGY<br>Follow up status post therapy for mantie cell<br>lymphoma prior to planned aulologous stem cell<br>transplant using the BEAM regimen | Related |
| 9/10/2012 | 01565_CARTER_0000008035 -<br>01565_CARTER_0000008036 | 01565_CARTER_UNC_0000000565 - 000567 | $6,189.00 | $4,189.95 | | | | $1,999.05 | | | | Related |
| 9/10/2012 | 01565_CARTER_0000008108 -<br>01565_CARTER_0000008109 | 01565_CARTER_UNC_0000000565 - 000567 | $458.00 | | | | | $458.00 | | | | Related |
| 9/18/2012 | 01565_CARTER_0000008109 | 01565_CARTER_006775 | $31.00 | | | | | $31.00 | | | | Related |
| 9/18/2012 | 01565_CARTER_0000008110 | 01565_CARTER_006775 | $566.00 | | | | | $566.00 | | | | Related |
| 09/18/2012 - 09/19/2012 | 01565_CARTER_0000008110 | 01565_CARTER_UNC_0000000319 -<br>01565_CARTER_UNC_0000000322 | $25.00 | | | | | $25.00 | | | | Related |
| 09/18/2012 - 09/19/2012 | 01565_CARTER_0000008111 | 01565_CARTER_UNC_0000000319 -<br>01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 09/20/2012 | 01565_CARTER_0000008111 | 01565_CARTER_UNC_0000000319 -<br>01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2012 - 09/21/2012 | 01565_CARTER_0000008112 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 09/22/2012 | 01565_CARTER_0000008112 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 09/23/2012 | 01565_CARTER_0000008113 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 09/24/2012 | 01565_CARTER_0000008113 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 09/24/2012 | 01565_CARTER_0000008114 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $357.00 | | | | | $357.00 | | | | Related |
| 09/18/2012 - 09/25/2012 | 01565_CARTER_0000008114 - 01565_CARTER_0000008115 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $648.00 | | | | | $648.00 | | | | Related |
| 09/18/2012 - 09/26/2012 | 01565_CARTER_0000008115 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 09/27/2012 | 01565_CARTER_0000008118 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 09/28/2012 | 01565_CARTER_0000008116 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 09/28/2012 | 01565_CARTER_0000008120 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $26.00 | | | | | $26.00 | | | | Related |
| 09/18/2012 - 09/29/2012 | 01565_CARTER_0000008116 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 09/29/2012 | 01565_CARTER_0000008121 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $25.00 | | | | | $25.00 | | | | Related |
| 09/18/2012 - 09/30/2012 | 01565_CARTER_0000008117 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 10/01/2012 | 01565_CARTER_0000008117 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 10/02/2012 | 01565_CARTER_0000008118 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 10/02/2012 | 01565_CARTER_0000008121 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $26.00 | | | | | $26.00 | | | | Related |
| 09/18/2012 - 10/03/2012 | 01565_CARTER_0000008119 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 10/04/2012 | 01565_CARTER_0000008120 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $291.00 | | | | | $291.00 | | | | Related |
| 09/18/2012 - 10/05/2012 | 01565_CARTER_0000008122 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 10/06/2012 | 01565_CARTER_0000008122 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $203.00 | | | | | $203.00 | | | | Related |
| 09/18/2012 - 10/07/2012 | 01565_CARTER_0000008123 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $202.00 | | | | | $202.00 | | | | Related |
| 09/18/2012 - 10/07/2012 | 01565_CARTER_0000007905 - 01565_CARTER_0000007984 | 01565_CARTER_UNC_0000000319 - 01565_CARTER_UNC_0000000322 | $134,858.74 | $67,612.85 | | | | $67,245.89 | | | | Related |
| 10/8/2012 | 01565_CARTER_0000008036 - 01565_CARTER_0000008038 | 01565_CARTER_UNC_0000000233 /01565_CARTER_UNC_0000000264 | $951.00 | | | | | $951.00 | | | | Related |
| 10/10/2012 | 01565_CARTER_0000008119 | 01565_CARTER_CCHC_0000002658 - 2663 | $187.00 | | | | | $187.00 | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2012 - 10/11/2012 | 01565_CARTER_0000008038 - 01565_CARTER_0000008041 | 01565_CARTER_CCHC_0000002651 - 2657 | $1,701.00 | | | | | $1,701.00 | | | | Related |
| 10/11/2012 | 01565_CARTER_0000008123 | 01565_CARTER_CCHC_0000002651 - 2657 | $187.00 | | | | | $187.00 | | | | Related |
| 10/11/2012 | 01565_CARTER_0000008041 - 01565_CARTER_0000008044 | 01565_CARTER_CCHC_0000002651 - 2657 | $3,064.00 | | | | | $3,064.00 | | | | Related |
| 10/12/2012 | 01565_CARTER_0000008046 - 01565_CARTER_0000008048 | 01565_CARTER_CCHC_0000002651 - 2657 | $937.00 | | | | | $937.00 | | | | Related |
| 10/15/2012 | 01565_CARTER_0000008044 - 01565_CARTER_0000008046 | 01565_CARTER_CCHC_0000002644 - 2650 | $916.00 | | | | | $916.00 | | | | Related |
| 10/15/2012 | 01565_CARTER_0000008124 | 01565_CARTER_CCHC_0000002644 - 2650 | $187.00 | | | | | $187.00 | | | | Related |
| 10/16/2012 | 01565_CARTER_0000008124 | 01565_CARTER_CCHC_0000002637 - 264 | $187.00 | | | | | $187.00 | | | | Related |
| 10/16/2012 | 01565_CARTER_0000008048 - 01565_CARTER_0000008051 | 01565_CARTER_CCHC_0000002637 - 264 | $1,602.35 | | | | | $1,602.35 | | | | Related |
| 10/17/2012 | 01565_CARTER_0000008051 - 01565_CARTER_0000008053 | 01565_CARTER_CCHC_0000002628 - 2634 | $635.00 | | | | | $635.00 | | | | Related |
| 10/17/2012 | 01565_CARTER_0000008125 | 01565_CARTER_CCHC_0000002628 - 2634 | $478.00 | | | | | $478.00 | | | | Related |
| 10/17/2012 | 01565_CARTER_0000008055 - 01565_CARTER_0000008056 | 01565_CARTER_CCHC_0000002628 - 2634 | $1,415.00 | $957.95 | | | | $457.05 | | | | Related |
| 10/19/2012 | 01565_CARTER_0000008053 - 01565_CARTER_0000008055 | 01565_CARTER_CCHC_0000002628 - 2634 | $951.00 | | | | | $951.00 | | | | Related |
| 10/19/2012 | 01565_CARTER_0000008126 | 01565_CARTER_CCHC_0000002628 - 2634 | $187.00 | | | | | $187.00 | | | | Related |
| 12/6/2012 | 01565_CARTER_0000008056 - 01565_CARTER_0000008058 | 01565_CARTER_007611 - 007612 | $6,885.22 | $4,661.29 | | | | $2,223.93 | | | | Related |
| 12/6/2012 | 01565_CARTER_0000008126 - 01565_CARTER_0000008127 | 01565_CARTER_CCHC_0000002621 - 2625 | $251.00 | | | | | $251.00 | | | | Related |
| 12/6/2012 | 01565_CARTER_0000008127 - 01565_CARTER_0000008128 | 01565_CARTER_CCHC_0000002621 - 2625 | $206.00 | | | | | $206.00 | | | | Related |
| 4/4/2013 | 01565_CARTER_0000008058 - 01565_CARTER_0000008062 | 01565_CARTER_CCHC_0000002604 - 2608 | $5,731.00 | $3,294.32 | | | $585.56 | $1,851.12 | | | | Related |
| 4/4/2013 | 01565_CARTER_0000008128 | 01565_CARTER_CCHC_0000002604 - 2608 | $187.00 | | | | | $187.00 | | | | Related |
| 4/4/2013 | 01565_CARTER_0000008129 | 01565_CARTER_007609 - 007610 | $348.00 | | | | | $348.00 | | | | Related |
| 10/3/2013 | 01565_CARTER_0000008062 - 01565_CARTER_0000008067 | 01565_CARTER_007607 - 007608 | $7,012.36 | $225.64 | $1,284.83 | | | $5,501.89 | | | | Related |
| 10/3/2013 | 01565_CARTER_0000008073 | 01565_CARTER_CCHC_0000002536 - 254 | $301.00 | | $196.88 | | | $104.12 | | | | Related |
| 10/3/2013 | 01565_CARTER_0000008073 - 01565_CARTER_0000008074 | 01565_CARTER_CCHC_0000002536 - 254 | $342.00 | | | | | $342.00 | | | | Related |
| 2/20/2014 | 01565_CARTER_0000008068 - 01565_CARTER_0000008072 | 01565_CARTER_CCHC_0000002458 - 2465 | $1,709.19 | | $355.02 | | | $1,354.17 | | | | Related |
| 2/20/2014 | 01565_CARTER_0000008074 - 01565_CARTER_0000008075 | 01565_CARTER_CCHC_0000002458 - 2465 | $301.00 | | | | | $301.00 | | | | Related |
| 10/16/2014 | 01565_CARTER_0000008130 - 01565_CARTER_0000008131 | 01565_CARTER_007226 - 007246 | $1,309.74 | | $6.43 | $341.67 | | $961.64 | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2014 | 01565_CARTER_0000008131 | 01565_CARTER_007226 - 007246 | $225.00 | | $1.23 | $75.43 | | $148.34 | | | Assessment and Plan:<br>The patient is now 25 months status post autologous stem cell transplantation for the treatment of non-Hodgkin<br>lymphoma mantle cell. The following problems are being addressed: | Related |
| 3/4/2022 | 01565_CARTER_0000008131 | 01565_CARTER_007199 - 007208 | $1,176.00 | | | $346.91 | | $829.09 | | | | Related |
| 3/7/2022 | 01565_CARTER_0000008131 | 01565_CARTER_007187 | $5,677.12 | | | $435.20 | | $5,241.92 | | | | Related |
| 3/7/2022 | 01565_CARTER_0000008132 | 01565_CARTER_007187 | $392.00 | | | $118.10 | | $273.90 | | | | Related |
| 3/8/2022 | 01565_CARTER_0000008132 - 01565_CARTER_0000008133 | 01565_CARTER_007078 - 007079 | $18,794.97 | | | $2,735.14 | | $16,059.83 | | | | Related |
| 3/8/2022 | 01565_CARTER_0000008133 | 01565_CARTER_007078 - 007079 | $1,534.00 | | | $225.45 | | $1,308.55 | | | | Related |
| 3/8/2022 | 01565_CARTER_0000008133 - 01565_CARTER_0000008134 | 01565_CARTER_007078 - 007079 | $4,793.00 | | | $1,275.87 | | $3,517.13 | | | | Related |
| Related | | | $ 394,839.77 | $ 152,135.37 | $ 1,844.39 | $ 6,520.42 | $ 826.89 | $ 233,512.70 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Unrelated | | | | | | | | |
| 12/12/2013 | 01565_CARTER_0000008067 - 01565_CARTER_0000008068 | 01565_CARTER_ | $788.19 | $12.77 | $50.05 | | | $725.37 |

| Walgreens 01565_CARTER_0000006903- 01565_CARTER_0000006991 (89 pgs) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medication | Billing Bates | Medical Bates | Date | Prescriber | Charges | BCBS | Medicare | Unknown insurance | Patient | Write Off | Unverified Balance | Auditor's Notes | |
| Hydrocodone/Acetaminophen | 01565_CARTER_0000006990 | 01565_CARTER_0000006990 | 12/16/2010 | Bright, D | $2.91 | | | | $2.50 | | $0.41 | Auditor Notes | Auditor's Determinations |
| Dexamethasone | 01565_CARTER_0000006983 | *See Billing Records* | 12/23/2011 | Hess, K | $2.74 | | | | $2.71 | | $0.03 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_00000069783 | *See Billing Records* | 12/23/2011 | Hess, K | $4.38 | | | | $2.36 | | $2.02 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006983 | *See Billing Records* | 12/23/2011 | Taylor, W | $18.62 | | | | $17.93 | | $0.69 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Dexamethasone | 01565_CARTER_0000006983 | *See Billing Records* | 1/8/2012 | Hess, K | $4.24 | | | | $1.06 | | $3.18 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Mag-Oxide | 01565_CARTER_00000069784 | *See Billing Records* | 2/3/2012 | Dorlon, R | $0.00 | | | | $4.47 | | $4.47 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Megestrol | 01565_CARTER_00000069784 | *See Billing Records* | 2/3/2012 | Taylor, W | $110.18 | | | | $27.54 | | $82.64 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Risaquad | 01565_CARTER_00000069784 | *See Billing Records* | 2/3/2012 | Dorlon, R | $0.00 | | | | $26.99 | | $26.99 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Prednisone | 01565_CARTER_00000069784 | *See Billing Records* | 2/9/2012 | Taylor, W | $3.19 | | | | $0.80 | | $2.39 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_00000069778 | *See Billing Records* | 2/15/2012 | Davis, M | $10.71 | | | | $2.68 | | $8.03 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006984 | *See Billing Records* | 2/23/2012 | Serody, J | $62.29 | | | | $15.57 | | $46.72 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Fluconazole | 01565_CARTER_0000006984-<br>01565_CARTER_0000006985 | *See Billing Records* | 3/5/2012 | Taylor, W | $6.47 | | | | $1.62 | | $4.85 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006984 | *See Billing Records* | 3/5/2012 | Taylor, W | $71.48 | | | | $17.87 | | $53.61 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Hydrocodone/Acetaminophen | 01565_CARTER_00000069785 | *See Billing Records* | 3/15/2012 | Taylor, W | $1.94 | | | | $0.49 | | $1.45 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Duke's Magic mouthwash | 01565_CARTER_00000069783 | *See Billing Records* | 3/27/2012 | Taylor, W | $0.00 | | | | $56.09 | | $56.09 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_00000069785 | *See Billing Records* | 3/29/2012 | Hess, K | $6.59 | | | | $0.00 | | $6.59 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006985 | *See Billing Records* | 4/10/2012 | Taylor, W | $101.86 | | | | $0.00 | | $101.86 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Valacyclovir | 01565_CARTER_0000006975 | *See Billing Records* | 4/13/2012 | Taylor, W | $165.58 | | | | $0.00 | | $165.58 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Oxycodone/Acetaminophen | 01565_CARTER_00000069785 | *See Billing Records* | 4/16/2012 | Campen, F | $7.25 | | | | $0.00 | | $7.25 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Fluconazole | 01565_CARTER_0000006985 | *See Billing Records* | 4/23/2012 | Taylor, W | $6.09 | | | | $0.00 | | $6.09 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006985 | *See Billing Records* | 4/23/2012 | Taylor, W | $127.18 | | | | $0.00 | | $127.18 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Prochlorperazine | 01565_CARTER_00000069785 - 01565_CARTER_00000069786 | *See Billing Records* | 4/30/2012 | Taylor, W | $4.43 | | | | $0.00 | | $4.43 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Potassium Cl | 01565_CARTER_00000069787 | *See Billing Records* | 5/1/2012 | Taylor, W | $12.85 | | | | $0.00 | | $12.85 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006987 | *See Billing Records* | 5/4/2012 | Saggio, J | $64.14 | | | | $0.00 | | $64.14 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_00000069778 | *See Billing Records* | 5/15/2012 | Davis, M | $13.39 | | | | $0.00 | | $13.39 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006975 | *See Billing Records* | 5/26/2012 | Taylor, W | $165.58 | | | | $0.00 | | $165.58 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006975 | *See Billing Records* | 7/17/2012 | Taylor, W | $165.58 | | | | $0.00 | | $165.58 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_00000069778 | *See Billing Records* | 7/22/2012 | Davis, M | $13.39 | | | | $0.00 | | $13.39 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Cefpodoxime | 01565_CARTER_0000006976 | *See Billing Records* | 8/8/2012 | McCarthy, T | $41.56 | | | | $0.00 | | $41.56 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006975 | *See Billing Records* | 8/15/2012 | Taylor, W | $165.58 | | | | $0.00 | | $165.58 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sulfameth/Trimethoprim | 01565_CARTER_0000006977 | *See Billing Records* | 11/5/2012 | Werner, K | $3.19 | | | | $0.00 | | $3.19 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_00000069778 | *See Billing Records* | 11/16/2012 | Davis, M | $13.39 | | | | $0.00 | | $13.39 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006978 | *See Billing Records* | 11/29/2012 | Werner, K | $52.30 | | | | $0.00 | | $52.30 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006978 | *See Billing Records* | 12/31/2012 | Werner, K | $52.30 | | | | $0.00 | | $52.30 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006978 - 01565_CARTER_0000006979 | *See Billing Records* | 2/1/2013 | Werner, K | $41.84 | | | | $10.46 | | $31.38 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Azithromycin | 01565_CARTER_00000069779 | *See Billing Records* | 2/6/2013 | Polo, J | $11.07 | | | | $2.77 | | $8.30 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006964 - 01565_CARTER_0000006965 | *See Billing Records* | 2/24/2013 | Taylor, W | $123.71 | | | | $30.93 | | $92.78 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006970 | *See Billing Records* | 3/5/2013 | Davis, M | $10.71 | | | | $2.68 | | $8.03 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_00000069780 - 01565_CARTER_00000069781 | *See Billing Records* | 5/10/2013 | Gross, P | $1.92 | | | | $0.48 | | $1.44 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006970 | *See Billing Records* | 6/4/2013 | Davis, M | $10.71 | | | | $2.68 | | $8.03 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006970 | *See Billing Records* | 6/4/2013 | Taylor, W | $123.71 | | | | $30.93 | | $92.78 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006970 | *See Billing Records* | 9/2/2013 | Davis, M | $11.38 | | | | $2.01 | | $9.37 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006964 | *See Billing Records* | 9/3/2013 | Taylor, W | $131.44 | | | | $23.20 | | $108.24 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006970 | 01565_CARTER_0000006970 | 12/7/2013 | Davis, M | $12.43 | | | | $2.19 | | $10.24 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 3/13/2014 | Davis, M | $12.43 | | | | $2.19 | | $10.24 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006970 | 01565_CARTER_0000006970 | 4/16/2014 | Polo, J | $8.04 | | | | $1.42 | | $6.62 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 6/10/2014 | Davis, M | $13.50 | | | | $2.40 | | $11.10 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006974 | 01565_CARTER_0000006974 | 6/25/2014 | Polo, J | $8.75 | | | | $1.55 | | $7.20 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006956 - 01565_CARTER_0000006957 | 01565_CARTER_0000006956 - 01565_CARTER_0000006957 | 9/12/2014 | Polo, J | $8.32 | | | | $1.47 | | $6.85 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 12/29/2014 | Davis, M | $15.41 | | | | $2.72 | | $12.69 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_0000006959 | 01565_CARTER_0000006959 | 1/23/2015 | Rawls, A | $2.56 | | | | $0.45 | | $2.11 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 3/30/2015 | Davis, M | $12.88 | | | | $2.27 | | $10.61 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 3/30/2015 | Davis, M | $3.42 | | | | $0.60 | | $2.82 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omeprazole | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 6/30/2015 | Davis, M | $12.88 | | | | $2.27 | | $10.61 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sulfameth/Trimethoprim | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 8/3/2015 | Kempf, A | $1.47 | | | | $0.26 | | $1.21 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Valacyclovir | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 8/4/2015 | Davis, M | $53.46 | | | | $9.44 | | $44.02 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 9/27/2014 | Davis, M | $12.89 | | | | $2.27 | | $10.62 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006950 | 01565_CARTER_0000006950 | 9/29/2015 | Davis, M | $12.88 | | | | $2.77 | | $10.11 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 9/29/2015 | Davis, M | $1.86 | | | | $0.33 | | $1.53 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006950 - 01565_CARTER_0000006951 | 01565_CARTER_0000006950 - 01565_CARTER_0000006951 | 11/3/2015 | Black, H | $2.17 | | | | $0.38 | | $1.79 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Prednisone | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 11/3/2015 | Black, H | $1.58 | | | | $0.28 | | $1.30 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 11/3/2015 | Black | $23.37 | | | | $4.13 | | $19.24 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 12/15/2015 | Davis, M | $1.68 | | | | $0.30 | | $1.38 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006953 | 01565_CARTER_0000006953 | 12/30/2015 | Davis, M | $10.91 | | | | $1.93 | | $8.98 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006943 - 01565_CARTER_0000006944 | 01565_CARTER_0000006943 - 01565_CARTER_0000006944 | 3/30/2016 | Davis, M | $10.91 | | | | $1.93 | | $8.98 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006943 - 01565_CARTER_0000006944 | 01565_CARTER_0000006944 | 7/6/2016 | Davis, M | $7.57 | | | | $1.34 | | $6.23 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006946 - 01565_CARTER_0000006947 | 01565_CARTER_0000006946 - 01565_CARTER_0000006947 | 10/19/2016 | French, K | $7.57 | | | | $1.34 | | $6.23 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006954 | 01565_CARTER_0000006954 | 7/11/2016 | Polo, J | $1.68 | | | | $0.30 | | $1.38 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006946 - 01565_CARTER_0000006947 | 01565_CARTER_0000006947 | 1/20/2017 | French, K | $7.57 | | | | $1.34 | | $6.23 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006947 | 01565_CARTER_0000006947 | 2/24/2017 | Kempf, A | $2.00 | | | | $0.35 | | $1.65 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006938 | 01565_CARTER_0000006938 | 4/24/2017 | French, K | $6.85 | | | | $1.21 | | $5.64 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prednisone | 01565_CARTER_0000006948 | 01565_CARTER_0000006948 | 5/11/2017 | French, K | $1.27 | | | | $0.23 | | $1.04 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006948 | 01565_CARTER_0000006948 | 5/24/2017 | French, K | $2.33 | | | | $0.41 | | $1.92 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006938 | 01565_CARTER_0000006938 | 7/24/2017 | French, K | $6.85 | | | | $1.21 | | $5.64 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 11/8/2017 | French, K | $2.71 | | | | $0.48 | | $2.23 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sulfameth/Trimethoprim | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 11/28/2017 | Elliot, L. | $2.07 | | | | $0.37 | | $1.70 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006932 | 01565_CARTER_0000006932 | 12/29/2017 | French, K | $7.27 | | | | $1.28 | | $5.99 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Amox-Clav | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 1/11/2018 | French, K | $4.91 | | | | $0.87 | | $4.04 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Prednisone | 01565_CARTER_0000006939 - 01565_CARTER_0000006940 | 01565_CARTER_0000006939 - 01565_CARTER_0000006940 | 1/26/2018 | Hale, J | $1.61 | | | | $0.29 | | $1.32 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006941 | 01565_CARTER_0000006941 | 3/13/2018 | French, K | $7.95 | | | | $1.40 | | $6.55 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 1/26/2018 | Hale, J | $2.97 | | | | $0.53 | | $2.44 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_0000006942 | 01565_CARTER_0000006942 | 5/14/2018 | Hodges, M | $2.64 | | | | $0.47 | | $2.17 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006932 | 01565_CARTER_0000006932 | 9/5/2018 | French, K | $11.10 | | | | $1.96 | | $9.14 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006923 - 01565_CARTER_0000006924 | 01565_CARTER_0000006923 - 01565_CARTER_0000006924 | 11/23/2018 | French, K | $11.10 | | | | $1.96 | | $9.14 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006931 | 01565_CARTER_0000006931 | 12/20/2018 | Holston, M | $3.68 | | | | $0.65 | | $3.03 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_0000006932 | 01565_CARTER_0000006932 | 3/1/2019 | Rawls, A | $3.59 | | | | $5.00 | | $1.41 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 12/4/2019 | French, K | $6.65 | | | | $5.00 | | $1.65 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Shingrix | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 12/5/2019 | French, K | $165.27 | | | | $0.00 | | $165.27 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 1/5/2020 | Rawls, A | $7.51 | | | | $5.00 | | $2.51 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omeprazole | 01565_CARTER_0000006923 - 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 3/25/2019 | French, K | $0.00 | | | | $4.55 | | $4.55 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sulfameth/Trimethoprim | 01565_CARTER_0000006934 - 01565_CARTER_0000006935 | 01565_CARTER_0000006934 - 01565_CARTER_0000006935 | 5/3/2019 | Padgett, C | $0.00 | | | | $2.30 | | $2.30 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Levofloxacin | 01565_CARTER_0000006935 | 01565_CARTER_0000006935 | 5/24/2019 | Lane, C | $2.71 | | | | $5.00 | | $2.29 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Prednisone | 01565_CARTER_0000006935 | 01565_CARTER_0000006935 | 5/24/2019 | Lane, C | $0.00 | | | | $3.68 | | $3.68 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Doxycycline | 01565_CARTER_0000006922 | 01565_CARTER_0000006922 | 9/24/2019 | Brown, R | $4.16 | | | | $5.00 | | $0.84 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sulfameth/Trimethoprim | 01565_CARTER_0000006935 | 01565_CARTER_0000006935 | 6/12/2019 | Polo, J | $0.00 | | | | $2.34 | | $2.34 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006927 | 01565_CARTER_0000006927 | 11/27/2019 | French, K | $0.00 | | | | $3.42 | | $3.42 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006925 | 01565_CARTER_0000006925 | 1/30/2020 | Dickie, J | $5.59 | | | | $5.00 | | $0.59 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 2/3/2020 | French, K | $7.25 | | | | $5.00 | | $2.25 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Acetaminophen | 01565_CARTER_0000006928 | 01565_CARTER_0000006928 | 3/12/2020 | Polo, J | $0.00 | | | | $2.35 | | $2.35 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azithromycin | 01565_CARTER_0000006928 | 01565_CARTER_0000006928 | 3/12/2020 | Polo, J | $2.22 | | | | $5.00 | | $2.78 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 4/4/2020 | French, K | $4.93 | | | | $5.00 | | $0.07 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 4/4/2020 | French, K | $0.00 | | | | $3.14 | | $3.14 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006929 | 01565_CARTER_0000006929 | 4/30/2020 | Grove, M | $22.45 | | | | $5.00 | | $17.45 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006917 - 01565_CARTER_0000006918 | 01565_CARTER_0000006917 - 01565_CARTER_0000006918 | 7/7/2020 | French, K | $0.00 | | | | $3.51 | | $3.51 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 8/26/2020 | French, K | $6.13 | | | | $5.00 | | $1.13 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Shingrix | 01565_CARTER_0000006916 | 01565_CARTER_0000006916 | 9/15/2020 | Bauer, D | $169.84 | | | | $0.00 | | $169.84 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006917 - 01565_CARTER_0000006918 | 01565_CARTER_0000006918 | 10/5/2020 | French, K | $0.00 | | | | $3.19 | | $3.19 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gabapentin | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 11/2/2020 | French, K | $5.43 | | | | $5.00 | | $0.43 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 1/7/2021 | French, K | $0.00 | | | | $3.38 | | $3.38 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006908 | 01565_CARTER_0000006908 | 3/29/2021 | French, K | $6.13 | | | | $5.00 | | $1.13 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 5/6/2021 | French, K | $0.00 | | | | $3.42 | | $3.42 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 8/17/2021 | French, K | $0.00 | | | | $4.33 | | $4.33 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 11/5/2021 | French, K | $0.00 | | | | $4.12 | | $4.12 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Amox-Clav | 01565_CARTER_0000006909 | 01565_CARTER_0000006909 | 3/1/2022 | Roska, D | $22.00 | | | | $5.00 | | $17.00 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Gabapentin | 01565_CARTER_0000006908 | 01565_CARTER_0000006908 | 3/9/2022 | French, K | $6.64 | | | | $5.00 | | $1.64 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006909 | 01565_CARTER_0000006909 | 3/9/2022 | French, K | $0.00 | | | | $7.38 | | $7.38 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_0000006909 | *See Billing Records* | 3/13/2022 | Dail, S | $0.00 | | | | $3.91 | | $3.91 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Diazepam | 01565_CARTER_0000006910 | *See Billing Records* | 3/14/2022 | French, K | $0.00 | | | | $0.42 | | $0.42 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006914 - 1565_CARTER_0000006915 | *See Billing Records* | 3/14/2022 | French, K | $0.00 | | | | $4.93 | | $4.93 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_0000006909 - 01565_CARTER_0000006910 | *See Billing Records* | 3/14/2022 | French, K | $39.62 | | | | $5.00 | | $34.62 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_0000006910 | *See Billing Records* | 3/14/2022 | French, K | $39.62 | | | | $0.00 | | $39.62 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Dexamethasone | 01565_CARTER_0000006910 | *See Billing Records* | 3/24/2022 | Bleau, T / Jayaram, N | $16.52 | | | | $0.00 | | $16.52 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Acetaminophen | 01565_CARTER_0000006915 | *See Billing Records* | 3/24/2022 | Jayaram, N | $3.78 | | | | $0.00 | | $3.78 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Diazepam | 01565_CARTER_0000006911 | *See Billing Records* | 3/24/2022 | Jayaram, N | $5.19 | | | | $0.00 | | $5.19 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Haloperidol | 01565_CARTER_0000006911 | *See Billing Records* | 3/24/2022 | Jayaram, N | $10.70 | | | | $0.00 | | $10.70 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hyoscyamine | 01565_CARTER_0000006911 | *See Billing Records* | 3/24/2022 | Jayaram, N | $6.48 | | | | $0.00 | | $6.48 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Morphine Sulfate | 01565_CARTER_0000006911 | *See Billing Records* | 3/24/2022 | Jayaram, N | $19.14 | | | | $0.00 | | $19.14 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Omeprazole | 01565_CARTER_0000006910 | *See Billing Records* | 3/24/2022 | Jayaram, N | $5.20 | | | | $0.00 | | $5.20 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Oxycodone | 01565_CARTER_0000006910 | *See Billing Records* | 3/24/2022 | Jayaram, N | $8.27 | | | | $0.00 | | $8.27 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Promethazine | 01565_CARTER_0000006911 | *See Billing Records* | 3/29/2022 | Jayaram, N | $23.85 | | | | $0.00 | | $23.85 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Oxycodone | 01565_CARTER_0000006911 - 01565_CARTER_0000006912 | *See Billing Records* | 4/2/2022 | Jayaram, N | $8.27 | | | | $0.00 | | $8.27 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Dexamethasone | 01565_CARTER_0000006912 | *See Billing Records* | 4/5/2022 | Jayaram, N | $16.52 | | | | $0.00 | | $16.52 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Haloperidol | 01565_CARTER_0000006915 | *See Billing Records* | 4/7/2022 | Jayaram, N | $10.70 | | | | $0.00 | | $10.70 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Morphine Sulfate | 01565_CARTER_0000006912 | *See Billing Records* | 4/12/2022 | Jayaram, N | $17.20 | | | | $0.00 | | $17.20 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Dulcolax | 01565_CARTER_0000006912 | *See Billing Records* | 4/14/2022 | Jayaram, N | $4.52 | | | | $0.00 | | $4.52 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Polyeth Glycol | 01565_CARTER_0000006912 | *See Billing Records* | 4/14/2022 | Jayaram, N | $3.90 | | | | $0.00 | | $3.90 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006915 | *See Billing Records* | 4/20/2022 | French, K | $0.00 | | | | $4.93 | | $4.93 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Morphine Sulfate | 01565_CARTER_0000006912 - 1565_CARTER_0000006913 | *See Billing Records* | 4/21/2022 | Jayaram, N | $17.20 | | | | $0.00 | | $17.20 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Dexamethasone | 01565_CARTER_0000006912 | *See Billing Records* | 4/22/2022 | Jayaram, N | $23.40 | | | | $0.00 | | $23.40 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Haloperidol | 01565_CARTER_0000006915 | *See Billing Records* | 4/22/2022 | Jayaram, N | $11.76 | | | | $0.00 | | $11.76 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Haloperidol | 01565_CARTER_0000006915 | *See Billing Records* | 4/29/2022 | Jayaram, N | $11.76 | | | | $0.00 | | $11.76 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Morphine Sulfate | 01565_CARTER_0000006913 | *See Billing Records* | 4/29/2022 | Jayaram, N | $17.20 | | | | $0.00 | | $17.20 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Meclizine | 01565_CARTER_0000006915 | *See Billing Records* | 5/5/2022 | French, K | $0.00 | | | | $4.93 | | $4.93 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haloperidol | 01565_CARTER_0000006915 | *See Billing Records* | 5/7/2022 | Jayaram, N | $11.76 | | | | $0.00 | | $11.76 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Morphine Sulfate | 01565_CARTER_0000006915 | *See Billing Records* | 5/7/2022 | Jayaram, N | $32.90 | | | | $0.00 | | $32.90 | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | | Related | | $ 3,107.33 | $ - | $ - | $ - | $ 498.59 | $ - | $ 2,939.08 | | |
| Unrelated Charges | | | | | | | | | | | | | |
| Metronidazole | 01565_CARTER_00000069782 | | 8/17/2011 | | $3.03 | | | | $0.79 | | $2.24 | | |
| Bactroban | 01565_CARTER_0000006989 | 01565_CARTER_0000006989 | 9/15/2010 | | $34.39 | | | | $13.22 | | $21.17 | | |
| Ipratropium | 01565_CARTER_0000006977 | 01565_CARTER_0000006977 | 9/16/2010 | | $13.29 | | | | $4.36 | | $8.93 | | |
| Ipratropium | 01565_CARTER_0000006991 | 01565_CARTER_0000006991 | 9/16/2010 | | $13.29 | | | | $4.36 | | $8.93 | | |
| Ipratropium | 01565_CARTER_0000006977 | 01565_CARTER_0000006977 | 11/5/2010 | | $13.29 | | | | $4.36 | | $8.93 | | |
| Ipratropium | 01565_CARTER_0000006991 | 01565_CARTER_0000006991 | 11/5/2010 | | $13.29 | | | | $4.36 | | $8.93 | | |
| Ipratropium | 01565_CARTER_0000006977 | 01565_CARTER_0000006977 | 1/27/2011 | | $13.04 | | | | $4.36 | | $8.68 | | |
| Ipratropium | 01565_CARTER_0000006991 | 01565_CARTER_0000006991 | 1/27/2011 | | $13.04 | | | | $4.36 | | $8.68 | | |
| Ipratropium | 01565_CARTER_0000006977 | 01565_CARTER_0000006977 | 5/19/2011 | | $13.04 | | | | $4.36 | | $8.68 | | |
| Ipratropium | 01565_CARTER_0000006991 | 01565_CARTER_0000006991 | 5/19/2011 | | $13.04 | | | | $4.36 | | $8.68 | | |
| Ipratropium | 01565_CARTER_0000006966 | | 12/17/2012 | | $17.25 | | | | $0.00 | | $17.25 | | |
| Clarithromycin | 01565_CARTER_00000069779 | | 4/9/2013 | | $1.57 | | | | $0.39 | | $1.18 | | |
| Ipratropium | 01565_CARTER_0000006966 -<br>01565_CARTER_0000006967 | 01565_CARTER_0000006966 -<br>01565_CARTER_0000006967 | 11/4/2013 | | $14.66 | | | | $2.59 | | $12.07 | | |
| Carvedilol | 01565_CARTER_0000006967 | 01565_CARTER_0000006967 | 11/5/2013 | | $3.77 | | | | $0.66 | | $3.11 | | |
| Ipratropium | 01565_CARTER_0000006966 -<br>01565_CARTER_0000006967 | 01565_CARTER_0000006966 -<br>01565_CARTER_0000006967 | 11/27/2013 | | $16.03 | | | | $2.83 | | $13.20 | | |
| Carvedilol | 01565_CARTER_0000006970 | 01565_CARTER_0000006970 | 1/6/2014 | | $9.38 | | | | $1.66 | | $7.72 | | |
| Atorvastatin | NSTEMI/ 01565_CARTER_0000006967 | NSTEMI/ 01565_CARTER_0000006967 | 1/18/2014 | | $18.99 | | | | $3.35 | | $15.64 | | |
| Effient | 01565_CARTER_0000006967 | 01565_CARTER_0000006967 | 1/18/2014 | | $255.15 | | | | $0.00 | | $255.15 | | |
| Nitrostat | 01565_CARTER_0000006967 | 01565_CARTER_0000006967 | 1/18/2014 | | $8.45 | | | | $3.62 | | $4.83 | | |
| Tamiflu | 01565_CARTER_0000006968 -<br>01565_CARTER_0000006969 | 01565_CARTER_0000006968 -<br>01565_CARTER_0000006969 | 3/22/2014 | | $79.36 | | | | $34.01 | | $45.35 | | |
| Carvedilol | 01565_CARTER_0000006970 | 01565_CARTER_0000006970 | 4/12/2014 | | $9.38 | | | | $1.66 | | $7.72 | | |
| Lisinopril | 01565_CARTER_0000006973 -<br>01565_CARTER_0000006974 | 01565_CARTER_0000006973 -<br>01565_CARTER_0000006974 | 5/13/2014 | | $3.57 | | | | $0.63 | | $2.94 | | |
| Benzonatate | 01565_CARTER_0000006974 | 01565_CARTER_0000006974 | 5/25/2014 | | $5.72 | | | | $1.01 | | $4.71 | | |
| Carvedilol | 01565_CARTER_0000006974 | 01565_CARTER_0000006974 | 6/19/2014 | | $4.43 | | | | $0.78 | | $3.65 | | |
| Carvedilol | 01565_CARTER_0000006974 | 01565_CARTER_0000006974 | 7/26/2014 | | $4.43 | | | | $0.78 | | $3.65 | | |
| Fluticasone | 01565_CARTER_0000006959 | 01565_CARTER_0000006959 | 12/5/2014 | | $19.59 | | | | $3.46 | | $16.13 | | |
| Benzonatate | 01565_CARTER_0000006960 | 01565_CARTER_0000006960 | 12/19/2014 | | $5.95 | | | | $1.05 | | $4.90 | | |
| Tamiflu | 01565_CARTER_0000006958 | 01565_CARTER_0000006958 | 12/19/2014 | | $86.44 | | | | $37.04 | | $49.40 | | |
| Cefuroxime | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 2/1/2015 | | $66.95 | | | | $11.81 | | $55.14 | | |
| Benzonatate | 01565_CARTER_0000006961 | 01565_CARTER_0000006961 | 3/27/2015 | | $7.71 | | | | $1.36 | | $6.35 | | |
| Ipratropium | 01565_CARTER_0000006962 -<br>01565_CARTER_0000006963 | 01565_CARTER_0000006962 -<br>01565_CARTER_0000006963 | 6/15/2015 | | $14.07 | | | | $2.48 | | $11.59 | | |
| Mupirocin | 01565_CARTER_0000006949 | 01565_CARTER_0000006949 | 8/4/2015 | | $7.51 | | | | $1.33 | | $6.18 | | |
| Benzonatate | 01565_CARTER_0000006950 | 01565_CARTER_0000006950 | 9/29/2015 | | $7.71 | | | | $1.36 | | $6.35 | | |
| Benzonatate | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 12/10/2015 | | $7.71 | | | | $1.36 | | $6.35 | | |
| Benzonatate | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 12/15/2015 | | $3.44 | | | | $0.61 | | $2.83 | | |
| Ipratropium | 01565_CARTER_0000006951 | 01565_CARTER_0000006951 | 1/11/2016 | | $14.07 | | | | $2.48 | | $11.59 | | |
| Pravastatin | Hyperlipidemia/01565_CARTER_0000006944 | Hyperlipidemia/01565_CARTER_0000006944 | 8/26/2016 | | $9.65 | | | | $1.70 | | $7.95 | | |
| Cephalexin | 01565_CARTER_0000006944 | 01565_CARTER_0000006944 | 9/19/2016 | | $3.66 | | | | $0.65 | | $3.01 | | |
| Simvastatin | 01565_CARTER_0000006945 | 01565_CARTER_0000006945 | 10/31/2016 | | $9.06 | | | | $1.60 | | $7.46 | | |
| Rosuvastatin | 01565_CARTER_0000006945 | 01565_CARTER_0000006945 | 11/28/2016 | | $200.74 | | | | $35.42 | | $165.32 | | |
| Fluticasone | 01565_CARTER_0000006947 | 01565_CARTER_0000006947 | 3/16/2017 | | $35.24 | | | | $6.22 | | $29.02 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ciprofloxacin | Fever,diarrhea,cough/01565_CARTER_0000006947 | Fever,diarrhea,cough/01565_CARTER_0000006947 | 4/7/2017 | | $2.29 | | | | $0.41 | | $1.88 |
| Rosuvastatin | 01565_CARTER_0000006938 - 01565_CARTER_0000006939 | 01565_CARTER_0000006938 - 01565_CARTER_0000006939 | 9/11/2017 | | $164.14 | | | | $28.97 | | $135.17 |
| Fluorouracil | Chemo agent/01565_CARTER_0000006936 - 01565_CARTER_0000006937 | Chemo agent/01565_CARTER_0000006936 - 01565_CARTER_0000006937 | 10/3/2017 | | $128.93 | | | | $22.75 | | $106.18 |
| Zostavax | 01565_CARTER_0000006937 | 01565_CARTER_0000006937 | 10/13/2017 | | $210.05 | | | | $0.00 | | $210.05 |
| Rosuvastatin | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 12/8/2017 | | $164.14 | | | | $28.97 | | $135.17 |
| Fluticasone | 01565_CARTER_0000006939 | 01565_CARTER_0000006939 | 1/26/2018 | | $15.78 | | | | $2.78 | | $13.00 |
| Simvastatin | 01565_CARTER_0000006932 | 01565_CARTER_0000006932 | 3/13/2018 | | $12.35 | | | | $0.00 | | $12.35 |
| Simvastatin | 01565_CARTER_0000006932 | 01565_CARTER_0000006932 | 9/29/2018 | | $14.97 | | | | $0.00 | | $14.97 |
| Lisinopril | 01565_CARTER_0000006934 | 01565_CARTER_0000006934 | 11/23/2018 | | $5.40 | | | | $0.95 | | $4.45 |
| Benzonatate | 01565_CARTER_0000006931 | 01565_CARTER_0000006931 | 12/20/2018 | | $3.53 | | | | $0.62 | | $2.91 |
| Benzonatate | 01565_CARTER_0000006922 | 01565_CARTER_0000006922 | 1/17/2019 | | $9.21 | | | | $5.00 | | $4.21 |
| Benzonatate | 01565_CARTER_0000006922 | 01565_CARTER_0000006922 | 2/21/2019 | | $9.21 | | | | $5.00 | | $4.21 |
| Lisinopril | 01565_CARTER_0000006934 | 01565_CARTER_0000006934 | 2/21/2019 | | $0.00 | | | | $1.38 | | -$1.38 |
| Simvastatin | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 4/29/2019 | | $1.94 | | | | $0.00 | | $1.94 |
| Lisinopril | 01565_CARTER_0000006934 | 01565_CARTER_0000006934 | 5/26/2019 | | $0.00 | | | | $1.38 | | -$1.38 |
| Benzonatate | 01565_CARTER_0000006922 | 01565_CARTER_0000006922 | 5/27/2019 | | $9.85 | | | | $5.00 | | $4.85 |
| Cefuroxime | 01565_CARTER_0000006935 | 01565_CARTER_0000006935 | 6/27/2019 | | $34.39 | | | | $5.00 | | $29.39 |
| Oseltamivir | 01565_CARTER_0000006922 | 01565_CARTER_0000006922 | 9/24/2019 | | $96.99 | | | | $5.00 | | $91.99 |
| Lisinopril | 01565_CARTER_0000006929 | 01565_CARTER_0000006929 | 10/10/2019 | | $0.00 | | | | $2.15 | | -$2.15 |
| Benzonatate | 01565_CARTER_0000006926 - 01565_CARTER_0000006927 | 01565_CARTER_0000006926 - 01565_CARTER_0000006927 | 10/31/2019 | | $5.41 | | | | $5.00 | | $0.41 |
| Benzonatate | 01565_CARTER_0000006927 | 01565_CARTER_0000006927 | 11/9/2019 | | $5.41 | | | | $5.00 | | $0.41 |
| Prevident | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 12/5/2019 | | $8.27 | | | | $5.00 | | $3.27 |
| Cefuroxime | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 12/6/2019 | | $21.41 | | | | $5.00 | | $16.41 |
| Benzonatate | 01565_CARTER_0000006927 | 01565_CARTER_0000006927 | 12/12/2019 | | $5.41 | | | | $5.00 | | $0.41 |
| Cefdinir | 01565_CARTER_0000006925 | 01565_CARTER_0000006925 | 1/5/2020 | | $20.51 | | | | $5.00 | | $15.51 |
| Oseltamivir | 01565_CARTER_0000006924 | 01565_CARTER_0000006924 | 1/5/2020 | | $96.99 | | | | $5.00 | | $91.99 |
| Simvastatin | 01565_CARTER_0000006925 | 01565_CARTER_0000006925 | 1/8/2020 | | $2.79 | | | | $0.00 | | $2.79 |
| Lidocaine 2% | 01565_CARTER_0000006925 | 01565_CARTER_0000006925 | 1/30/2020 | | $0.00 | | | | $2.33 | | -$2.33 |
| Cefuroxime | 01565_CARTER_0000006927 | 01565_CARTER_0000006927 | 2/5/2020 | | $22.94 | | | | $5.00 | | $17.94 |
| Olopatadine | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 2/6/2020 | | $126.09 | | | | $5.00 | | $121.09 |
| Cephalexin | 01565_CARTER_0000006927 | 01565_CARTER_0000006927 | 3/3/2020 | | $0.00 | | | | $3.56 | | $3.56 |
| Nitroglycerin | 01565_CARTER_0000006929 | 01565_CARTER_0000006929 | 4/30/2020 | | $13.85 | | | | $5.00 | | $8.85 |
| Furosemide | 01565_CARTER_0000006929 - 01565_CARTER_0000006930 | 01565_CARTER_0000006929 - 01565_CARTER_0000006930 | 5/6/2020 | | $1.60 | | | | $3.00 | | $1.40 |
| Losartan | 01565_CARTER_0000006916 | 01565_CARTER_0000006916 | 5/18/2020 | | $0.86 | | | | $3.00 | | $2.14 |
| Losartan | 01565_CARTER_0000006919 | 01565_CARTER_0000006919 | 5/18/2020 | | $2.22 | | | | $3.00 | | $0.78 |
| Losartan | 01565_CARTER_0000006918 | 01565_CARTER_0000006918 | 8/17/2020 | | $2.41 | | | | $3.00 | | $0.59 |
| Olopatadine | 01565_CARTER_0000006917 | 01565_CARTER_0000006917 | 12/11/2020 | | $126.09 | | | | $5.00 | | $121.09 |
| Losartan | 01565_CARTER_0000006919 | 01565_CARTER_0000006919 | 2/21/2021 | | $2.22 | | | | $3.00 | | $0.78 |
| Simvastatin | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 3/15/2021 | | $0.61 | | | | $0.00 | | $0.61 |
| Losartan | 01565_CARTER_0000006904 | 01565_CARTER_0000006904 | 5/28/2021 | | $2.13 | | | | $3.00 | | $0.87 |
| Nitroglycerin | 01565_CARTER_0000006920 - 01565_CARTER_0000006921 | 01565_CARTER_0000006920 - 01565_CARTER_0000006921 | 5/28/2021 | | $8.05 | | | | $5.00 | | $3.05 |
| Simvastatin | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 6/14/2021 | | $0.61 | | | | $0.00 | | $0.61 |
| Clindamycin | 01565_CARTER_0000006905 | 01565_CARTER_0000006905 | 8/4/2021 | | $9.63 | | | | $5.00 | | $4.63 |
| Losartan | 01565_CARTER_0000006906 | 01565_CARTER_0000006906 | 9/3/2021 | | $3.68 | | | | $3.00 | | $0.68 |
| Simvastatin | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 9/3/2021 | | $0.61 | | | | $0.00 | | $0.61 |
| Diclofenac | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 12/2/2021 | | $37.62 | | | | $15.00 | | $22.62 |
| Losartan | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 12/2/2021 | | $7.10 | | | | $3.00 | | -$4.10 |
| Simvastatin | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 12/18/2021 | | $0.61 | | | | $0.00 | | $0.61 |
| Carvedilol | 01565_CARTER_0000006907 | 01565_CARTER_0000006907 | 1/17/2022 | | $6.22 | | | | $3.00 | | $3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carvedilol | 01565_CARTER_0000006909 | 01565_CARTER_0000006909 | 2/3/2022 | | $13.22 | | | | $3.00 | | $10.22 |
| Fluticasone | 01565_CARTER_0000006909 | 01565_CARTER_0000006909 | 3/1/2022 | | $1.61 | | | | $5.00 | | $3.39 |
| Ipratropium | 01565_CARTER_0000006909 | 01565_CARTER_0000006909 | 3/1/2022 | | $17.92 | | | | $5.00 | | $12.92 |
| | | | | Total | $2,551.65 | | | | $454.04 | | $2,116.43 |