# Exhibit 859

## NATIVE DOCUMENT

**Please review the native document PLG-EXPERT_HACKETT-WALLACE_0000000092_CONFIDENTIAL.xlsx**

## 2nd Amended Appendix for Terry Dyer: Master Totals + Past Medical Billing Summary

**Master Totals**

| Category | Total ($) |
|---|---|
| **Total Charges (All Providers)** | $278,532.92 |
| **Total Paid (Insurance Only)** | $171,109.87 |
| **Patient Payments (Out-of-Pocket)** | $11,623.00 |
| **Outstanding Balance** | $2,157.92 |
| **Payments by Insurance Source** | **Paid ($)** |
| **PDC** | $8,702.55 |
| **UHC** | $159,864.56 |
| **The Empire Plan** | $366.62 |
| **UC Superpayor** | $2,032.34 |
| **NY Govt Employees** | $49.05 |
| **Unknown Insurance** | $94.75 |
| **Total Paid (Insurance Only)** | $171,109.87 |

**Past Medical Billing Summary**

| Provider | Dates of Service | Billing Record Bates | Medical Record Bates | Total Charges ($) | Patient Payments ($) | PDC Paid Amount ($) | UHC Paid Amount ($) | The Empire Plan Paid Amount ($) | UC Superpayor Paid Amount ($) | NY Govt Employee Paid Amount ($) | Unknown Payer Amount ($) | Adjustments ($) | Balance ($) | Prompt Pay Discount Adjustment Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duke Health | 7/31/2013<br>1/7/2015 | 00357_DYER_0000001826 - 00357_DYER_0000001828;<br>00357_DYER_0000001828 - 00357_DYER_0000001830; | 00357_DYER_0000001754 - 00357_DYER_0000001768;<br>00357_DYER_0000001806 - 00357_DYER_0000001818; | $18,381.31 | $1,534.96 | $8,702.55 | | | | | | $7,802.80 | | |
| Urology Associates of Southeastern NC Wilmington | 5/12/2009 – 12/31/2009<br>2/17/2010<br>3/6/2010<br>3/7/2010<br>3/15/2010<br>3/29/2010<br>4/6/2010<br>4/12/2010<br>5/20/2010<br>5/25/2010<br>5/28/2010<br>6/8/2010<br>8/4/2010<br>8/23/2010<br>9/1/2010 (No Medical Records) | 00357_DYER_0000001933<br>00357_DYER_0000001933 - 00357_DYER_0000001934;<br>00357_DYER_0000001934<br>00357_DYER_0000001935<br>00357_DYER_0000001936<br>00357_DYER_0000001936 - 00357_DYER_0000001937;<br>00357_DYER_0000001937<br>00357_DYER_0000001938<br>00357_DYER_0000001939<br>00357_DYER_0000001939 - 00357_DYER_0000001940;<br>00357_DYER_0000001940<br>00357_DYER_0000001941<br>00357_DYER_0000001941 - 00357_DYER_0000001942;<br>00357_DYER_0000001942 | 00357_DYER_0000000413<br>00357_DYER_0000001835 – 00357_DYER_0000001875<br>00357_DYER_UASNC_0000000007 –<br>00357_DYER_UASNC_0000000010<br>00357_DYER_UASNC_0000000016 –<br>00357_DYER_UASNC_0000000019<br>00357_DYER_UASNC_0000000022 –<br>00357_DYER_UASNC_0000000023<br>00357_DYER_UASNC_0000000027 –<br>00357_DYER_UASNC_0000000029<br>00357_DYER_UASNC_0000000031 –<br>00357_DYER_UASNC_0000000037<br>00357_DYER_UASNC_0000000043 –<br>00357_DYER_UASNC_0000000053 | $27,627.00 | $1,563.25 | | $7,652.58 | $366.62 | | $49.05 | | $17,995.50 | | |
| Wilmington Health | 1/29/2019<br>8/31/2022 – 10/20/2022<br>1/4/2023 – 9/8/2023 | 00357_DYER_0000001944<br>00357_DYER_0000001945<br>00357_DYER_0000001946<br>00357_DYER_0000001947<br>00357_DYER_0000001948<br>00357_DYER_0000001949<br>00357_DYER_0000001950<br>00357_DYER_0000001951<br>00357_DYER_0000001953<br>00357_DYER_0000001954<br>00357_DYER_0000001955<br>00357_DYER_0000001958<br>00357_DYER_0000001959 | 00357_DYER_0000000053<br>00357_DYER_0000000561<br>00357_DYER_0000004013<br>00357_DYER_MEDRECS_0000000213<br>00357_DYER_MEDRECS_0000000208<br>00357_DYER_MEDRECS_0000000204<br>00357_DYER_MEDRECS_0000000200<br>00357_DYER_MEDRECS_0000000197<br>00357_DYER_MEDRECS_0000000187<br>00357_DYER_MEDRECS_0000000185<br>00357_DYER_MEDRECS_0000000179<br>00357_DYER_MEDRECS_0000000167<br>00357_DYER_MEDRECS_0000000159<br>00357_DYER_MEDRECS_0000000149<br>00357_DYER_MEDRECS_0000000144 | $5,035.00 | $524.30 | | $2,658.03 | | | | | $1,977.95 | $125.28 | |
| Wilmington Pathology Associates | 2/13/2020<br>11/5/2022<br>5/18/2023<br>5/24/2023<br>6/1/2023<br>6/17/2023 | 00357_DYER_0000001962<br>00357_DYER_0000001965<br>00357_DYER_0000001969<br>00357_DYER_0000001972<br>00357_DYER_0000001970 - 00357_DYER_0000001977;<br>00357_DYER_0000001987 - 00357_DYER_0000001988 | 00357_DYER_0000000143<br>00357_DYER_0000000165<br>00357_DYER_0000000175<br>00357_DYER_0000000178<br>00357_DYER_0000000266 | $2,551.00 | | | $120.26 | | | | | $2,430.74 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Novant Health Regional Medical Center | 6/27/2014<br>12/2/2015 – 12/2/2015<br>2/17/2016 – 10/4/2016<br>9/16/2017<br>1/10/2018 – 8/22/2018<br>2/13/2020<br>4/15/2021 – 5/13/2021<br>11/5/2022<br>5/10/2023 – 6/22/2023 | 00357_DYER_0000002653<br>00357_DYER_0000002657 – 00357_DYER_0000002660<br>00357_DYER_0000002661 – 00357_DYER_0000002664<br>00357_DYER_0000002665 – 00357_DYER_0000002667<br>00357_DYER_0000002673 – 00357_DYER_0000002677<br>00357_DYER_0000002678 – 00357_DYER_0000002679<br>00357_DYER_0000002684 – 00357_DYER_0000002692<br>00357_DYER_0000002708 – 00357_DYER_0000002710<br>00357_DYER_0000002717<br>0057_DYER_0000002691 - 0057_DYER_0000002707 | 00357_DYER_0000000029 - 00357_DYER_0000000041;<br>00357_DYER_0000000053 - 00357_DYER_0000000084;<br>00357_DYER_0000000085 - 00357_DYER_0000000086;<br>00357_DYER_0000000087 - 00357_DYER_0000000099;<br>00357_DYER_0000000206 - 00357_DYER_0000000210<br>00357_DYER_0000002119 - 00357_DYER_0000002131;<br>00357_DYER_0000002137 - 00357_DYER_0000002148;<br>00357_DYER_0000002177 - 00357_DYER_0000002187;<br>00357_DYER_0000002188 - 00357_DYER_0000002196;<br>00357_DYER_0000002197 - 00357_DYER_0000002203;<br>00357_DYER_0000002204 - 00357_DYER_0000002205;<br>00357_DYER_0000002206 - 00357_DYER_0000002208;<br>00357_DYER_0000002228 - 00357_DYER_0000002236;<br>00357_DYER_0000002237 - 00357_DYER_0000002243;<br>00357_DYER_0000002244 - 00357_DYER_0000002250;<br>00357_DYER_0000002251 - 00357_DYER_0000002257;<br>00357_DYER_0000002258 - 00357_DYER_0000002264;<br>00357_DYER_0000002273 - 00357_DYER_0000002282;<br>00357_DYER_0000002283 - 00357_DYER_0000002294;<br>00357_DYER_0000000206 - 00357_DYER_0000000210 | $167,957.04 | $4,700.00 | | $126,107.76 | | $2,032.34 | | | $36,800.24 | $2,032.34 | $349.04 |
| American Anesthesiology of the Carolinas \| Wilmington | 3/6/2010<br>5/25/2010<br>1/30/2018<br>5/24/2023 | 00357_DYER_0000002722<br>00357_DYER_0000002725<br>00357_DYER_0000002727 | 00357_DYER_0000001914<br>00357_DYER_0000001900<br>00357_DYER_0000000138<br>00357_DYER_0000000140 | $8,208.19 | $336.55 | | $2,865.65 | | | | | $5,005.99 | | |
| Delaney Radiologist Group | 6/22/2010<br>8/23/2010<br>11/9/2010<br>5/23/2014<br>8/16/2016<br>1/2/2018<br>8/24/2018<br>12/12/2018 | 00357_DYER_0000002823<br>00357_DYER_0000002824<br>00357_DYER_0000002826<br>00357_DYER_0000002827 | 00357_DYER_0000004221<br>00357_DYER_0000004224 - 00357_DYER_0000004225<br>00357_DYER_0000004230<br>00357_DYER_0000004241<br>00357_DYER_0000004255<br>00357_DYER_0000004267<br>00357_DYER_0000004269<br>00357_DYER_0000004272 | $3,718.00 | $83.51 | | $1,481.06 | | | | | $2,153.43 | | |
| Novant Health Primary Care \| Ogden | 4/10/2017 – 12/27/2017<br>1/2/2018 – 12/19/2018<br>1/9/2019 – 11/11/2019<br>1/23/2020 – 11/23/2020<br>1/11/2021 – 10/12/2021<br>1/12/2022 – 1/19/2022<br>11/7/2023 – 11/27/2023 | 00357_DYER_0000005026 – 00357_DYER_0000005028<br>00357_DYER_0000005030<br>00357_DYER_0000005032<br>00357_DYER_0000005034<br>00357_DYER_0000005038 – 00357_DYER_0000005040<br>00357_DYER_0000005043 – 00357_DYER_0000005048<br>00357_DYER_0000005050<br>00357_DYER_0000005053<br>00357_DYER_0000005055 – 00357_DYER_0000005059<br>00357_DYER_0000005062 – 00357_DYER_0000005063<br>00357_DYER_0000005065 – 00357_DYER_0000005073<br>00357_DYER_0000005075 – 00357_DYER_0000005077<br>00357_DYER_0000005079 – 00357_DYER_0000005092 | 00357_DYER_0000002941 - 00357_DYER_0000003713 | $39,039.00 | $2,146.44 | | $17,452.90 | | | | | $19,439.66 | | |
| Columbus Regional HCS | 6/11/2021 | 00357_DYER_0000010445 | DYER_0000000002 | $350.00 | $49.49 | | $197.96 | | | | | $102.25 | | |
| Advanced Urology | 6/10/2021<br>7/25/2022<br>7/28/2022<br>5/16/2023<br>8/23/2022<br>8/24/2023<br>9/13/2023<br>12/11/2023<br>1/15/2024<br>2/14/2024 | 00357_DYER_0000010505 - 00357_DYER_0000010506<br>00357_DYER_0000010511 -00357_DYER_0000010513<br>00357_DYER_0000010508 -00357_DYER_0000010509<br>00357_DYER_0000010514 -00357_DYER_0000010516<br>00357_DYER_0000010502 -00357_DYER_0000010504<br>00357_DYER_0000010505 - 00357_DYER_0000010506<br>00357_DYER_0000010498 -00357_DYER_0000010501<br>00357_DYER_0000010494 -00357_DYER_0000010496<br>00357_DYER_0000010490 -00357_DYER_0000010492<br>00357_DYER_0000010518 - 00357_DYER_0000010520<br>00357_DYER_0000010522 -00357_DYER_0000010524 | 00357_DYER_0000000752<br>00357_DYER_0000000754 -00357_DYER_0000000755<br>00357_DYER_0000000762 -00357_DYER_0000000765<br>00357_DYER_0000000760<br>00357_DYER_0000000766<br>00357_DYER_0000000768 -00357_DYER_0000000770<br>00357_DYER_0000000772 -00357_DYER_0000000774<br>00357_DYER_0000000776<br>00357_DYER_0000000781<br>/00357_DYER_MEDRECS_0000000312 - 000319 | $2,532.00 | $220.00 | | $1,058.54 | | | | | $1,253.76 | $0.30 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LabCorp | 6/26/2021 (Pending)<br>8/19/2022 (No Medical Records)<br>8/31/2022<br>9/7/2022 (No Medical Records)<br>10/20/2022<br>1/4/2023<br>3/20/2023<br>4/21/2023<br>4/25/2023<br>6/9/2023<br>7/18/2023<br>9/8/2023 | 00357_DYER_0000010577 - 00357_DYER_0000010578;<br>00357_DYER_0000010579<br>00357_DYER_0000010580<br>00357_DYER_0000010581<br>00357_DYER_0000010582<br>00357_DYER_0000010583<br>00357_DYER_0000010584<br>00357_DYER_0000010585<br>00357_DYER_0000010589<br>00357_DYER_0000010590<br>00357_DYER_0000010591<br>00357_DYER_0000010592 | 00357_DYER_0000000477 - 00357_DYER_0000000481;<br>00357_DYER_0000000487 - 00357_DYER_0000000490;<br>00357_DYER_0000000491 - 00357_DYER_0000000494;<br>00357_DYER_0000000495 - 00357_DYER_0000000499;<br>00357_DYER_0000000513 - 00357_DYER_0000000517;<br>00357_DYER_0000000528 - 00357_DYER_0000000531;<br>00357_DYER_0000000532 - 00357_DYER_0000000535;<br>00357_DYER_0000000541 - 00357_DYER_0000000545;<br>00357_DYER_MEDRECS_0000000144 - 000147<br>00357_DYER_MEDRECS_0000000385 - 0000000651 | $2,573.13 | | | $269.82 | | | | | $2,303.31 | | |
| CVS Pharmacy | 10/5/2015 – 12/18/2015<br>1/23/2016 – 10/24/2016<br>3/20/2017 – 10/23/2017<br>9/7/2018 – 12/14/2018<br>12/30/2019 – 12/30/2019<br>1/3/2020 – 11/24/2020<br>1/18/2021 – 12/10/2021<br>5/23/2022 – 11/5/2022<br>1/4/2023 – 12/11/2023<br>1/18/2024 – 12/30/2024<br>1/18/2025 – 9/9/2025 | 00357_DYER_0000010531<br>00357_DYER_0000010532<br>00357_DYER_0000010533<br>00357_DYER_0000010534<br>00357_DYER_0000010535<br>00357_DYER_0000010536 | Refer to billing records for prescriptions and prescribing providers | $561.25 | $464.50 | | | | | | $94.75 | | | |
| | | | **Totals:** | **$278,532.92** | **$11,623.00** | **$8,702.55** | **$159,864.56** | **$366.62** | **$2,032.34** | **$49.05** | **$94.75** | **$97,265.63** | **$2,157.92** | **$349.04** |

| Provider:Duke Health BATES: 00357_DYER_0000001826 - 00357_DYER_0000001831 (6 pgs) | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | PDC | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 7/31/2013 | 00357_DYER_0000001826 - 00357_DYER_0000001828 | 00357_DYER_0000001754 - 00357_DYER_0000001768 | $ 8,282.46 | $ 4,023.14 | $ 709.97 | $ 3,208.35 | 36415, 71020, 74178, 80053, 88112, 99212, Q9967, 99213, 88112 | | | Related |
| 1/7/2015 | 00357_DYER_0000001828 - 00357_DYER_0000001830 | 00357_DYER_0000001806 - 00357_DYER_0000001818 | $ 10,098.85 | $ 4,679.41 | $ 824.99 | $ 4,594.45 | 36415, 71020, 74178, 80053, 82607, 82746, 85027, 88112, G0463, Q9967 | | | Related |
| **Total Related** | | | $ 18,381.31 | $ 8,702.55 | $ 1,534.96 | $ 7,802.80 | | | | |

| Unrelated Charges | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2024 | | | $ 757.00 | $ 562.37 | $ 55.00 | $ 139.63 |

| Provider:Urology Associate BATES: 00357_DYER_0000001932- 00357_DYER_0000001942 (11 pgs) | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Empire | NY Gov | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 5/12/2009 | 00357_DYER_0000001933 | 00357_DYER_0000001875 | $ 628.00 | $ 319.46 | | | $ 25.00 | $ 283.54 | 99242, 52000, 81002 | 793.5 | | Related |
| 5/20/2009 | 00357_DYER_0000001933 | 00357_DYER_0000001874 | $ 1,141.00 | $ 4.91 | | | $ 273.32 | $ 862.77 | 52234 | 236.7 | | Related |
| 5/27/2009 | 00357_DYER_0000001933 - 00357_DYER_0000001934 | 00357_DYER_0000001872 | $ 128.00 | $ 46.79 | | | $ 25.00 | $ 56.21 | 99213, 81000 | 189.3 | | Related |
| 7/10/2009 | 00357_DYER_0000001934 | 00357_DYER_0000001870 | $ 120.00 | $ 72.60 | | | $ - | $ 47.40 | 99213, 81002 | 599 | | Related |
| 7/13/2009 | 00357_DYER_0000001934 | 00357_DYER_0000001868 | $ 167.00 | $ 80.80 | | | $ 25.00 | $ 61.20 | 99214, 81002 | 788.1, V10.51, 597.80, 788.41 | | Related |
| 7/13/2009 | 00357_DYER_0000001934 | 00357_DYER_0000001868 | $ 114.00 | $ 27.36 | | | $ - | $ 86.64 | 74000 | 788.41 | | Related |
| 7/17/2009 | 00357_DYER_0000001934 | 00357_DYER_0000001866 | $ 1,649.00 | $ 420.18 | | | $ 25.00 | $ 1,203.82 | 99214, 81000, 52005, 74420 | 788.41, 788.1, 236.7 | | Related |
| 7/20/2009 | 00357_DYER_0000001935 | 00357_DYER_0000001865 | $ 2,544.00 | $ 514.67 | | | $ 57.18 | $ 1,972.15 | 52240 | V10.51, 236.7, 788.99 | | Related |
| 7/23/2009 | 00357_DYER_0000001935 | 00357_DYER_0000001863 | $ 74.00 | $ 17.35 | | | $ 25.00 | $ 31.65 | 99212 | V10.51, 236.7, 788.99 | | Related |
| 7/30/2009 | 00357_DYER_0000001935 | 00357_DYER_0000001859 | $ 255.00 | $ 117.80 | | | $ 25.00 | $ 112.20 | 99215, 81000 | V10.51, 233.7 | | Related |
| 8/1/2009 | 00357_DYER_0000001935 | 00357_DYER_0000001858 | $ 2,544.00 | $ 514.67 | | | $ 57.18 | $ 1,972.15 | 52240 | 233.7, 188.1, 188.3, 188.2, 188.5, 188.4 | | Related |
| 8/13/2009 | 00357_DYER_0000001935 | 00357_DYER_0000001856 | $ 128.00 | $ 46.79 | | | $ 25.00 | $ 56.21 | 99213, 810001 | V10.51, 788.63, 788.41, 233.7 | | Related |
| 8/24/2009 | 00357_DYER_0000001936 | 00357_DYER_0000001854 | $ 656.00 | $ 238.27 | | | $ 25.00 | $ 392.73 | 51720, J9031, 81002 | 233.7 | | Related |
| 08/31/209 | 00357_DYER_0000001936 | 00357_DYER_0000001851 | $ 260.00 | | $ 122.71 | | $ 25.00 | $ 112.29 | 99213, 81002, 51701 | 599.71, 595.0 | | Related |
| 9/4/2009 | 00357_DYER_0000001936 | 00357_DYER_0000001849 | $ 175.00 | $ 85.70 | | | $ 25.00 | $ 64.30 | 99214, 81000 | 599.71, V10.51, 595.0, 307.41 | | Related |
| 9/14/2009 | 00357_DYER_0000001936 | 00357_DYER_0000001847 | $ 656.00 | | $ 243.91 | | $ 25.00 | $ 387.09 | 51720, 81002, J9031 | 188.9 | | Related |
| 9/21/2009 | 00357_DYER_0000001936 - 00357_DYER_0000001937 | 00357_DYER_0000001845 | $ 656.00 | $ 243.91 | | | $ 25.00 | $ 387.09 | 51720, 81002, J9031 | 188.9, 599.71 | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2009 | 00357_DYER_0000001937 | 00357_DYER_0000001843 | $ 656.00 | $ 243.91 | | | $ 25.00 | $ 387.09 | 51720, 81002, J9031 | 188.9, 599.71 | | Related |
| 10/5/2009 | 00357_DYER_0000001937 | 00357_DYER_0000001842 | $ 636.00 | $ 240.76 | | | $ 25.00 | $ 370.24 | 51720, J9031 | 188.9, 599.71 | | Related |
| 10/12/2009 | 00357_DYER_0000001937 | 00357_DYER_0000001840 | $ 656.00 | $ 243.26 | | | $ 25.00 | $ 387.74 | 51720, 81002, J9031 | 188.9, 599.71 | | Related |
| 10/19/2009 | 00357_DYER_0000001937 | 00357_DYER_0000001837 | $ 656.00 | $ 243.26 | | | $ 25.00 | $ 387.74 | 51720, 81002, J9031 | 188.9, 599.71 | | Related |
| 11/5/2009 | 00357_DYER_0000001938 | 00357_DYER_0000001835 | $ 175.00 | $ 85.70 | | | $ 25.00 | $ 64.30 | 99214, 81000 | 188.9, V10.51, 233.7, 599.71 | | Related |
| 11/11/2009 | 00357_DYER_0000001938 | 00357_DYER_UASNC_0000000053 | $ 1,141.00 | $ 289.83 | | | $ - | $ 851.17 | 52234 | 188.9, 233.7 | | Related |
| 11/20/2009 | 00357_DYER_0000001938 | 00357_DYER_UASNC_0000000051 | $ 128.00 | $ 49.65 | | | $ 25.00 | $ 53.35 | 99213, 81000 | 233.7, V10.51, 788.63 | | Related |
| 12/10/2009 | 00357_DYER_0000001938 | 00357_DYER_UASNC_0000000049 | $ 120.00 | | | $ 49.05 | $ 25.00 | $ 45.95 | 99213, 81002 | 599.71, 599.0 | | Related |
| 12/17/2009 | 00357_DYER_0000001938 | 00357_DYER_UASNC_0000000047 | $ 756.00 | $ 314.81 | | | $ 25.00 | $ 416.19 | 99213, 51720, 81002, J9031 | 188.9, 233.7, 599.71 | | Related |
| 12/23/2009 | 00357_DYER_0000001939 | 00357_DYER_UASNC_0000000045 | $ 656.00 | $ 243.26 | | | $ 25.00 | $ 387.74 | 51720, 81002, J9031 | 188.9, 233.7 | | Related |
| 12/31/2009 | 00357_DYER_0000001939 | 00357_DYER_UASNC_0000000043 | $ 175.00 | $ 85.70 | | | $ 25.00 | $ 64.30 | 99214, 81000, 52000 | V10.51, 188.1, 233.7 | | Related |
| 2/17/2010 | 00357_DYER_0000001939 | 00357_DYER_UASNC_0000000037 | $ 607.00 | $ 336.15 | | | $ 25.00 | $ 245.85 | 99214, 81000, 52000 | V10.51, 188.1, 233.7 | | Related |
| 3/6/2010 | 00357_DYER_0000001939 - 00357_DYER_0000001940 | 00357_DYER_UASNC_0000000036 | $ 2,817.00 | $ 352.16 | | | $ 262.27 | $ 2,202.57 | 52240, 74420, 74430 | V10.51, 188.1, 233.7, 599.71, 793.5, 593.71, 591 | | Related |
| 3/7/2010 | 00357_DYER_0000001940 | 00357_DYER_0000000413 | $ 119.00 | $ - | | | 76.86 | $ 42.14 | 99232 | 188.3, 053.9, | | Related |
| 3/15/2010 | 00357_DYER_0000001940 | 00357_DYER_UASNC_0000000034 | $ 175.00 | $ 85.70 | | | $ 25.00 | $ 64.30 | 99214, 81000 | V10.51, 233.7, 591, 593.72 | | Related |
| 3/29/2010 | 00357_DYER_0000001940 | 00357_DYER_UASNC_0000000031 | $ 282.00 | $ 118.38 | | | $ 25.00 | $ 138.62 | 51720, 81002 | 233.7, V10.51, 788.63 | | Related |
| 4/6/2010 | 00357_DYER_0000001941 | 00357_DYER_UASNC_0000000029 | $ 730.00 | $ 279.77 | | | $ 25.00 | $ 425.23 | 99212, 51720, 81002, J9031 | 233.7, 188.9 | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2010 | 00357_DYER_0000001941 | 00357_DYER_UASNC_0000000027 | $ 730.00 | $ 279.77 | | | $ 25.00 | $ 425.23 | 99212, 51720, 81002, J9031 | 188.9, 233.7 | | Related |
| 5/20/2010 | 00357_DYER_0000001941 | 00357_DYER_UASNC_0000000023 | $ 607.00 | $ 336.15 | | | $ 25.00 | $ 245.85 | 99214, 81000, 52000 | V10.51, 599.71 | | Related |
| 5/25/2010 | 00357_DYER_0000001941 | 00357_DYER_UASNC_0000000022 | $ 2,817.00 | $ 552.99 | | | $ 61.44 | $ 2,202.57 | 52240, 74430, 74420 | V10.51, 599.71, 788.9, 233.7, 593.72 | | Related |
| 5/28/2010 | 00357_DYER_0000001941 | *See Billing Records* | | | | | | | 81000 | 595.0 | | Related |
| 5/28/2010 | 00357_DYER_0000001941 - 00357_DYER_0000001942 | 00357_DYER_UASNC_0000000019 | $ 28.00 | $ 3.10 | | | | $ 24.90 | | | | Related |
| 6/8/2010 | 00357_DYER_0000001942 | 00357_DYER_UASNC_0000000016 | $ 255.00 | $ 123.63 | | | $ 25.00 | $ 106.37 | 99215, 81000 | V10.51, 233.7, 591, 593.72 | | Related |
| 8/4/2010 | 00357_DYER_0000001942 | 00357_DYER_UASNC_0000000010 | $ 230.00 | $ 90.78 | | | $ 25.00 | $ 114.22 | 99214, 82565, 36415, 81000 | V10.51, 591, 599.71, 595.0 | | Related |
| 8/23/2010 | 00357_DYER_0000001942 | 00357_DYER_UASNC_0000000007 | $ 560.00 | $ 300.10 | | | $ 25.00 | $ 234.90 | 99213, 81000, 52000 | V10.51, 591, 595.0, 599.71 | | Related |
| 9/1/2010 | 00357_DYER_0000001942 | *See Billing Records* | $ 20.00 | $ 2.50 | | | $ - | $ 17.50 | 81002 | 595.0, 599.71 | | Related |
| | | **Total Related** | $ 27,627.00 | $ 7,652.58 | $ 366.62 | $ 49.05 | $ 1,563.25 | $ 17,995.50 | | | | |

| Provider: Wilmington Health BATES: 00357_DYER_0000001943 - 00357_DYER_0000001959 (17 pgs) | | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | Balance | CPT | Dx | Notes | Auditor's Determinations |
| 12/2/2015 | 00357_DYER_0000001959 | 00357_DYER_0000000053 | $ 680.00 | $ 542.95 | $- | $ 137.05 | $- | 99223 | | Patient found to have a mildly elevated troponin and urinary tract infection. | Related |
| 1/29/2019 | 00357_DYER_0000001958 | 00357_DYER_0000000561 | $ 391.00 | $ 225.29 | $ 45.00 | $ 120.71 | $- | 99244 | | UTI (N39.0).<br>Impression Patient with periodic recurrent UTI in setting of previous cystectomy and ileostomy placement. She has intermittent UTI with no current symptoms.<br>At this time there is no evidence of active symptoms. No indication for antibiotics at this time.<br>Educated patient that she is very likely to have recurrent UTI due to ileostomy and the fact that her normal, natural barriers to UTI are no longer intact. Advised that recurrent UTI are unfortunately almost assured. | Related |
| 8/31/2022 | 00357_DYER_0000001955 | 00357_DYER_MEDRECS_0000000213 | $ 226.00 | $ 108.29 | $ 35.00 | $ 82.71 | $- | 99214 | | Assessment Dysuria (R30.0).<br>Provider Plan Urine with mod. blood and lrg Leuks Increase water intake. | Related |
| 9/13/2022 | 00357_DYER_0000001955 | 00357_DYER_MEDRECS_0000000208 | $ 90.00 | $ 21.89 | $ 85.14 | $ 33.11 | $ 50.14 | 99212 | | Iron deficiency anemia, unspecified iron deficiency anemia type (D50.9). | Related |
| 9/27/2022 | 00357_DYER_0000001954 | 00357_DYER_0000004013 | $ 553.00 | $ 274.03 | $ 46.34 | $ 232.63 | $- | J1756, 96365, 96366 | | | Related |
| 9/29/2022 | 00357_DYER_0000001953 | 00357_DYER_0000004013 | $ 553.00 | $ 289.17 | $ 46.34 | $ 217.49 | $- | J1756, 96365, 96366 | | | Related |
| 10/3/2022 | 00357_DYER_0000001953 | 00357_DYER_0000004013 | $ 553.00 | $ 289.17 | $ 46.34 | $ 217.49 | $- | J1756, 96365, 96366 | | | Related |
| 10/20/2022 | 00357_DYER_0000001953 | 00357_DYER_MEDRECS_0000000204 | $ 166.00 | $ 62.90 | $ 35.00 | $ 68.10 | $- | 99213 | | Assessment Urinary tract infection without hematuria, site unspecified (N39.0).<br>Provider Plan UAconsistent c uti but from stoma. Hx bladder cancer which has been removed. | Related |
| 1/4/2023 | 00357_DYER_0000001951 | 00357_DYER_MEDRECS_0000000200 | $ 226.00 | $ 108.29 | $ 35.00 | $ 82.71 | $- | 99214, 81003 | | Assessment Dysuria (R30.0).<br>Provider Plan Ptcstoma<br>Mild CVAT left | Related |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | 00357_DYER_0000001950 | 00357_DYER_MEDRECS_0000000197 | $ 325.00 | $ 78.60 | $- | $ 246.40 | $- | 80050, 82728, 80061, 84439, 83550, 83540, 36415 | | | Related |
| 3/16/2023 | 00357_DYER_0000001949 | 00357_DYER_MEDRECS_0000000187 | $ 186.00 | $ 40.87 | $- | $ 145.13 | $- | 82728, 83550, 85025, 83540, 85046, 36415 | | | Related |
| 3/20/2023 | 00357_DYER_0000001948 | 00357_DYER_MEDRECS_0000000185 | $ 230.00 | $ 144.16 | $- | $ 85.84 | $- | 99214 | | Assessment Patient has cystostomy<br>Provider Plan Present to right lower abdomen. Ostomy intact, no issue with stoma reported. | Related |
| 3/23/2023 | 00357_DYER_0000001948 | 00357_DYER_MEDRECS_0000000179 | $ 210.00 | $ 86.20 | $ 55.00 | $ 68.80 | $- | 99214 | | History:<br>Ms. Dyer presents today for f/u of iron deficiency anemia. She is intolerant to oral iron due to constipation. She eats a diet high in dietary iron. Patient has hx of Bladder ca and now has a urostomy which bleeds intermittently. | Related |
| 4/21/2023 | 00357_DYER_0000001947 | 00357_DYER_MEDRECS_0000000167 | $ 210.00 | $ 141.20 | $- | $ 68.80 | $- | 99214 | | Assessment Acute UTI (N39.0).<br>Provider Plan 66yo F states she has a uti. states her symptoms include fever, body aches, cloudy urine with foul smell x 3-4 days. denies dysuria, frequency, back or flank pain, history of same | Related |
| 4/21/2023 | 00357_DYER_0000001946 | 00357_DYER_MEDRECS_0000000167 | $ 16.00 | $ 2.09 | $ 25.14 | $ 13.91 | $ 25.14 | 81003 | | | Related |
| 6/9/2023 | 00357_DYER_0000001945 | 00357_DYER_MEDRECS_0000000159 | $ 170.00 | $ 78.77 | $ 35.00 | $ 71.23 | $ 15.00 | 99213, 81001 | UTI symptoms (R39.9). | | Related |
| 7/18/2023 | 00357_DYER_0000001944 | 00357_DYER_MEDRECS_0000000149 | $ 20.00 | $ 20.00 | $ | $- | $- | 81001 | | | Related |
| 9/8/2023 | 00357_DYER_0000001944 | 00357_DYER_MEDRECS_0000000144 | $ 230.00 | $ 144.16 | $ 35.00 | $ 85.84 | $ 35.00 | 99214 | | Assessment Dysuria (R30.0).<br>Provider Plan Increase water intake | Related |
| | | **Total Related** | $ 5,035.00 | $ 2,658.03 | $ 524.30 | $ 1,977.95 | $ 125.28 | | | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2022 | | | $ 320.00 | $ 180.59 | $ - | $ 104.41 |
| 7/20/2022 | | | $ 210.00 | $ 131.12 | $ 25.00 | $ 43.88 |
| 8/19/2022 | | | $ 488.00 | $ 122.90 | $ - | $ 365.10 |
| 8/26/2022 | | | $ 210.00 | $ 106.20 | $ 25.00 | $ 68.80 |
| 9/2/2022 | | | $ 279.00 | $ 82.52 | | $ 196.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/2022 | | | $ 135.00 | $ 128.07 | $ - | $ 6.93 |
| 12/13/2022 | | | $ 281.00 | $ 68.30 | $ - | $ 212.70 |
| 2/14/2023 | | | $ 210.00 | $ 106.20 | $ 35.00 | $ 68.80 |
| 3/16/2023 | | | $ 210.00 | $ 131.12 | $ 35.00 | $ 43.88 |
| 3/30/2023 | | | $ 217.00 | $ 66.23 | | $ 150.77 |
| 4/6/2023 | | | $ 1,031.00 | $ 484.27 | | $ 276.73 |
| 4/24/2023 | | | $ 320.00 | $ - | $ 55.00 | $ - |
| 4/25/2023 | | | $ 25.00 | $ 2.37 | | $ 22.63 |
| 7/12/2023 | | | $ 210.00 | $ 166.12 | $ 35.00 | $ 43.88 |
| 7/18/2023 | | | $ 210.00 | $ 141.20 | | $ 68.80 |
| 12/2/2015 | 00357_DYER_0000001959 | 00357_DYER_0000000053 | $ 89.00 | $ 36.35 | $ 6.42 | $ 46.23 |
| | | **Total Unrelated** | $ 4,445.00 | $ 1,953.56 | $ 216.42 | $ 1,720.02 |

| Provider: Wilmington Pathology BATES: 00357_DYER_0000001960 -00357_DYER_0000001990 (31 pgs) | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 2/13/2020 | 00357_DYER_0000001962 | 00357_DYER_0000000143 | $ 25.00 | | $ 25.00 | 82565 | R31.9, N39.0 | | Related |
| 11/5/2022 | 00357_DYER_0000001965 | 00357_DYER_0000000165 | $ 50.00 | | $ 50.00 | 81001, 87086 | N30.00 | | Related |
| 5/18/2023 | 00357_DYER_0000001969 | 00357_DYER_0000000175 | $ 25.00 | | $ 25.00 | 82565 | K43.5 | | Related |
| 5/24/2023 | 00357_DYER_0000001972 | 00357_DYER_0000000178 | $ 366.00 | $ 120.26 | $ 245.74 | 88307 | K91.89, K63.3 | | Related |
| 6/1/2023 | 00357_DYER_0000001975 - 00357_DYER_0000001977 | 00357_DYER_0000000178 | $ 1,431.00 | | $ 1,431.00 | 83735, 80048, 84100, 85025, 84100, 80048 | K43.5, N17.0, D62, K56.7 | | Related |
| 6/17/2023 | 00357_DYER_0000001987 - 00357_DYER_0000001988 | 00357_DYER_0000000266 | $ 654.00 | | $ 654.00 | 87040, 02410, 83605, 85027, 85007, 80048 | K65.1, R18.8, I10, E78.00 | | Related |
| | | **Total Related** | $ 2,551.00 | $ 120.26 | $ 2,430.74 | | | | |

| Provider: Advanced Imaging BATES: 00357_DYER_0000002003 (1 pg) | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Write Off | Note / Description | Notes | Auditor's Determinations |
| 8/4/2022 | 00357_DYER_0000002003 | 00357_DYER_CRH_0000000013 | $ 1,670.81 | $ 1,670.81 | CT for Hematuria, flank pain | | Related; Duplicate on Columbus Regional Health System tab. |
| **Total Related** | | | $ 1,670.81 | $ 1,670.81 | | | |

| Provider: Novant Health RMC BATES: 00357_DYER_0000002649 - 00357_DYER_0000002718 (70 pgs) | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | UC Superpayor Insurance Payment | Patient Payment | Write Off | Prompt Pay Discount | Balance | CPT | Dx | Notes | Auditor's Determinations |
| 6/27/2014 | 00357_DYER_0000002653 | 00357_DYER_0000000029 - 00357_DYER_0000000041 | $ 1,787.45 | $ 1,128.00 | | $ 100.00 | $ 559.45 | | | J0696, 80048, 85025, 99283, 93005, 80076, 96365, 83690, 81001, 81003 | | patient is a history of bladder cancer and had her bladder removed. She currently has a urostomy bag. She does get multiple UTIs. | Related |
| 12/2/2015 | 00357_DYER_0000002657 - 00357_DYER_0000002660 | 00357_DYER_0000000053 - 00357_DYER_0000000084 | $ 22,192.31 | $ 14,550.17 | | $ 416.25 | $ 7,225.89 | | | J0696, 87077 x3, A0426, 87186 x2, 80048, 85025, 71020, 82550 x2, 82553 x3, 94660, 74176, 87086, 85379, 99285, 93005, A0425, 96376, 96374, 96361, 84484 x5, 93306, 81001, 81003 x2J1885, J2270 x2, J7030 | | Patient found to have a mildly elevated troponin and urinary tract infection. | Related |
| 2/17/2016 | 00357_DYER_0000002661 | 00357_DYER_0000000085 - 00357_DYER_0000000086 | $ 4,818.33 | $ 1,381.51 | | $ 795.38 | $ 2,641.44 | | | 74117, Q9967 | | IMPRESSION:<br>No evidence of metastatic disease Urinary diversion right lower quadrant. Mild right<br>hydronephrosis. No stones.<br>Peristomal hernia right lower quadrant containing a nondilated segment of colon. | |
| 3/8/2016 | 00357_DYER_0000002662 | 00357_DYER_0000000087 - 00357_DYER_0000000099 | $ 137.94 | $ 44.00 | | | $ 93.94 | | | 99213 | | | Related |
| 8/29/2016 | 00357_DYER_0000002663 | 00357_DYER_0000003774 | $ 187.29 | $ 90.35 | | $ 16.94 | $ 74.35 | $ 5.65 | | 88112 | | | Related |
| 9/20/2016 | 00357_DYER_0000002664 | 00357_DYER_0000002119 - 00357_DYER_0000002131 | $ 128.26 | $ 35.20 | | $ 6.60 | $ 84.26 | $ 2.20 | | 99212 | | Clinic visit 510, ladder Cancer-comforted by CT scan above -unclear what black mucus represents but I suspect this is benign | Related |
| 9/20/2016 | 00357_DYER_0000002665 - 00357_DYER_0000002666 | 00357_DYER_0000002119 - 00357_DYER_0000002131 | $ 1,681.65 | $ 811.23 | | $ 152.11 | $ 667.61 | $ 50.70 | | 82136, 82607, 85025, 80053, 82728, 82746, 83021, 83540, 83550, 83615, 83918, 84165, 85045, 85660, 84443, 36415 | | | Related |
| 10/4/2016 | 00357_DYER_0000002667 | 00357_DYER_0000002137 - 00357_DYER_0000002148 | $ 121.00 | $ 45.00 | | | $ 76.00 | | | 99211 | | | Related |
| 9/16/2017 | 00357_DYER_0000002673 - 00357_DYER_0000002674 | 00357_DYER_0000002177 - 00357_DYER_0000002187 | $ 3,926.26 | $ 1,758.00 | | $ 100.00 | $ 2,068.26 | | | J0696, 80048, 85025, 87040 x2, 87086, 99284, 96361, 96365, 83605, 94761, 81001, J7030 | | Terry F Dyer is a 61 y.o. female who presents With fever. Patient has a history of bladder cancer, with loop diversion. Patient has a history of frequent urinary tract infection. Nitrite positive urine with increased white blood cells from prior. Patient with frequent pansensitive Serratia and Escherichia coli but pansensitive. | Related |
| 1/10/2018 | 00357_DYER_0000002675 | 00357_DYER_0000002188 - 00357_DYER_0000002196 | $ 215.38 | $ 101.31 | | $ 19.00 | $ 88.74 | $ 6.33 | | 88112 | | | Related |
| 1/30/2018 | 00357_DYER_0000002676 - 00357_DYER_0000002677 | 00357_DYER_0000002197 - 00357_DYER_0000002203 | $ 7,844.88 | $ 450.28 | | $ 203.04 | $ 7,123.88 | $ 67.68 | | J0690, J0696, J3010 x2, J1580, C1769, C1758, 74420, Q9967, J2001, J2250 x2, J2405, J7030 x2 | | HPI: Patient is seen in follow up today for hematuria and recurrent UTI's. Radical cystectomy with ileal loop diversion in 2010 at DUMC for bladder cancer. Until he is to deal with some symptomatic urinary tract infections in which appear as flulike symptoms. Also states she does have some on-and-off pain in her flanks. | Related |
| 8/22/2018 | 00357_DYER_0000002678 | 00357_DYER_0000002204 - 00357_DYER_0000002205 | $ 1,161.92 | $ 546.57 | | $ 136.64 | $ 478.71 | | | 76770 | | IMPRESSION:<br>BOSNIAK 2 CYST LOWER POLE LEFT KIDNEY WARRANTING RENAL MASS<br>PROTOCOL CT CORRELATION.<br>MINIMAL BILATERAL HYDRONEPHROSIS RIGHT SLIGHTLY GREATER THAN<br>LEFT. | Related |
| 2/13/2020 | 00357_DYER_0000002679 | 00357_DYER_0000002206 - 00357_DYER_0000002208 | $ 5,058.10 | $ 1,463.74 | | $ 649.45 | $ 2,728.43 | $ 216.48 | | 82565, 74178, Q9967 | Iron deficiency anemia due to chronic blood loss | | Related |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2021 | 00357_DYER_0000002684 | 00357_DYER_0000002228 - 00357_DYER_0000002236 | $ 1,097.99 | $ 498.92 | | $ 124.73 | $ 474.34 | | | 96365, J1756, J7030 | Iron deficiency anemia<br>due to chronic<br>blood loss | | Related |
| 4/22/2021 | 00357_DYER_0000002685 | 00357_DYER_0000002237 - 00357_DYER_0000002243 | $ 1,097.99 | $ 498.92 | | $ 124.73 | $ 474.34 | | | 96365, J1756, J7030 | Iron deficiency anemia<br>due to chronic<br>blood loss | | Related |
| 4/29/2021 | 00357_DYER_0000002686 | 00357_DYER_0000002244 - 00357_DYER_0000002250 | $ 1,097.99 | $ 498.92 | | $ 124.73 | $ 474.34 | | | 96365, J1756, J7030 | Iron deficiency anemia<br>due to chronic<br>blood loss | | Related |
| 5/6/2021 | 00357_DYER_0000002687 | 00357_DYER_0000002251 - 00357_DYER_0000002257 | $ 966.74 | $ 439.28 | | $ 109.82 | $ 417.64 | | | 96365, J1756, J7030 | Iron deficiency anemia<br>due to chronic<br>blood loss | | Related |
| 5/13/2021 | 00357_DYER_0000002688 | 00357_DYER_0000002258 - 00357_DYER_0000002264 | $ 1,097.99 | $ 498.92 | | $ 124.73 | $ 474.34 | | | 96365, J1756, J7030 | Iron deficiency anemia<br>due to chronic<br>blood loss | | Related |
| 11/5/2022 | 00357_DYER_0000002689 | 00357_DYER_0000002273 - 00357_DYER_0000002282 | $ 1,799.53 | $ 1,371.00 | | $ 100.00 | $ 328.53 | | | J0696, 87186 x2, 87088<br>x2, 87086, 99283,<br>96372, 81001 | Acute cystitis without<br>hematuria | | Related |
| 5/10/2023 | 00357_DYER_0000002691 | 00357_DYER_0000002283 - 00357_DYER_0000002294 | $ 156.00 | $ 49.00 | | | $ 107.00 | | | 99213 | Stoma Hernia x 13 years,<br>hernia has grown and<br>become more painful over<br>the<br>past few years | Clinic visit 510, Terry F Dyer is a 66 y.o. Caucasian female w/<br>pmh bladder cancer s/p cystectomy and ileal conduit 2010 who<br>presents c/o parastomal hernia. She noticed a bulge at her<br>stoma shortly after surgery but it has progressively<br>increased in size over the past 10 years. She states that is<br>painful and sometimes associated with nausea and<br>constipation. Denies skin changes or having it stuck. She also<br>has a h/o radical hysterectomy and | Related |
| 5/18/2023 | 00357_DYER_0000002692 | 00357_DYER_0000002295 - 00357_DYER_0000002297 | $ 5,366.75 | $ 1,703.75 | | $ 709.24 | $ 2,953.76 | | | 82565, 74177, A9967 | | IMPRESSION:<br>LARGE RIGHT LOWER QUADRANT PARASTOMAL HERNIA.<br>UNCHANGED MILD BILATERAL HYDRONEPHROSIS. | Related |
| 5/24/2023 - 6/1/2023 | 00357_DYER_0000002693 - 00357_DYER_0000002707 | 00357_DYER_0000002298 - 00357_DYER_0000002375 | $ 76,307.76 | $ 75,621.15 | | $ 686.61 | | | | | | | Related |
| 6/5/2023 | 00357_DYER_0000002708 | 00357_DYER_0000002376 | $ 705.00 | $ 370.34 | | | $ 334.66 | | | 99213 | | | Related |
| 6/7/2023 | 00357_DYER_0000002709 | 00357_DYER_0000002378 - 00357_DYER_0000002385 | $ 156.00 | $ 43.68 | | | $ 112.32 | | | 99213 | Staples removed | | Related |
| 6/17/2023 | 00357_DYER_0000002710 | 00357_DYER_0000002386 - 00357_DYER_0000002437 | $ 28,702.53 | $ 22,068.20 | $ 2,032.34 | | $ 6,634.33 | | $ 2,032.34 | J0696, 80048 x 2,<br>87025, 74177, 87040<br>x2, 85007, 99285<br>,85027, 96374, 96361,<br>83605, 83735, '0241U,<br>84100, 85730, 81001,<br>71045, Q9967, J7120<br>x3, J3475 x2, J2405 x2 | | Patient has what appears to be a significant fluid collection and<br>is unclear whether this is causing the patient's<br>fever or if she had urinary tract infection causing her symptoms,<br>discussed case with Dr. Hope who will admit<br>the patient for further evaluation and treatment. | Related |
| 6/22/2023 | 00357_DYER_0000002717 | 00357_DYER_0000002438 - 00357_DYER_0000002443 | $ 144.00 | $ 40.32 | | | $ 103.68 | | | | | Appears to be related to UTI | Related |
| | | **Total Related** | $ 167,957.04 | $ 126,107.76 | $ 2,032.34 | $ 4,700.00 | $ 36,800.24 | $ 349.04 | $ 2,032.34 | | | | |

| **Unrelated Charges** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2013 | | | $ 5,097.07 | $ 1,495.58 | | $ 222.94 | $ 3,337.57 | | |
| 4/25/2014 | | | $ 1,471.60 | $ 1,037.00 | | $ 190.25 | $ 251.80 | | |
| 7/17/2014 | | | $ 14,541.77 | $ 4,966.00 | | | $ 9,575.77 | | |
| 12/31/2016 | | | $ 4,474.27 | $ 1,758.00 | | $ 100.00 | $ 2,616.27 | | |
| 3/27/2017 | | | $ 676.72 | $ 392.00 | | $ 73.50 | $ 186.72 | | |
| 4/7/2017 | | | $ 327.28 | $ 196.00 | | $ 36.75 | $ 82.28 | | |
| 4/28/2017 | | | $ 33,497.03 | $ 4,412.80 | | $ 827.40 | $ 27,981.03 | | |
| 4/23/2020 | | | $ 24,517.75 | $ 10,936.25 | | $ 1,284.99 | $ 11,868.18 | | |
| 2/9/2021 | | | $ 2,032.80 | $ 1,472.47 | | $ 560.33 | | | |
| | | **Total Unrelated** | $ 86,636.29 | $ 26,666.10 | | $ 3,296.16 | $ 55,899.62 | | |

| Provider: American Anesthesiology of the Carolinas \| Wilmington BATES: 00357_DYER_0000002721- 00357_DYER_0000002727 (7 pgs) | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | Notes | Auditor's Determinations |
| 3/6/2010 | 00357_DYER_0000002722 | 00357_DYER_0000001914 | $ 1,232.00 | $ 742.89 | $ 82.54 | $ 406.57 | | Related |
| 5/25/2010 | 00357_DYER_0000002722 | 00357_DYER_0000001900 | $ 1,232.00 | $ 710.35 | $ 78.93 | $ 442.72 | | Related |
| 1/30/2018 | 00357_DYER_0000002725 | 00357_DYER_0000000134 - 00357_DYER_0000000140 | $ 1,509.75 | $ 700.33 | $ 175.08 | $ 634.34 | | Related |
| 5/24/2023 | 00357_DYER_0000002727 | 00357_DYER_0000000178 - 00357_DYER_0000000255 | $ 4,234.44 | $ 712.08 | | $ 3,522.36 | | Related |
| | | **Total Related** | $ 8,208.19 | $ 2,865.65 | $ 336.55 | $ 5,005.99 | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2011 | | | $ 1,116.00 | $ 703.45 | $ 78.16 | $ 334.39 |
| 8/19/2013 | | | $ 994.00 | $ 602.36 | $ 106.30 | $ 285.34 |
| 7/17/2014 | | | $ 2,235.00 | $ 1,466.54 | $ 75.84 | $ 692.62 |
| 4/28/2017 | | | $ 1,462.50 | $ 750.35 | $ 187.59 | $ 524.56 |
| 4/23/2020 | | | $ 3,460.00 | $ 683.76 | | $ 2,776.24 |
| | | **Total Unrelated** | $ 9,267.50 | $ 4,206.46 | $ 447.89 | $ 4,613.15 |

| Provider: Delaney Radiology BATES: 00357_DYER_0000002823- 00357_DYER_0000002829 (7 pgs) | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 6/22/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004221 | $ 369.00 | $ 200.70 | | $ 168.30 | 76770 | 591, 593.2 | I MPRESSION:<br>MODERATE BI LATERAL HYDR ONEPHROSIS , UNCHANGED PRE AND POSTVOID .<br>SEVERAL RENAL CYS TS.<br>UNREMARKABLE URINARY BLADDER. | Related |
| 8/23/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004224 - 00357_DYER_0000004225 | $260.00 | $116.77 | | $ 143.23 | 71260 | 188.9 | NEWLY DEVELOPED MODERATE BILATERAL HYDRONEPHROSIS/HYDROURETER OF UNCLEAR ETIOLOGY. AIR I S IDENTIFIED WITHIN THE RENAL COLLECTING SYS TEM MOST NOTABLY WITHIN THE RIGHT KIDNEY , RIGHT URETER AND TO A LE SS ER EXTENT THE URI NARY BL ADD ER. UND ERLYING URINARY TRACT I NF ECTI ON CAN NOT BE EXCLUDED. CORR ELATE CLINICALLY REGA RD ING POSSIBLE RECENT CYS TOSCO P Y/INS TRUMENTATION . CORRELAT IO N WITH URINALYSIS AND URINE CU LTU RES I S SUGGESTED. | Related |
| 8/23/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004224 - 00357_DYER_0000004225 | $243.00 | $ 112.46 | | $ 130.54 | 72193 | 188.9 | IMPRESSION:<br>NEWLY DEVELOPED MODERATE BILATERAL HYDRONEPHROSIS/HYDROURETER OF UNCLEAR ETIOLOGY. AIR I S IDENTIFIED WITHIN THE RENAL COLLECTING SYS TEM MOST NOTABLY WITHIN THE RIGHT KIDNEY , RIGHT URETER AND TO A LE SS ER EXTENT THE URI NARY BL ADD ER. UND ERLYING URINARY TRACT I NF ECTI ON CAN NOT BE EXCLUDED. CORR ELATE CLINICALLY REGA RD ING POSSIBLE RECENT CYS TOSCO P Y/INS TRUMENTATION . CORRELAT IO N WITH URINALYSIS AND URINE CU LTU RES I S SUGGESTED. | Related |
| 8/23/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004224 - 00357_DYER_0000004225 | $ 268.00 | $ 114.50 | | $ 153.50 | 74160 | 188.9, 591,593.5 | IMPRESSION:<br>NEWLY DEVELOPED MODERATE BILATERAL HYDRONEPHROSIS/HYDROURETER OF UNCLEAR ETIOLOGY. AIR I S IDENTIFIED WITHIN THE RENAL COLLECTING SYS TEM MOST NOTABLY WITHIN THE RIGHT KIDNEY , RIGHT URETER AND TO A LE SS ER EXTENT THE URI NARY BL ADD ER. UND ERLYING URINARY TRACT I NF ECTI ON CAN NOT BE EXCLUDED. CORR ELATE CLINICALLY REGA RD ING POSSIBLE RECENT CYS TOSCO P Y/INS TRUMENTATION . CORRELAT IO N WITH URINALYSIS AND URINE CU LTU RES I S SUGGESTED. | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004230 | $249.00 | $121.69 | | $ 127.31 | 74150 | 591, 574.20 | I MPRESSION:<br>MOD E RAT E TO SEVERE BILATERAL HYDRONEPHROSIS , GR<br>EATER ON THE RIGHT AGAIN SEEN WI TH DILATED<br>URETERS EXTENDING DOWN TO THE LEVEL OF THE BLADDER<br>WITHOUT OBS TRUCTING MASS OR CALCU LI<br>SEEN. | Related |
| 11/9/2010 | 00357_DYER_0000002823 | 00357_DYER_0000004230 | $ 229.00 | $ 123.41 | | $ 105.59 | 72192 | 593.89 | I MPRESSION:<br>MOD E RAT E TO SEVERE BILATERAL HYDRONEPHROSIS , GR<br>EATER ON THE RIGHT AGAIN SEEN WI TH DILATED<br>URETERS EXTENDING DOWN TO THE LEVEL OF THE BLADDER<br>WITHOUT OBS TRUCTING MASS OR CALCU LI<br>SEEN. | Related |
| 5/23/2014 | 00357_DYER_0000002824 | 00357_DYER_0000004241 | $ 550.00 | $ 182.01 | $32.12 | $ 335.87 | 74178 | 599.70, 553.20 | Conc lusi on : P rev ious cystectomy. Calc ifi ed cholelithias i s.<br>Significant ventral hernia on<br>the ri ght , contain i ng both l a r ge and sma ll bowe l, wi thout evi<br>dence of obstruct i on the time<br>of the evaluation . | Related |
| 8/16/2016 | 00357_DYER_0000002826 | 00357_DYER_0000004255 | $ 550.00 | $ 19.18 | $51.39 | $ 479.43 | 74178 | N28.89, N28.1 | IMPRESSION : POSTSURGICAL CHANGES REDEMONSTRATED<br>WITHOUT EVIDENCE FOR I NTRA-ABDOMINAL OR<br>INTRAPELVIC METASTATIC DISEASE. | Related |
| 1/2/2018 | 00357_DYER_0000002827 | 00357_DYER_0000004267 | $ 550.00 | $ 256.95 | | $ 293.05 | 74178 | N13.2, C67.9 | IMPRESSION: INTERVAL DEVELOPMENT OF BILATERAL<br>NEPHROLITHIASIS WITH MILDLY WORSENING RIGHT -<br>SIDED HYDROURETERONEPHROSIS TO THE LEVEL OF THE ILEAL<br>CONDUIT. PREVIOUS PELVIC EXENTERATION<br>WIT HOUT<br>FINDINGS: OF METASTATIC DISEASE. HEPATIC STEATOSIS .<br>REFORMATTING IMAGING CONFIRMS THE ABOVE. | Related |
| 8/24/2018 | 00357_DYER_0000002827 | 00357_DYER_0000004269 | $ 294.00 | $ 173.18 | | $ 120.82 | 74170 | N28.1, N13.2 | IMPRESSION : SEVERAL RENAL STONES AND MULTIPLE RENAL<br>CYSTS. MI LD PELVOCALIECTASIS AND<br>PROXIMAL URETERECTASIS PRESUMABLY RELATED TO PRIOR<br>SURGICAL CHANGES OF CYSTECTOMY AND<br>URINARY DIVERSION. PARTIAL VISUALIZATION OF RIGHT LOWER<br>QUADRANT HERNIA. THIS APPEARS<br>GROSSLY UNCHANGED IN THOSE PORTIONS VI SUA LIZED FATTY<br>LI VER CHANGES. Related. | Related |
| 12/12/2018 | 00357_DYER_0000002827 | 00357_DYER_0000004272 | $156.00 | $60.21 | | $ 95.79 | | | | Related |
| | | **Total Related** | $ 3,718.00 | $ 1,481.06 | $ 83.51 | $ 2,153.43 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Unrelated Charges** | | | | | | |
| 6/4/2010 | | | $ 46.00 | $ 21.82 | | $ 24.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/2014 | | | $ 282.00 | $ 150.88 | | $ 131.12 |
| 7/14/2010 | | | $ 265.00 | $ 235.02 | | $ 29.98 |
| 7/14/2010 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 07/15/2011 | | | $ 285.00 | $ 235.02 | | $ 49.98 |
| 07/15/2011 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 07/16/2012 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 07/16/2012 | | | $ 285.00 | $ 235.02 | | $ 49.98 |
| 07/16/2012 | | | $ 0.01 | $ - | | $ 0.01 |
| 07/19/2013 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 07/19/2013 | | | $ 0.01 | $ - | | $ 0.01 |
| 07/19/2013 | | | $ 285.00 | $ 235.02 | | $ 49.98 |
| 7/21/2014 | | | $ 0.01 | $ - | | $ 0.01 |
| 7/21/2014 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 7/21/2014 | | | $ 285.00 | $ 235.02 | | $ 49.98 |
| 12/29/2014 | | | $ 46.00 | $ 21.92 | | $ 24.08 |
| 7/23/2015 | | | $ 0.01 | $ - | | $ 0.01 |
| 7/23/2015 | | | $ 285.00 | $ 235.02 | | $ 49.98 |
| 7/23/2015 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 09/23/2015 | | | $ 46.00 | $ 22.91 | | $ 23.09 |
| 09/23/2015 | | | $ 37.00 | $ 17.84 | | $ 19.16 |
| 05/23/2016 | | | $ 39.00 | $ 19.18 | | $ 19.82 |
| 8/26/2016 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 8/26/2016 | | | $ 300.00 | $ 235.02 | | $ 64.98 |
| 8/26/2016 | | | $ 0.01 | $ - | | $ 0.01 |
| 8/30/2016 | | | $ 325.00 | $ 200.90 | | $ 124.10 |
| 8/30/2016 | | | $ 210.00 | $ 170.32 | | $ 39.68 |
| 8/30/2016 | | | $ 50.00 | $ 30.26 | | $ 19.74 |
| 2/18/2017 | | | $ 1,300.00 | $ 875.80 | $ 500.00 | $ 424.20 |
| 2/18/2017 | | | $ 1,200.00 | $ 649.04 | | $ 550.96 |
| 8/28/2017 | | | $ 325.00 | $ 265.28 | | $ 59.72 |
| 8/28/2017 | | | $ 160.00 | $ 106.54 | | $ 293.05 |
| 3/8/2018 | | | $ 65.00 | $ 31.09 | | $ 33.91 |
| 8/30/2018 | | | $ 160.00 | $ 106.54 | | $ 53.46 |
| 8/30/2018 | | | $ 325.00 | $ 260.44 | | $ 64.56 |
| 01/14/2019 | | | $ 46.00 | $ 20.34 | | $ 25.66 |
| 1/25/2019 | | | $ 46.00 | $ 19.64 | | $ 26.36 |
| 10/8/2019 | | | $ 325.00 | $ 260.44 | | $ 64.56 |
| 10/8/2019 | | | $ 160.00 | $ 106.54 | | $ 53.46 |
| 4/20/2020 | | | $ 37.00 | $ 12.92 | | $ 24.08 |
| 6/19/2020 | | | $ 46.00 | $ 20.34 | | $ 25.66 |
| 10/12/2020 | | | $ 325.00 | $ 260.44 | | $ 64.56 |
| 10/12/2020 | | | $ 160.00 | $ 106.54 | | $ 53.46 |
| 2/9/2021 | | | $ 38.00 | $ 13.81 | | $ 24.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/2021 | | | $ 37.00 | $ 13.53 | | $ 23.47 |
| 2/9/2021 | | | $ 37.00 | $ 13.53 | | $ 23.47 |
| 9/16/2022 | | | $ 335.00 | $ 260.44 | | $ 74.56 |
| 9/16/2022 | | | $ 160.00 | $ 106.54 | | $ 53.46 |
| 9/18/2023 | | | $ 335.00 | $ 260.44 | | $ 74.56 |
| 9/18/2023 | | | $ 160.00 | $ 106.54 | | $ 53.46 |
| 11/7/2023 | | | $ 243.00 | $ 175.20 | | $ 67.80 |
| 11/7/2023 | | | $ 114.00 | $ 36.92 | | $ 77.08 |
| | | **Total Unrelated** | $ 9,560.05 | $ 6,601.87 | $ 500.00 | $ 3,197.77 |

| Provider: Novant Health New Hanover Primary Care - Ogden BATES: 00357_DYER_0000005025- 00357_DYER_0000005026(69 pgs) | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 4/10/2017 | 00357_DYER_0000005088 | 00357_DYER_0000003713 | $ 15.00 | $ 7.60 | | $ 7.40 | 81001 | R30.0 | | Related |
| 4/21/2017 | 00357_DYER_0000005088 | 00357_DYER_0000003707 | $ 205.00 | $ 171.63 | $ 25.00 | $ 8.37 | 99214 | D50.0 | | Related |
| 5/18/2017 | 00357_DYER_0000005088 | 00357_DYER_0000003703 | $ 23.00 | $ 15.53 | | $ 7.47 | 83540 | D50.0 | | Related |
| 5/18/2017 | 00357_DYER_0000005089 | 00357_DYER_0000003703 | $ 31.00 | $ 20.97 | | $ 10.03 | 83550 | D50.0 | | Related |
| 5/18/2017 | 00357_DYER_0000005088 | 00357_DYER_0000003702 | $ 28.00 | $ 18.65 | | $ 9.35 | 85025 | D50.0 | | Related |
| 5/26/2017 | 00357_DYER_0000005089 | 00357_DYER_0000003696 | $ 400.00 | $ 80.00 | $ 20.00 | $ 300.00 | J1756 | D50.0 | | Related |
| 5/26/2017 | 00357_DYER_0000005089 | 00357_DYER_0000003696 | $ 217.00 | $ 177.63 | | $ 39.37 | 96365 | D50.0 | | Related |
| 6/7/2017 | 00357_DYER_0000005089 | 00357_DYER_0000003696 | $ 400.00 | $ 80.00 | $ 20.00 | $ 300.00 | J1756 | D50.0 | | Related |
| 6/7/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003696 | $ 217.00 | $ 177.63 | | $ 39.37 | 96365 | D50.0 | | Related |
| 6/8/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003693 | $ 15.00 | $ 7.60 | | $ 7.40 | 81001 | R30.0 | | Related |
| 6/12/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003686 | $ 205.00 | $ 171.63 | $ 25.00 | $ 8.37 | 99214 | N39.0, D50.0 | | Related |
| 6/21/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003681 | $ 136.00 | $ 107.26 | $ 25.00 | $ 3.74 | 99213 | D50.0 | | Related |
| 6/21/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003681 | $ 400.00 | $ 80.00 | $ 20.00 | $ 300.00 | J1756 | D50.0 | | Related |
| 6/21/2017 | 00357_DYER_0000005090 | 00357_DYER_0000003681 | $ 217.00 | $ 177.63 | | $ 39.37 | 96365 | D50.0 | | Related |
| 7/11/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003678 | $ 136.00 | | $ 136.00 | | 99213 | D50.0 | | Related |
| 7/11/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003678 | $ 400.00 | $ 80.00 | $ 20.00 | $ 300.00 | J1756 | D50.0 | | Related |
| 7/11/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003678 | $ 217.00 | $ 177.63 | | $ 39.37 | 96365 | D50.0 | | Related |
| 7/20/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003674 | $ 28.00 | $ 18.65 | | $ 9.35 | 85025 | D50.0 | | Related |
| 7/20/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003675 | $ 23.00 | $ 15.53 | | $ 7.47 | 83540 | D50.0 | | Related |
| 7/20/2017 | 00357_DYER_0000005092 | 00357_DYER_0000003675 | $ 31.00 | $ 20.97 | | $ 10.03 | 83550 | D50.0 | | Related |
| 7/20/2017 | 00357_DYER_0000005092 | 00357_DYER_0000003673 | $ 48.00 | $ 32.68 | | $ 15.32 | 82728 | D50.0 | | Related |
| 7/26/2017 | 00357_DYER_0000005092 | 00357_DYER_0000003667 | $ 205.00 | $ 171.63 | $ 25.00 | $ 8.37 | 99214 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005082 | 00357_DYER_0000003650 | $ 15.00 | $ 7.29 | | $ 7.71 | 81001 | C67.9, N39.0 | | Related |
| 10/18/2017 | 00357_DYER_0000005083 | 00357_DYER_0000003638 | $ 48.00 | $ 31.37 | | $ 16.63 | 82728 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005083 | 00357_DYER_0000003647 | $ 23.00 | $ 14.91 | | $ 8.09 | 83540 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005084 | 00357_DYER_0000003647 | $ 31.00 | $ 20.13 | | $ 10.87 | 83550 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005082 | 00357_DYER_0000003634 | $ 144.00 | $ 72.94 | | $ 71.06 | 80050 | D50.0, C67.9 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2017 | 00357_DYER_0000005083 | 00357_DYER_0000003643 | $ 60.00 | $ 39.00 | | $ 21.00 | 84481 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005083 | 00357_DYER_0000003642 | $ 32.00 | $ 20.76 | | $ 11.24 | 84439 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005083 | 00357_DYER_0000003639 | $ 53.00 | $ 34.70 | | $ 18.30 | 82607 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005084 | 00357_DYER_0000003637 | $ 47.00 | $ 30.83 | | $ 16.17 | 80061 | D50.0, C67.9 | | Related |
| 10/18/2017 | 00357_DYER_0000005084 | 00357_DYER_0000003640 | $ 24.00 | $ 15.41 | | $ 8.59 | 83735 | D50.0, C67.9 | | Related |
| 12/8/2017 | 00357_DYER_0000005085 | 00357_DYER_0000003621 | $ 3,000.00 | $ 1,182.00 | $ 295.50 | $ 1,522.50 | J1439 | D50.0 | | Related |
| 12/8/2017 | 00357_DYER_0000005085 | 00357_DYER_0000003621 | $ 217.00 | $ 169.54 | | $ 47.46 | 96365 | D50.0 | | Related |
| 12/8/2017 | 00357_DYER_0000005085 | 00357_DYER_0000003621 | $ 96.00 | $ 54.70 | $ 25.00 | $ 16.30 | 99212 | D50.0 | | Related |
| 12/27/2017 | 00357_DYER_0000005085 | 00357_DYER_0000003618 | $ 3,000.00 | $ 1,353.00 | $ 124.50 | $ 1,522.50 | J1439 | D50.0 | | Related |
| 12/27/2017 | 00357_DYER_0000005086 | 00357_DYER_0000003618 | $ 217.00 | $ 169.54 | | $ 47.46 | 96365 | D50.0 | | Related |
| 1/2/2018 | 00357_DYER_0000005087 | 00357_DYER_0000003607 | $ 205.00 | $ 172.83 | $ 25.00 | $ 7.17 | 99214 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003609 | $ 15.00 | $ 7.29 | | $ 7.71 | 81001 | R30.0 | | Related |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003612 | $ 28.00 | $ 17.90 | | $ 10.10 | 85025 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003612 | $ 25.00 | $ 18.46 | | $ 6.54 | 80051 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003612 | $ 14.00 | $- | $ 14.00 | $- | 84520 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003612 | $ 18.00 | $- | $ 18.00 | $- | 82565 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005087 | 00357_DYER_0000003603 - 00357_DYER_0000003604 | $ 100.00 | $ 22.00 | | $ 78.00 | Q9967 | R30.0, C67.9, R31.29 | | Related |
| 1/2/2018 | 00357_DYER_0000005087 | 00357_DYER_0000003603 - 00357_DYER_0000003604 | $ 1,405.00 | $ 604.38 | | $ 800.62 | 74178 | R30.0, C67.9, R31.29 | | Related |
| 3/20/2018 | 00357_DYER_0000005076 | 00357_DYER_0000003587 | $ 18.00 | $ 5.08 | | $ 12.92 | 36415 | R31.29 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | 00357_DYER_0000005076 | 00357_DYER_0000003587 - 00357_DYER_0000003588 | $ 28.00 | $ 17.90 | | $ 10.10 | 85025 | D50.0 | | Related |
| 3/20/2018 | 00357_DYER_0000005076 | 00357_DYER_0000003586 | $ 48.00 | $ 31.37 | | $ 16.63 | 82728 | D50.0 | | Related |
| 3/20/2018 | 00357_DYER_0000005077 | 00357_DYER_0000003589 | $ 23.00 | $ 14.91 | | $ 8.09 | 83540 | D50.0 | | Related |
| 3/20/2018 | 00357_DYER_0000005077 | 00357_DYER_0000003589 | $ 31.00 | $ 20.13 | | $ 10.87 | 83550 | D50.0 | | Related |
| 3/23/2018 | 00357_DYER_0000005077 | 00357_DYER_0000003579 | $ 205.00 | $ 172.83 | $ 25.00 | $ 7.17 | 99214 | N39.0, D50.0 | | Related |
| 6/21/2018 | 00357_DYER_0000005077 | 00357_DYER_0000003571 | $ 18.00 | $ 5.08 | | $ 12.92 | 36415 | N39.0 | | Related |
| 6/21/2018 | 00357_DYER_0000005077 | 00357_DYER_0000003571 | $ 28.00 | $ 17.90 | | $ 10.10 | 85025 | D50.0 | | Related |
| 6/21/2018 | 00357_DYER_0000005079 | 00357_DYER_0000003575 | $ 31.00 | $ 20.13 | | $ 10.87 | 83550 | D50.0 | | Related |
| 6/21/2018 | 00357_DYER_0000005079 | 00357_DYER_0000003576 | $ 14.00 | $- | | $ 14.00 | 84520 | D50.0 | | Related |
| 6/21/2018 | 00357_DYER_0000005079 | 00357_DYER_0000003575 | $ 23.00 | $ 14.91 | | $ 8.09 | 83540 | D50.0 | | Related |
| 6/26/2018 | 00357_DYER_0000005080 | 00357_DYER_0000003560 | $ 205.00 | $ 172.83 | $ 25.00 | $ 7.17 | 99214 | D50.0, | | Related |
| 9/11/2018 | 00357_DYER_0000005075 | 00357_DYER_0000003542 | $ 28.00 | $ 17.90 | | $ 10.10 | 85025 | D50.0 | | Related |
| 9/27/2018 | 00357_DYER_0000005075 | 00357_DYER_0000003536 | $ 205.00 | $ 172.83 | $ 25.00 | $ 7.17 | 99214 | C67.9 | | Related |
| 11/14/2018 | 00357_DYER_0000005063 | 00357_DYER_0000003531 - 00357_DYER_0000003532 | $ 15.00 | $ 6.98 | | $ 8.02 | 81001 | R30.0 | | Related |
| 11/27/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003515 | $ 299.00 | $ 242.87 | $ 25.00 | $ 31.13 | 99215 | N39.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005066 | 00357_DYER_0000003503 | $ 15.00 | $ 6.98 | | $ 8.02 | 81001 | R30.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005066 | 00357_DYER_0000003504 | $ 18.00 | $ 4.86 | | $ 13.14 | 36415 | D50.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005066 | 00357_DYER_0000003504 - 00357_DYER_0000003505 | $ 28.00 | $ 17.13 | | $ 10.87 | 85025 | N39.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003504 | $ 48.00 | $ 30.02 | | $ 17.98 | 82728 | D50.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003501 | $ 10.00 | $ 1.55 | $ 0.39 | $ 8.06 | J1885 | M79.10 | | Related |
| 12/10/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003501 | $ 10.00 | $ 1.55 | $ 0.39 | $ 8.06 | J1885 | M79.10 | | Related |
| 12/10/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003500 | $ 136.00 | $ 108.42 | $ 25.00 | $ 2.58 | 99213 | R30.0, N39.0, D50.0 | | Related |
| 12/10/2018 | 00357_DYER_0000005067 | 00357_DYER_0000003501 | $ 71.00 | $ 59.00 | | $ 12.00 | 96372 | M79.10 | | Related |
| 12/12/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003495 | $ 3,000.00 | $ 1,092.00 | $ 273.00 | $ 1,635.00 | J1439 | D50.0 | | Related |
| 12/12/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003495 | $ 217.00 | $ 161.05 | | $ 55.95 | 96365 | D50.0 | | Related |
| 12/12/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003495 | $ 299.00 | $ 242.87 | $ 25.00 | $ 31.13 | 99215 | D50.0 | | Related |
| 12/12/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003492 | $ 223.00 | $ 164.69 | | $ 58.31 | 76770 | R30.0, N39.0, | | Related |
| 12/19/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003487 | $ 3,000.00 | $ 1,080.00 | $ 270.00 | $ 1,650.00 | J1439 | D50.0 | | Related |
| 12/19/2018 | 00357_DYER_0000005068 | 00357_DYER_0000003487 | $ 217.00 | $ 161.05 | | $ 55.95 | 96365 | D50.0 | | Related |
| 1/9/2019 | 00357_DYER_0000005069 | 00357_DYER_0000003482 | $ 18.00 | $ 4.86 | | $ 13.14 | 36415 | R30.9 | | Related |
| 1/9/2019 | 00357_DYER_0000005069 | 00357_DYER_0000003483 | $ 32.00 | $ 17.13 | | $ 14.87 | 85025 | D50.0 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | 00357_DYER_0000005069 | 00357_DYER_0000003482 | $ 55.00 | $ 30.02 | | $ 24.98 | 82728 | D50.0 | | Related |
| 1/9/2019 | 00357_DYER_0000005069 | 00357_DYER_0000003484 | $ 26.00 | $ 14.26 | | $ 11.74 | 83540 | D50.0 | | Related |
| 1/9/2019 | 00357_DYER_0000005069 | 00357_DYER_0000003484 | $ 35.00 | $ 19.27 | | $ 15.73 | 83550 | D50.0 | | Related |
| 4/29/2019 | 00357_DYER_0000005070 | 00357_DYER_0000003445 | $ 145.00 | $ 108.42 | $ 25.00 | $ 11.58 | 99213 | M79.10 | | Related |
| 4/29/2019 | 00357_DYER_0000005070 | 00357_DYER_0000003450 | $ 13.00 | $ 6.98 | | $ 6.02 | 81001 | M79.10 | | Related |
| 6/25/2019 | 00357_DYER_0000005071 | 00357_DYER_0000003442 | $ 26.00 | $ 14.26 | | $ 11.74 | 83540 | D50.0 | | Related |
| 6/25/2019 | 00357_DYER_0000005071 | 00357_DYER_0000003442 | $ 35.00 | $ 19.27 | | $ 15.73 | 83550 | D50.0 | | Related |
| 6/25/2019 | 00357_DYER_0000005072 | 00357_DYER_0000003439 - 00357_DYER_0000003440 | $ 55.00 | $ 30.02 | | $ 24.98 | 83728 | D50.0 | | Related |
| 7/2/2019 | 00357_DYER_0000005073 | 00357_DYER_0000003435 - 00357_DYER_0000003436 | $ 18.00 | $ 4.86 | | $ 13.14 | 36415 | R11.0 | | Related |
| 7/2/2019 | 00357_DYER_0000005073 | 00357_DYER_0000003435 - 00357_DYER_0000003436 | $ 32.00 | $ 17.13 | | $ 14.87 | 85025 | D50.0 | | Related |
| 9/30/2019 | 00357_DYER_0000005053 | 00357_DYER_0000003398 - 00357_DYER_0000003399 | $ 32.00 | $ 17.13 | | $ 14.87 | 85025 | C67.9 | | Related |
| 9/30/2019 | 00357_DYER_0000005053 | 00357_DYER_0000003399 - 00357_DYER_0000003400 | $ 13.00 | $ 6.98 | | $ 6.02 | 81001 | R30.0 | | Related |
| 10/8/2019 | 00357_DYER_0000005055 | 00357_DYER_0000003388 | $ 18.00 | $ 4.80 | | $ 13.20 | 36415 | D50.0 | | Related |
| 10/8/2019 | 00357_DYER_0000005055 | 00357_DYER_0000003388 | $ 55.00 | $ 29.65 | | $ 25.35 | 82728 | D50.0 | | Related |
| 10/8/2019 | 00357_DYER_0000005056 | 00357_DYER_0000003390 - 00357_DYER_0000003391 | $ 26.00 | $ 14.09 | | $ 11.91 | 82540 | D50.0 | | Related |
| 10/8/2019 | 00357_DYER_0000005056 | 00357_DYER_0000003390 - 00357_DYER_0000003391 | $ 35.00 | $ 19.03 | | $ 15.97 | 82550 | D50.0 | | Related |
| 10/23/2019 | 00357_DYER_0000005056 | 00357_DYER_0000003376 | $ 13.00 | $ 6.89 | | $ 6.11 | 81001 | R30.0 | | Related |
| 10/23/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003372 | $ 3,000.00 | $ 1,098.00 | $ 274.50 | $ 1,627.50 | J1439 | D50.0 | | Related |
| 10/23/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003372 | $ 128.00 | | | $ 128.00 | 36000 | D50.0 | | Related |
| 10/23/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003372 | $ 222.00 | $ 159.01 | | $ 62.99 | 96365 | D50.0 | | Related |
| 10/30/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003366 | $ 18.00 | $ 4.80 | | $ 13.20 | 36415 | R50.9 | | Related |
| 10/30/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003366 | $ 32.00 | $ 16.92 | | $ 15.08 | 85025 | R50.9 | | Related |
| 10/30/2019 | 00357_DYER_0000005057 | 00357_DYER_0000003365 | $ 34.00 | $ 18.39 | | $ 15.61 | 80053 | R50.9 | | Related |
| 10/30/2019 | 00357_DYER_0000005058 | 00357_DYER_0000003367 | $ 13.00 | $ 6.89 | | $ 6.11 | 81001 | R50.9 | | Related |
| 10/30/2019 | 00357_DYER_0000005058 | 00357_DYER_0000003362 | $ 3,000.00 | $ 1,098.00 | $ 274.50 | $ 1,627.50 | J1439 | D50.0 | | Related |
| 10/30/2019 | 00357_DYER_0000005058 | 00357_DYER_0000003362 | $ 112.00 | | | $ 112.00 | 36591 | D50.0 | | Related |
| 10/30/2019 | 00357_DYER_0000005058 | 00357_DYER_0000003362 | $ 222.00 | $ 159.01 | | $ 62.99 | 96365 | D50.0 | | Related |
| 11/11/2019 | 00357_DYER_0000005058 | 00357_DYER_0000003353 | $ 13.00 | $ 6.89 | | $ 6.11 | 81001 | R39.9 | | Related |
| 11/11/2019 | 00357_DYER_0000005059 | 00357_DYER_0000003348 | $ 219.00 | $ 170.84 | $ 25.00 | $ 23.16 | 99214 | R39.9 | | Related |
| 11/11/2019 | 00357_DYER_0000005059 | 00357_DYER_0000003352 | $ 132.00 | $ 2.62 | $ 0.66 | $ 128.72 | J0696 | R39.9 | | Related |
| 11/11/2019 | 00357_DYER_0000005059 | 00357_DYER_0000003352 | $ 69.00 | $ 58.25 | | $ 10.75 | 96372 | R39.9 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2020 | 00357_DYER_0000005062 | 00357_DYER_0000003329 | $ 14.00 | $ 6.89 | | $ 7.11 | 81001 | D50.0 | | Related |
| 4/15/2020 | 00357_DYER_0000005038 | 00357_DYER_0000003315 | $ 14.00 | $ 6.89 | | $ 7.11 | 81001 | R30.0 | | Related |
| 4/15/2020 | 00357_DYER_0000005038 | 00357_DYER_0000003310 | $ 149.00 | $ 93.53 | | $ 55.47 | 99213 | N39.0 | | Related |
| 5/7/2020 | 00357_DYER_0000005039 | 00357_DYER_0000003291 | $ 14.00 | $ 6.89 | | $ 7.11 | 81001 | N39.0 | | Related |
| 6/30/2020 | 00357_DYER_0000005040 | 00357_DYER_0000003260 | $ 27.00 | $ 14.09 | | $ 12.91 | 83540 | D50.0 | | Related |
| 6/30/2020 | 00357_DYER_0000005040 | 00357_DYER_0000003260 | $ 36.00 | $ 19.03 | | $ 16.97 | 83550 | D50.0 | | Related |
| 7/24/2020 | 00357_DYER_0000005043 | 00357_DYER_0000003231 | $ 19.00 | $ 4.80 | | $ 14.20 | 36415 | D50.0 | | Related |
| 7/24/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003231 | $ 33.00 | $ 16.92 | | $ 16.08 | 85025 | D50.9 | | Related |
| 7/24/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003232 | $ 27.00 | $ 14.09 | | $ 12.91 | 82540 | D50.9 | | Related |
| 7/24/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003232 | $ 36.00 | $ 19.03 | | $ 16.97 | 82550 | D50.9 | | Related |
| 7/24/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003230 | $ 57.00 | $ 29.65 | | $ 27.35 | 82728 | D50.9 | | Related |
| 7/28/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003225 | $ 3,750.00 | $ 1,387.50 | | $ 2,362.50 | J1439 | D50.9 | | Related |
| 7/28/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003225 | $ 132.00 | | | $ 132.00 | 36000 | D50.0 | | Related |
| 7/28/2020 | 00357_DYER_0000005044 | 00357_DYER_0000003225 | $ 228.00 | $ 159.01 | | $ 68.99 | 96365 | D50.0 | | Related |
| 8/4/2020 | 00357_DYER_0000005045 | 00357_DYER_0000003220 | $ 3,750.00 | $ 1,387.50 | | $ 2,362.50 | J1439 | D50.0 | | Related |
| 8/4/2020 | 00357_DYER_0000005045 | 00357_DYER_0000003220 | $ 132.00 | | | $ 132.00 | 36000 | D50.0 | | Related |
| 8/4/2020 | 00357_DYER_0000005045 | 00357_DYER_0000003220 | $ 228.00 | $ 159.01 | | $ 68.99 | 96365 | D50.0 | | Related |
| 10/9/2020 | 00357_DYER_0000005046 | 00357_DYER_0000003189 | $ 326.00 | $ 276.00 | | $ 50.00 | 99215 | D50.0 | | Related |
| 11/23/2020 | 00357_DYER_0000005047 | 00357_DYER_0000003155 | $ 225.00 | $ 205.82 | | $ 19.18 | 99214 | N39.0, R39.9 | | Related |
| 11/23/2020 | 00357_DYER_0000005047 | 00357_DYER_0000003156 | $ 14.00 | $ 5.98 | | $ 8.02 | 81001 | R39.9 | | Related |
| 1/11/2021 | 00357_DYER_0000005047 | 00357_DYER_0000003142 | $ 20.00 | $ 5.31 | | $ 14.69 | 36415 | D50.0 | | Related |
| 1/11/2021 | 00357_DYER_0000005047 | 00357_DYER_0000003146 | $ 34.00 | $ 15.28 | | $ 18.72 | 85025 | D50.0 | | Related |
| 1/11/2021 | 00357_DYER_0000005048 | 00357_DYER_0000003144 | $ 59.00 | $ 26.82 | | $ 32.18 | 82728 | D50.0 | | Related |
| 1/11/2021 | 00357_DYER_0000005048 | 00357_DYER_0000003147 | $ 28.00 | $ 12.73 | | $ 15.27 | 83540 | D50.0 | | Related |
| 1/11/2021 | 00357_DYER_0000005048 | 00357_DYER_0000003147 | $ 37.00 | $ 17.19 | | $ 19.81 | 83550 | D50.0 | | Related |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003105 | $ 28.00 | $ 12.73 | | $ 15.27 | 83540 | D50.0 | | Related |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003105 | $ 37.00 | $ 17.19 | | $ 19.81 | 82550 | D50.0 | | Related |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003101 | $ 59.00 | $ 26.82 | | $ 32.18 | 82728 | D50.0 | | Related |
| 7/6/2021 | 00357_DYER_0000005027 | 00357_DYER_0000003074 | $ 34.00 | $ 15.28 | | $ 18.72 | 85025 | Z87.898 | | Related |
| 7/6/2021 | 00357_DYER_0000005027 | 00357_DYER_0000003071 | $ 59.00 | $ 26.82 | | $ 32.18 | 82728 | D50.0 | | Related |
| 7/6/2021 | 00357_DYER_0000005028 | 00357_DYER_0000003075 | $ 28.00 | $ 12.73 | | $ 15.27 | 83540 | D50.0 | | Related |
| 7/6/2021 | 00357_DYER_0000005028 | 00357_DYER_0000003075 | $ 37.00 | $ 17.19 | | $ 19.81 | 83550 | D50.0 | | Related |
| 10/12/2021 | 00357_DYER_0000005030 | 00357_DYER_0000003021 | $ 34.00 | $ 15.28 | | $ 18.72 | | D50.2 | | Related |
| 10/12/2021 | 00357_DYER_0000005032 | 00357_DYER_0000003022 | $ 28.00 | $ 12.73 | | $ 15.27 | | D50.2 | | Related |
| 10/12/2021 | 00357_DYER_0000005032 | 00357_DYER_0000003022 | $ 37.00 | $ 17.19 | | $ 19.81 | | D50.2 | | Related |
| 10/12/2021 | 00357_DYER_0000005032 | 00357_DYER_0000003019 | $ 59.00 | $ 26.82 | | $ 32.18 | | D50.2 | | Related |
| 1/12/2022 | 00357_DYER_0000005034 | 00357_DYER_0000002996 | $ 33.00 | $ 15.28 | | $ 17.72 | 85025 | D50.0 | | Related |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2022 | 00357_DYER_0000005034 | 00357_DYER_0000002995 | $ 58.00 | $ 26.82 | | $ 31.18 | 82778 | D50.0 | | Related |
| 1/12/2022 | 00357_DYER_0000005034 | 00357_DYER_0000002995 | $ 28.00 | $ 12.73 | | $ 15.27 | 83540 | D50.0 | | Related |
| 1/12/2022 | 00357_DYER_0000005034 | 00357_DYER_0000002997 | $ 37.00 | $ 17.19 | | $ 19.81 | 83550 | D50.0 | | Related |
| 1/19/2022 | 00357_DYER_0000005034 | 00357_DYER_0000002980 - 00357_DYER_0000002990 | $ 233.00 | $ 170.82 | $ 35.00 | $ 27.18 | 99214 | C67.9 | | Related |
| | | **Total Related** | $ 39,039.00 | $ 17,452.90 | $ 2,146.44 | $ 19,439.66 | | | | |
| **Unrelated Charges** | | | | | | | | | | |
| 5/18/2017 | 00357_DYER_0000005088 | 00357_DYER_0000003702 | $ 18.00 | $ 5.29 | | $ 12.71 | | | | |
| 5/26/2017 | | | $ 205.00 | $ 171.63 | $ 25.00 | $ 8.37 | | | | |
| 7/20/2017 | 00357_DYER_0000005091 | 00357_DYER_0000003674 | $ 18.00 | $ 5.29 | | $ 12.71 | | | | |
| 10/18/2017 | 00357_DYER_0000005082 | 00357_DYER_0000003646 | $ 18.00 | $ 5.08 | | $ 12.92 | | | | |
| 8/15/2017 | | | $ 625.00 | $ 519.53 | | $ 105.47 | | | | |
| 8/15/2017 | | | $ 391.00 | $ 144.29 | | $ 246.71 | | | | |
| 10/18/2017 | | | $ 104.00 | $ 68.17 | | $ 35.83 | | | | |
| 10/18/2017 | | | $ 35.00 | $ 22.35 | | $ 12.65 | | | | |
| 11/28/2017 | | | $ 40.00 | $ 32.16 | | $ 7.84 | | | | |
| 11/28/2017 | | | $ 268.00 | $ 234.10 | | $ 33.90 | | | | |
| 11/28/2017 | | | $ 50.00 | $ 50.00 | | $- | | | | |
| 1/2/2018 | 00357_DYER_0000005086 | 00357_DYER_0000003612 | $ 18.00 | $ 5.08 | | $ 12.92 | | | | |
| 3/8/2018 | | | $ 136.00 | $ 108.07 | $ 25.00 | $ 2.93 | | | | |
| 3/8/2018 | | | $ 91.00 | $ 68.75 | | $ 22.25 | | | | |
| 6/21/2018 | | | $ 58.00 | $ 37.51 | | $ 20.49 | | | | |
| 6/21/2018 | | | $ 60.00 | $ 39.00 | | $ 21.00 | | | | |
| 6/21/2018 | | | $ 17.00 | $ 18.46 | | $ (1.46) | | | | |
| 6/21/2018 | | | $ 17.00 | $- | | $ 17.00 | | | | |
| 6/21/2018 | | | $ 18.00 | $- | | $ 18.00 | | | | |
| 6/21/2018 | | | $ 14.00 | $- | | $ 14.00 | | | | |
| 6/21/2018 | | | $ 24.00 | $ 15.41 | | $ 8.59 | | | | |
| 6/21/2018 | | | $ 51.00 | $ 32.86 | | $ 18.14 | | | | |
| 6/21/2018 | | | $ 20.00 | $ 13.06 | | $ 6.94 | | | | |
| 8/24/2018 | | | $ 18.00 | $ 5.08 | | $ 12.92 | | | | |
| 8/24/2018 | | | $ 18.00 | $ 11.79 | | $ 6.21 | | | | |
| 8/24/2018 | | | $ 14.00 | $ 9.09 | | $ 4.91 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2018 | | | $ 100.00 | $ 24.00 | | $ 76.00 |
| 8/24/2018 | | | $ 1,202.00 | $ 461.44 | | $ 740.56 |
| 10/9/2018 | | | $ 40.00 | $ 29.68 | | $ 10.32 |
| 10/9/2018 | | | $ 50.00 | $ 50.00 | | |
| 11/19/2018 | 00357_DYER_0000005063 | 00357_DYER_0000003527 | $ 18.00 | $ 4.86 | | $ 13.14 |
| 11/19/2018 | 00357_DYER_0000005063 | 00357_DYER_0000003525 -00357_DYER_ | $ 28.00 | $ 69.80 | | $ (41.80) |
| 11/19/2018 | 00357_DYER_0000005065 | 00357_DYER_0000003528 | $ 18.00 | | | $ 18.00 |
| 11/19/2018 | 00357_DYER_0000005065 | 00357_DYER_0000003527 | $ 23.00 | $ 14.26 | | $ 8.74 |
| 11/19/2018 | 00357_DYER_0000005066 | 00357_DYER_0000003527 | $ 31.00 | $ 19.27 | | $ 11.73 |
| 11/19/2018 | | | $ 104.00 | $ 65.23 | | $ 38.77 |
| 11/19/2018 | | | $ 60.00 | $ 37.32 | | $ 22.68 |
| 11/19/2018 | | | $ 58.00 | | | $ 58.00 |
| 11/19/2018 | | | $ 32.00 | $ 19.87 | | $ 12.13 |
| 11/19/2018 | | | $ 53.00 | $ 33.21 | | $ 19.79 |
| 11/19/2018 | | | $ 17.00 | | | $ 17.00 |
| 11/19/2018 | | | $ 17.00 | | | $ 17.00 |
| 11/19/2018 | | | $ 14.00 | | | $ 14.00 |
| 11/19/2018 | | | $ 19.00 | | | $ 19.00 |
| 11/19/2018 | | | $ 19.00 | | | $ 19.00 |
| 11/19/2018 | | | $ 19.00 | | | $ 19.00 |
| 11/19/2018 | | | $ 18.00 | | | $ 18.00 |
| 11/19/2018 | | | $ 47.00 | $ 29.50 | | $ 17.50 |
| 11/19/2018 | | | $ 19.00 | | | $ 19.00 |
| 11/19/2018 | | | $ 18.00 | | | $ 18.00 |
| 11/19/2018 | | | $ 13.00 | | | $ 13.00 |
| 1/14/2019 | | | $ 147.00 | $ 117.13 | | $ 29.87 |
| 1/14/2019 | | | $ 82.00 | $ 44.87 | | $ 37.13 |
| 1/14/2019 | | | $ 145.00 | $ 108.42 | $ 25.00 | $ 11.58 |
| 1/14/2019 | | | $ 9.00 | | | $ 9.00 |
| 1/25/2019 | | | $ 76.00 | $ 53.05 | | $ 22.95 |
| 1/25/2019 | | | $ 145.00 | $ 108.42 | $ 25.00 | $ 11.58 |
| 6/25/2019 | 00357_DYER_0000005070 | 00357_DYER_0000003442 | $ 18.00 | $ 4.86 | | $ 13.14 |
| 6/25/2019 | | | $ 54.00 | $ 29.50 | | $ 24.50 |
| 6/25/2019 | | | $ 20.00 | $ 18.62 | | $ 1.38 |
| 6/25/2019 | | | $ 19.00 | | | $ 19.00 |
| 6/25/2019 | | | $ 21.00 | | | $ 21.00 |
| 6/25/2019 | | | $ 20.00 | | | $ 20.00 |
| 6/25/2019 | | | $ 21.00 | | | $ 21.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2019 | | | $ 21.00 | | | $ 21.00 |
| 6/25/2019 | | | $ 22.00 | | | $ 22.00 |
| 6/25/2019 | | | $ 15.00 | | | $ 15.00 |
| 6/25/2019 | | | $ 21.00 | | | $ 21.00 |
| 6/25/2019 | | | $ 66.00 | $ 35.89 | | $ 30.11 |
| 6/25/2019 | | | $ 68.00 | $ 37.32 | | $ 30.68 |
| 6/25/2019 | 00357_DYER_0000005071 | | $ 21.00 | | | $ 21.00 |
| 6/25/2019 | 00357_DYER_0000005071 | | $ 16.00 | | | $ 16.00 |
| 7/2/2019 | | | $ 28.00 | $ 15.19 | | $ 12.81 |
| 7/2/2019 | | | $ 78.00 | $ 40.02 | | $ 37.98 |
| 7/2/2019 | | | $ 219.00 | $ 173.35 | $ 25.00 | $ 20.65 |
| 7/23/2019 | | | $ 286.00 | $ 95.84 | | $ 190.16 |
| 9/30/2019 | | | $ 18.00 | $ 4.86 | | $ 13.14 |
| 9/30/2019 | | | $ 119.00 | $ 65.23 | | $ 53.77 |
| 9/30/2019 | | | $ 54.00 | $ 29.50 | | $ 24.50 |
| 9/30/2019 | | | $ 19.00 | $- | | $ 19.00 |
| 9/30/2019 | | | $ 21.00 | $- | | $ 21.00 |
| 9/30/2019 | | | $ 21.00 | $- | | $ 21.00 |
| 9/30/2019 | | | $ 15.00 | $- | | $ 15.00 |
| 9/30/2019 | | | $ 21.00 | $- | | $ 21.00 |
| 9/30/2019 | | | $ 16.00 | $- | | $ 16.00 |
| 9/30/2019 | | | $ 20.00 | $- | | $ 20.00 |
| 9/30/2019 | | | $ 20.00 | $- | | $ 20.00 |
| 9/30/2019 | | | $ 21.00 | $- | | $ 21.00 |
| 9/30/2019 | | | $ 21.00 | $- | | $ 21.00 |
| 9/30/2019 | | | $ 22.00 | $- | | $ 22.00 |
| 9/30/2019 | | | $ 24.00 | $ 13.11 | | $ 10.89 |
| 9/30/2019 | | | $ 66.00 | $ 69.80 | | $ (3.80) |
| 9/30/2019 | | | $ 61.00 | $ 33.21 | | $ 27.79 |
| 10/8/2019 | | | $ 27.00 | $ 14.57 | | $ 12.43 |
| 10/8/2019 | | | $ 39.00 | $ 21.12 | | $ 17.88 |
| 10/8/2019 | | | $ 219.00 | $ 170.84 | $ 25.00 | $ 23.16 |
| 11/11/2019 | | | $ 147.00 | $ 115.69 | | $ 31.31 |
| 11/25/2019 | | | $ 118.00 | $ 93.81 | | $ 24.19 |
| 11/25/2019 | | | $ 50.00 | $ 50.00 | | |
| 1/2/2020 | | | $ 19.00 | $ 4.80 | | $ 14.20 |
| 1/2/2020 | | | $ 70.00 | $ 36.86 | | $ 33.14 |
| 1/2/2020 | | | $ 68.00 | $ 35.45 | | $ 32.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2020 | | | $ 21.00 | $ 18.39 | | $ 2.61 |
| 1/2/2020 | | | $ 17.00 | $- | | $ 17.00 |
| 1/2/2020 | | | $ 22.00 | $- | | $ 22.00 |
| 1/2/2020 | | | $ 22.00 | $- | | $ 22.00 |
| 1/2/2020 | | | $ 16.00 | $- | | $ 16.00 |
| 1/2/2020 | | | $ 20.00 | $- | | $ 20.00 |
| 1/2/2020 | | | $ 22.00 | $- | | $ 22.00 |
| 1/2/2020 | | | $ 23.00 | $- | | $ 23.00 |
| 1/2/2020 | | | $ 22.00 | $- | | $ 22.00 |
| 1/2/2020 | | | $ 22.00 | $- | | $ 22.00 |
| 1/2/2020 | | | $ 21.00 | $- | | $ 21.00 |
| 1/2/2020 | | | $ 17.00 | $- | | $ 17.00 |
| 1/2/2020 | | | $ 56.00 | $ 29.13 | | $ 26.87 |
| 1/2/2020 | | | $ 40.00 | $ 21.12 | | $ 18.88 |
| 1/8/2020 | | | $ 225.00 | $ 165.84 | $ 30.00 | $ 29.16 |
| 1/23/2020 | 00357_DYER_0000005062 | 00357_DYER_0000003323 | $ 225.00 | $ 165.84 | $ 30.00 | $ 29.16 |
| 3/3/2020 | | | $ 246.00 | $ 176.09 | | $ 69.91 |
| 3/3/2020 | | | $ 50.00 | $ 50.00 | | $- |
| 4/20/2020 | | | $ 93.00 | $ 58.83 | | $ 34.17 |
| 4/20/2020 | | | $ 149.00 | $ 101.74 | $ 30.00 | $ 17.26 |
| 4/20/2020 | | | $ 20.00 | $ 2.78 | $ 0.70 | $ 16.52 |
| 4/20/2020 | | | $ 71.00 | $ 58.25 | | $ 12.75 |
| 6/4/2020 | | | $ 149.00 | $ 131.74 | | $ 17.26 |
| 6/19/2020 | | | $ 149.00 | $ 131.74 | | $ 17.26 |
| 6/19/2020 | | | $ 85.00 | $ 44.30 | | $ 40.70 |
| 6/30/2020 | | | $ 19.00 | $ 4.80 | | $ 14.20 |
| 6/30/2020 | | | $ 33.00 | $ 33.00 | | $- |
| 6/30/2020 | | | $ 40.00 | $ 21.12 | | $ 18.88 |
| 6/30/2020 | | | $ 20.00 | $ 9.83 | | $ 10.17 |
| 6/30/2020 | | | $ 21.00 | $ 21.00 | | $- |
| 6/30/2020 | | | $ 20.00 | $ 14.93 | | $ 5.07 |
| 6/30/2020 | | | $ 22.00 | | | $ 22.00 |
| 6/30/2020 | | | $ 17.00 | | | $ 17.00 |
| 6/30/2020 | | | $ 17.00 | | | $ 17.00 |
| 6/30/2020 | | | $ 22.00 | | | $ 22.00 |
| 6/30/2020 | | | $ 21.00 | | | $ 21.00 |
| 6/30/2020 | | | $ 22.00 | | | $ 22.00 |
| 6/30/2020 | | | $ 22.00 | | | $ 22.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/2020 | | | $ 23.00 | | | $ 23.00 |
| 6/30/2020 | | | $ 16.00 | | | $ 16.00 |
| 6/30/2020 | | | $ 22.00 | | | $ 22.00 |
| 6/30/2020 | | | $ 56.00 | $ 29.13 | | $ 26.87 |
| 6/30/2020 | | | $ 122.00 | $ 64.42 | | $ 57.58 |
| 6/30/2020 | | | $ 70.00 | $ 36.86 | | $ 33.14 |
| 6/30/2020 | | | $ 37.00 | $ 19.62 | | $ 17.38 |
| 6/30/2020 | | | $ 68.00 | | | $ 68.00 |
| 6/30/2020 | | | $ 63.00 | $ 32.80 | | $ 30.20 |
| 7/7/2020 | | | $ 10.00 | $ 3.80 | | $ 6.20 |
| 7/7/2020 | | | $ 291.00 | $ 231.75 | | $ 59.25 |
| 7/7/2020 | | | $ 68.00 | $ 53.28 | | $ 14.72 |
| 7/7/2020 | | | $ 50.00 | $ 50.00 | | $- |
| 7/7/2020 | | | $ 71.00 | $ 58.25 | | $ 12.75 |
| 9/30/2020 | | | $ 19.00 | $ 4.80 | | $ 14.20 |
| 9/30/2020 | | | $ 35.00 | $ 18.39 | | $ 16.61 |
| 9/30/2020 | | | $ 56.00 | $ 29.13 | | $ 26.87 |
| 9/30/2020 | | | $ 70.00 | $ 36.86 | | $ 33.14 |
| 9/30/2020 | | | $ 68.00 | $ 35.45 | | $ 32.55 |
| 10/9/2020 | | | $ 122.00 | $ 68.91 | | $ 53.09 |
| 10/9/2020 | | | $ 50.00 | $ 41.89 | | $ 8.11 |
| 11/12/2020 | | | $ 225.00 | $ 205.82 | | $ 19.18 |
| 11/23/2020 | | | $ 428.00 | $ 171.20 | | $ 256.80 |
| 1/11/2021 | | | $ 41.00 | $ 18.76 | | $ 22.24 |
| 1/11/2021 | | | $ 58.00 | $ 26.34 | | $ 31.66 |
| 1/11/2021 | | | $ 36.00 | $ 20.78 | | $ 15.22 |
| 1/11/2021 | | | $ 41.00 | $ 19.10 | | $ 21.90 |
| 1/18/2021 | | | $ 230.00 | $ 175.82 | $ 30.00 | $ 24.18 |
| 2/9/2021 | | | $ 230.00 | $ 175.82 | $ 30.00 | $ 24.18 |
| 2/9/2021 | | | $ 107.00 | $ 46.47 | | $ 60.53 |
| 2/9/2021 | | | $ 107.00 | $ 46.47 | | $ 60.53 |
| 2/9/2021 | | | $ 109.00 | $ 59.48 | | $ 49.52 |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003101 | $ 65.00 | $ 29.65 | | $ 35.35 |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003104 | $ 125.00 | $ 58.22 | | $ 66.78 |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003100 | $ 20.00 | $ 5.31 | | $ 14.69 |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003103 | $ 34.00 | $ 15.28 | | $ 18.72 |
| 3/29/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003102 | $ 38.00 | $ 17.74 | | $ 20.26 |
| 4/5/2021 | 00357_DYER_0000005050 | 00357_DYER_0000003081 -00357_DYER_ | $ 230.00 | $ 175.82 | $ 30.00 | $ 24.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2021 | | | $ 20.00 | $ 5.31 | | $ 14.69 |
| 7/6/2021 | | | $ 65.00 | $ 29.65 | | $ 35.35 |
| 7/6/2021 | | | $ 36.00 | $ 20.78 | | $ 15.22 |
| 7/6/2021 | | | $ 41.00 | $ 18.76 | | $ 22.24 |
| 7/6/2021 | | | $ 58.00 | $ 26.34 | | $ 31.66 |
| 7/6/2021 | | | $ 29.00 | $ 13.17 | | $ 15.83 |
| 7/6/2021 | | | $ 41.00 | $ 19.10 | | $ 21.90 |
| 7/13/2021 | 00357_DYER_0000005029 | 00357_DYER_0000003050 | $ 297.00 | $ 241.62 | | $ 55.38 |
| 8/17/2021 | | | $ 300.00 | $ 177.00 | | $ 123.00 |
| 8/17/2021 | | | $ 152.00 | $ 97.75 | | $ 54.25 |
| 8/25/2021 | | | $ 152.00 | $ 67.75 | $ 30.00 | $ 54.25 |
| 10/12/2021 | | | $ 20.00 | $ 5.31 | | $ 14.69 |
| 10/12/2021 | | | $ 41.00 | $ 19.10 | | $ 21.90 |
| 10/12/2021 | | | $ 36.00 | $ 20.78 | | $ 15.22 |
| 10/12/2021 | | | $ 58.00 | $ 26.34 | | $ 31.66 |
| 10/12/2021 | | | $ 41.00 | $ 18.76 | | $ 22.24 |
| 10/19/2021 | | | $ 230.00 | $ 175.82 | $ 30.00 | $ 24.18 |
| 10/19/2021 | | | $ 72.00 | $ 52.78 | $ 13.20 | $ 6.02 |
| 10/19/2021 | | | $ 82.00 | $ 42.54 | | $ 39.46 |
| 10/19/2021 | | | $ 50.00 | $ 33.51 | $ 8.38 | $ 8.11 |
| 1/12/2022 | | | $ 36.00 | $ 20.78 | | $ 15.22 |
| 1/12/2022 | | | $ 16.00 | $ 5.31 | | $ 10.69 |
| 4/19/2022 | | | $ 233.00 | $ 170.82 | $ 35.00 | $ 27.18 |
| 4/19/2022 | | | $ 16.00 | $ 5.31 | | $ 10.69 |
| 4/19/2022 | | | $ 33.00 | $ 15.28 | | $ 17.72 |
| 4/19/2022 | | | $ 38.00 | $ 17.74 | | $ 20.26 |
| 4/19/2022 | | | $ 69.00 | $ 33.05 | | $ 35.95 |
| 4/19/2022 | | | $ 157.00 | $ 157.00 | | |
| 11/7/2023 | 00357_DYER_0000005026 | 00357_DYER_0000002947 -00357_DYER_ | $ 492.00 | $ 217.33 | | $ 274.67 |
| 11/27/2023 | 00357_DYER_0000005026 | 00357_DYER_0000002941 | $ 191.00 | $ 189.48 | | $ 1.52 |
| | | **Total Unrelated** | $ 16,049.00 | $ 9,409.98 | $ 447.28 | $ 6,191.74 |

| Provider: Columbus Regional Healthcare System BATES: 00357_DYER_0000010443 - 00357_DYER_0000010446 (4pgs) | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 6/11/2021 | 00357_DYER_0000010445 | DYER_0000000002 | $350.00 | $197.96 | $49.49 | $102.55 | | | Leukocytes moderate | Related |
| **Total Related** | | | $350.00 | $197.96 | $49.49 | $102.25 | | | | |

| Duplicate | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 | 00357_DYER_0000010446 | DYER_0000000007 - DYER_0000000009 | $1,670.81 | | | | CT abdomen & Pelvis, Omnipague | | MPRESSION:<br>1. Status post cystectomy with bilateral ureteral diversion into an ileal<br>conduit.<br>2. Nonobstructing 2 mm night renal stone and benign renal cysts.<br>3. Mild bilateral hydronephrosis, right greater than left, likely due to<br>ureteral diversion.<br>4, Parastomal hernia in the right lower quadrant of the abdomen at the site of<br>the ileal conduit. | Related; Duplicate |

| Provider: Advanced Urology BATES: 00357_DYER_0000010480 -00357_DYER_0000010525 (46pgs) | | | | | | | | Auditor Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | Small Balance Debit | Notes | Auditor's Determinations |
| 6/10/2021 | 00357_DYER_0000010511 - 00357_DYER_0000010513 | 00357_DYER_0000000752 | $230.00 | $124.46 | | $105.84 | $ 0.30 | | Related |
| 7/25/2022 | 00357_DYER_0000010508 - 00357_DYER_0000010509 | 00357_DYER_0000000754 - 00357_DYER_0000000755 | $303.00 | $96.26 | $55.00 | $151.74 | | | Related |
| 5/16/2023 | 00357_DYER_0000010514 - 00357_DYER_0000010516 | 00357_DYER_0000000762 - 00357_DYER_0000000765 | $322.00 | $156.88 | | $165.12 | | | Related |
| 7/28/2022 | 00357_DYER_0000010505 - 00357_DYER_0000010506 | 00357_DYER_CRH_0000000299 - 00357_DYER_CRH_0000000310 | $11.00 | $2.60 | | $8.40 | | | Related |
| 8/23/2022 | 00357_DYER_0000010502 - 00357_DYER_0000010504 | 00357_DYER_0000000760 | $314.00 | $126.01 | $55.00 | $132.99 | | | Related |
| 8/24/2023 | 00357_DYER_0000010498 - 00357_DYER_0000010501 | 00357_DYER_0000000766 | $322.00 | $184.57 | | $137.43 | | | Related |
| 9/13/2023 | 00357_DYER_0000010494 - 00357_DYER_0000010496 | 00357_DYER_0000000768 - 00357_DYER_0000000770 | $322.00 | $156.88 | | $165.12 | | | Related |
| 12/11/2023 | 00357_DYER_0000010490 - 00357_DYER_0000010492 | 00357_DYER_0000000772 - 00357_DYER_0000000774 | $232.00 | $106.96 | | $125.04 | | | Related |
| 1/15/2024 | 00357_DYER_0000010522 - 00357_DYER_0000010524 | 00357_DYER_0000000776 | $238.00 | $51.96 | $55.00 | $131.04 | | | Related |
| 2/14/2024 | 00357_DYER_0000010518 - 00357_DYER_0000010520 | 00357_DYER_0000000781 - 00357_DYER_0000000782 / 00357_DYER_MEDRECS_0000000312 - 000319 | $238.00 | $51.96 | $55.00 | $131.04 | | | Related |
| | | **Total Related** | $2,532.00 | $1,058.54 | $220.00 | $1,253.76 | $ 0.30 | | Related |

| Provider: LabCorp BATES: 00357_DYER_0000010562 -00357_DYER_0000010593 (32pgs) | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | UHC | Patient Payment | Write Off | Auditor Notes | Auditor's Determinations |
| 6/26/2021 | 00357_DYER_0000010589 | *See Billing Records* | $32.18 | $5.72 | | $26.46 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/19/2022 | 00357_DYER_0000010590 | 00357_DYER_MEDRECS_0000000366-00357_DYER_MEDRECS_0000000382 | $226.00 | $23.02 | | $202.98 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/31/2022 | 00357_DYER_0000010591 | 00357_DYER_0000000541 -00357_DYER_0000000545 | $156.00 | $17.57 | | $138.43 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/7/2022 | 00357_DYER_0000010577 -00357_DYER_0000010578 | 00357_DYER_MEDRECS_0000000495 - 00357_DYER_MEDRECS_0000000499 | $156.00 | $17.57 | | $138.43 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/20/2022 | 00357_DYER_0000010592 | 00357_DYER_0000000532 -00357_DYER_0000000535 | $72.00 | $11.45 | | $60.55 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/4/2023 | 00357_DYER_0000010579 | 00357_DYER_0000000528 -00357_DYER_0000000531 | $163.80 | $23.29 | | $140.51 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/20/2023 | 00357_DYER_0000010580 | 00357_DYER_0000000513 -00357_DYER_0000000517 | $252.00 | $29.41 | | $222.59 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/21/2023 | 00357_DYER_0000010581 | 00357_DYER_0000000495 -00357_DYER_0000000499 | $252.00 | $29.41 | | $222.59 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/25/2023 | 00357_DYER_0000010582 | 00357_DYER_0000000491 -00357_DYER_0000000494 | $683.55 | $47.84 | | $635.71 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/9/2023 | 00357_DYER_0000010583 | 00357_DYER_0000000487 -00357_DYER_0000000490 | $252.00 | $29.41 | | $222.59 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/18/2023 | 00357_DYER_0000010584 | 00357_DYER_0000000477 -00357_DYER_0000000481 | $252.00 | $29.41 | | $222.59 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/8/2023 | 00357_DYER_0000010585 | 00357_DYER_MEDRECS_0000000144-000147 | $75.60 | $5.72 | | $69.88 | Laboratory services would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | **Total Related** | $2,573.13 | $269.82 | | $2,303.31 | | |

| **Unrelated Charges** | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/2023 | | | $915.10 | $82.21 | | |
| 5/1/2024 | | | $629.34 | $66.35 | | |
| 4/17/2025 | | | $413.20 | $31.59 | | |
| | | **Total Unrelated** | $1,957.64 | $180.15 | | |

| Provider: CVS Pharmacy BATES: 00357_DYER_0000010526 - 00357_DYER_0000010539 | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates # | Medical Bates # | Charges | Unknown Payer | Patient Payment | Write Off | Note / Provider | Auditor Notes | Auditor's Determinations |
| 6/20/2023 | 00357_DYER_0000010535 | *See Billing Record* | $3.32 | $3.32 | $- | $- | Amox-Clav/ Augmentin Fedorov, Viktor V | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/16/2025 | 00357_DYER_0000010536 | *See Billing Record* | $3.42 | $- | $3.42 | $- | Amox-Clav / Hartley, Daniel J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/22/2025 | 00357_DYER_0000010536 | *See Billing Record* | $3.42 | $- | $3.42 | $- | Amox-Clav / Johnson, Marissa C | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/18/2024 | 00357_DYER_0000010535 | *See Billing Record* | $7.93 | $- | $7.93 | $- | Ampicillin / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/14/2024 | 00357_DYER_0000010535 | *See Billing Record* | $7.93 | $- | $7.93 | $- | Ampicillin / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/11/2025 | 00357_DYER_0000010536 | *See Billing Record* | $23.68 | $- | $23.68 | $- | Bupropion HCl XL / Afanador, Andres D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/7/2025 | 00357_DYER_0000010536 | *See Billing Record* | $25.09 | $- | $25.09 | $- | Bupropion HCl XL / Afanador, Andres D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/6/2025 | 00357_DYER_0000010536 | *See Billing Record* | $22.16 | $- | $22.16 | $- | Bupropion HCl XL / Afanador, Andres D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/17/2017 | 00357_DYER_0000010532 | *See Billing Record* | $9.86 | $1.31 | $8.55 | $- | Cefdinir / Palatnik, Max | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/27/2018 | 00357_DYER_0000010532 | *See Billing Record* | $6.73 | $- | $6.73 | $- | Cefdinir / Earp, Crystal | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/29/2019 | 00357_DYER_0000010532 | *See Billing Record* | $5.19 | $- | $5.19 | $- | Cefdinir / Hommel, Sean | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/11/2019 | 00357_DYER_0000010532 | *See Billing Record* | $5.05 | $- | $5.05 | $- | Cefdinir / Brunsink, Kimberly | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2022 | 00357_DYER_0000010534 | *See Billing Record* | $5.85 | $- | $5.85 | $- | Cefdinir / Hoffman, James R | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/8/2023 | 00357_DYER_0000010535 | *See Billing Record* | $3.79 | $3.79 | $- | $- | Cefdinir / Collins, Melissa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/30/2024 | 00357_DYER_0000010536 | *See Billing Record* | $2.87 | $2.87 | $- | $- | Cefdinir / Pellegrin, Benjamin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/12/2020 | 00357_DYER_0000010533 | *See Billing Record* | $3.88 | $- | $3.88 | $- | Cefuroxime Axetil / McCarthy, Roc | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/19/2020 | 00357_DYER_0000010533 | *See Billing Record* | $3.39 | $- | $3.39 | $- | Cefuroxime Axetil / McCarthy, Roca | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/28/2021 | 00357_DYER_0000010533 | *See Billing Record* | $3.76 | $- | $3.76 | $- | Cefuroxime Axetil / McCarthy, Roc | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/9/2023 | 00357_DYER_0000010534 | *See Billing Record* | $5.35 | $- | $5.35 | $- | Cefuroxime Axetil / Collins, Melissa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/6/2015 | 00357_DYER_0000010531 | *See Billing Record* | $7.77 | $7.77 | $- | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/4/2015 | 00357_DYER_0000010531 | *See Billing Record* | $7.77 | $7.77 | $- | $- | Ciprofloxacin HCl / Snyder, Steven T | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/18/2015 | 00357_DYER_0000010531 | *See Billing Record* | $7.77 | $7.77 | $- | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/23/2016 | 00357_DYER_0000010531 | *See Billing Record* | $3.59 | $- | $3.59 | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/10/2016 | 00357_DYER_0000010531 | *See Billing Record* | $3.59 | $- | $3.59 | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/6/2016 | 00357_DYER_0000010531 | *See Billing Record* | $3.85 | $0.26 | $3.59 | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2016 | 00357_DYER_0000010531 | *See Billing Record* | $1.68 | $- | $1.68 | $- | Ciprofloxacin HCl / Manolukas, Peter G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/23/2016 | 00357_DYER_0000010531 | *See Billing Record* | $2.04 | $- | $2.04 | $- | Ciprofloxacin HCl / Broadbent, Bryan J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/24/2016 | 00357_DYER_0000010531 | *See Billing Record* | $2.74 | $- | $2.74 | $- | Ciprofloxacin HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/27/2023 | 00357_DYER_0000010535 | *See Billing Record* | $1.47 | $- | $1.47 | $- | Ciprofloxacin HCl / Populus, Michele M | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/21/2023 | 00357_DYER_0000010535 | *See Billing Record* | $1.76 | $- | $1.76 | $- | Ciprofloxacin HCl / Hall, Jodie B | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/9/2023 | 00357_DYER_0000010535 | *See Billing Record* | $0.89 | $- | $0.89 | $- | Ciprofloxacin HCl / Hodgkiss, Oliver J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/18/2023 | 00357_DYER_0000010535 | *See Billing Record* | $1.68 | $1.68 | $- | $- | Ciprofloxacin HCl / Populus, Michele M | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/11/2023 | 00357_DYER_0000010535 | *See Billing Record* | $1.20 | $1.20 | $- | $- | Ciprofloxacin HCl / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/18/2024 | 00357_DYER_0000010535 | *See Billing Record* | $5.16 | $- | $5.16 | $- | Ciprofloxacin HCl / Afanador, Andres D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/2/2024 | 00357_DYER_0000010535 | *See Billing Record* | $10.26 | $10.26 | $- | $- | Ciprofloxacin HCl / Stenberg, Erin M | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/29/2025 | 00357_DYER_0000010536 | *See Billing Record* | $2.96 | $- | $2.96 | $- | Ciprofloxacin HCl / Mccarthy, Roc A | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/24/2025 | 00357_DYER_0000010536 | *See Billing Record* | $2.51 | $- | $2.51 | $- | Ciprofloxacin HCl / Mccarthy, Roc A | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/8/2018 | 00357_DYER_0000010532 | *See Billing Record* | $0.66 | $- | $0.66 | $- | Hydrocodone-Acetamin / Conrad, Shawn | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2017 | 00357_DYER_0000010531 | *See Billing Record* | $5.94 | $3.95 | $1.99 | $- | Levofloxacin / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/13/2017 | 00357_DYER_0000010532 | *See Billing Record* | $4.17 | $2.23 | $1.94 | $- | Levofloxacin / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/22/2017 | 00357_DYER_0000010532 | *See Billing Record* | $3.09 | $1.15 | $1.94 | $- | Levofloxacin / Long, Lisa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/17/2017 | 00357_DYER_0000010532 | *See Billing Record* | $3.28 | $0.86 | $2.42 | $- | Levofloxacin / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/14/2018 | 00357_DYER_0000010532 | *See Billing Record* | $1.60 | $- | $1.60 | $- | Levofloxacin / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/14/2018 | 00357_DYER_0000010532 | *See Billing Record* | $1.41 | $- | $1.41 | $- | Levofloxacin / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/30/2019 | 00357_DYER_0000010532 | *See Billing Record* | $1.08 | $- | $1.08 | $- | Levofloxacin / Herion, Robin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/1/2022 | 00357_DYER_0000010534 | *See Billing Record* | $1.72 | $- | $1.72 | $- | Levofloxacin / Roy, Jason D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/16/2023 | 00357_DYER_0000010535 | *See Billing Record* | $1.26 | $- | $1.26 | $- | Levofloxacin / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2023 | 00357_DYER_0000010535 | *See Billing Record* | $0.58 | $0.58 | $- | $- | Levofloxacin / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/20/2025 | 00357_DYER_0000010536 | *See Billing Record* | $3.93 | $- | $3.93 | $- | Levofloxacin / Jackson, Jennifer M | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/22/2016 | 00357_DYER_0000010531 | *See Billing Record* | $1.57 | $- | $1.57 | $- | Lorazepam / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/7/2018 | 00357_DYER_0000010532 | *See Billing Record* | $0.64 | $- | $0.64 | $- | Lorazepam / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2021 | 00357_DYER_0000010533 | *See Billing Record* | $2.99 | $- | $0.99 | $- | Nitrofurantoin MCR / Luscher, Lenny | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/2/2019 | 00357_DYER_0000010532 | *See Billing Record* | $4.49 | $- | $4.49 | $- | Nitrofurantoin Mono-MCR / Hommel, Sean | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/30/2019 | 00357_DYER_0000010532 | *See Billing Record* | $4.49 | $- | $4.49 | $- | Nitrofurantoin Mono-MCR / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/23/2019 | 00357_DYER_0000010532 | *See Billing Record* | $4.37 | $- | $4.37 | $- | Nitrofurantoin Mono-MCR / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/24/2020 | 00357_DYER_0000010533 | *See Billing Record* | $2.51 | $2.51 | $- | $- | Nitrofurantoin Mono-MCR / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/15/2021 | 00357_DYER_0000010533 | *See Billing Record* | $3.44 | $- | $3.44 | $- | Nitrofurantoin Mono-MCR / Luscher, Lenny | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/2/2022 | 00357_DYER_0000010534 | *See Billing Record* | $14.57 | $- | $14.57 | $- | Nitrofurantoin Mono-MCR / Marine, Timothy G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/31/2022 | 00357_DYER_0000010534 | *See Billing Record* | $14.57 | $- | $14.57 | $- | Nitrofurantoin Mono-MCR / Collins, Melissa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/4/2023 | 00357_DYER_0000010534 | *See Billing Record* | $13.34 | $- | $13.34 | $- | Nitrofurantoin Mono-MCR / Collins, Melissa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/20/2023 | 00357_DYER_0000010534 | *See Billing Record* | $13.34 | $- | $13.34 | $- | Nitrofurantoin Mono-MCR / Populus, Michele M | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 11/9/2023 | 00357_DYER_0000010535 | *See Billing Record* | $3.52 | $3.52 | $- | $- | Nitrofurantoin Mono-MCR / McCarthy, Roc A | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/28/2025 | 00357_DYER_0000010536 | *See Billing Record* | $2.85 | $- | $2.85 | $- | Nitrofurantoin Mono-MCR / Johnson, Marissa C | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/23/2025 | 00357_DYER_0000010536 | *See Billing Record* | $3.88 | $- | $3.88 | $- | Nitrofurantoin Mono-MCR / Johnson, Marissa C | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2022 | 00357_DYER_0000010534 | *See Billing Record* | $5.69 | $- | $5.69 | $- | Ondansetron ODT / Collins, Melissa | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/28/2025 | 00357_DYER_0000010536 | *See Billing Record* | $12.72 | $- | $12.72 | $- | Ondansetron ODT / Johnson, Marissa C | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/5/2015 | 00357_DYER_0000010531 | *See Billing Record* | $5.45 | $1.88 | $3.57 | $- | Sertraline HCl / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/15/2018 | 00357_DYER_0000010532 | *See Billing Record* | $4.20 | $- | $4.20 | $- | Sertraline HCl / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/24/2020 | 00357_DYER_0000010533 | *See Billing Record* | $3.67 | $- | $3.67 | $- | Sertraline HCl / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/26/2020 | 00357_DYER_0000010533 | *See Billing Record* | $1.61 | $1.61 | $- | $- | Sertraline HCl / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/18/2021 | 00357_DYER_0000010533 | *See Billing Record* | $3.25 | $- | $3.25 | $- | Sertraline HCl / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 2/19/2021 | 00357_DYER_0000010533 | *See Billing Record* | $3.25 | $- | $3.25 | $- | Sertraline HCl / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/27/2021 | 00357_DYER_0000010533 | *See Billing Record* | $8.78 | $- | $8.78 | $- | Sertraline HCl / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 12/10/2021 | 00357_DYER_0000010534 | *See Billing Record* | $24.59 | $- | $24.59 | $- | Sertraline HCl / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/23/2022 | 00357_DYER_0000010534 | *See Billing Record* | $13.77 | $- | $13.77 | $- | Sertraline HCl / Eglinton, Patrice | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/6/2023 | 00357_DYER_0000010535 | *See Billing Record* | $11.25 | $- | $11.25 | $- | Sertraline HCl / Forystek, Ashley L | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/13/2024 | 00357_DYER_0000010535 | *See Billing Record* | $6.62 | $6.62 | $- | $- | Sertraline HCl / Afanador, Andres | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2024 | 00357_DYER_0000010536 | *See Billing Record* | $21.84 | $21.84 | $- | $- | Sertraline HCl / Afanador, Andres | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 3/11/2025 | 00357_DYER_0000010536 | *See Billing Record* | $22.15 | $- | $22.15 | $- | Sertraline HCl / Afanador, Andres | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/16/2025 | 00357_DYER_0000010536 | *See Billing Record* | $26.60 | $- | $26.60 | $- | Sertraline HCl / Afanador, Andres | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 9/9/2025 | 00357_DYER_0000010536 | *See Billing Record* | $26.60 | $- | $26.60 | $- | Sertraline HCl / Afanador, Andres | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 5/2/2016 | 00357_DYER_0000010531 | *See Billing Record* | $2.06 | $- | $2.06 | $- | Sulfamethoxazole TMP DS / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 7/13/2016 | 00357_DYER_0000010531 | *See Billing Record* | $2.06 | $- | $2.06 | $- | Sulfamethoxazole TMP DS / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 8/24/2016 | 00357_DYER_0000010531 | *See Billing Record* | $1.41 | $- | $1.41 | $- | Sulfamethoxazole TMP DS / Manolukas, Peter G | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/13/2017 | 00357_DYER_0000010531 | *See Billing Record* | $2.01 | $- | $2.01 | $- | Sulfamethoxazole TMP DS / Boldizar, John D | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/7/2017 | 00357_DYER_0000010531 | *See Billing Record* | $1.31 | $- | $1.31 | $- | Sulfamethoxazole TMP DS / Adams, James W | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/23/2017 | 00357_DYER_0000010532 | *See Billing Record* | $1.31 | $- | $1.31 | $- | Sulfamethoxazole TMP DS / Boldizar, John | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/3/2020 | 00357_DYER_0000010532 | *See Billing Record* | $0.73 | $- | $0.73 | $- | Sulfamethoxazole TMP DS / Herion, Robin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/23/2020 | 00357_DYER_0000010533 | *See Billing Record* | $0.62 | $- | $0.62 | $- | Sulfamethoxazole TMP DS / Hommel, Sean | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 4/15/2020 | 00357_DYER_0000010533 | *See Billing Record* | $0.68 | $- | $0.68 | $- | Sulfamethoxazole TMP DS / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2020 | 00357_DYER_0000010533 | *See Billing Record* | $0.58 | $- | $0.58 | $- | Sulfamethoxazole TMP DS / Miller, Justin | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 6/10/2021 | 00357_DYER_0000010533 | *See Billing Record* | $0.50 | $- | $0.50 | $- | Sulfamethoxazole TMP DS / McCarthy, Roc | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 10/20/2022 | 00357_DYER_0000010534 | *See Billing Record* | $2.15 | $- | $2.15 | $- | Sulfamethoxazole TMP DS / Hodgkiss, Oliver J | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| 1/18/2025 | 00357_DYER_0000010536 | *See Billing Record* | $3.14 | $- | $3.14 | $- | Sulfamethoxazole-TMP DS / Johnson, Marissa C | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | **Total Related** | $561.25 | $94.75 | $464.50 | $- | | | |

| **Unrelated Charges** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2020 | | | $121.76 | $121.76 | $- | $- | Albuterol / Miller, Justin |
| 1/8/2020 | | | $144.34 | $114.34 | $30.00 | $- | Albuterol HFA / Miller, Justin |
| 7/11/2020 | | | $144.34 | $144.34 | $- | $- | Albuterol HFA / Miller, Justin |
| 12/18/2015 | | | $2.56 | $2.56 | $- | $- | Amitriptyline HCl / Boldizar, John D |
| 10/19/2021 | | | $10.00 | $- | $10.00 | $- | Amlodipine Besylate / Eglinton, Patrice |
| 6/1/2022 | | | $1.66 | $- | $1.66 | $- | Amlodipine Besylate / Eglinton, Patrice |
| 6/20/2022 | | | $3.43 | $- | $3.43 | $- | Amlodipine Besylate / Eglinton, Patrice |
| 7/1/2022 | | | $5.60 | $- | $5.60 | $- | Amlodipine Besylate / Smithson, Caroline |
| 7/13/2022 | | | $4.00 | $- | $4.00 | $- | Amlodipine Besylate / Smithson, Caroline |
| 10/17/2022 | | | $7.17 | $- | $7.17 | $- | Amlodipine Besylate / Smithson, Caroline |
| 7/11/2023 | | | $12.84 | $12.84 | $- | $- | Amlodipine Besylate / Forystek, Ashley L |
| 11/3/2023 | | | $12.84 | $12.84 | $- | $- | Amlodipine Besylate / Forystek, Ashley L |
| 2/29/2024 | | | $11.35 | $- | $11.35 | $- | Amlodipine Besylate / Afanador, Andres D |
| 5/29/2024 | | | $11.35 | $11.35 | $- | $- | Amlodipine Besylate / Afanador, Andres D |
| 9/3/2024 | | | $8.22 | $8.22 | $- | $- | Amlodipine Besylate / Afanador, Andres D |
| 12/2/2024 | | | $7.26 | $7.26 | $- | $- | Amlodipine Besylate / Afanador, Andres D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/5/2025 | | | $19.62 | $- | $19.62 | $- | Amlodipine Besylate / Afanador, Andres D |
| 6/7/2025 | | | $7.09 | $- | $7.09 | $- | Amlodipine Besylate / Afanador, Andres D |
| 9/6/2025 | | | $15.46 | $- | $15.46 | $- | Amlodipine Besylate / Afanador, Andres D |
| 12/4/2015 | | | $0.79 | $0.79 | $- | $- | Amoxicillin / Boldizar, John D /Not found on records |
| 4/10/2017 | | | $2.47 | $- | $2.47 | $- | Amoxicillin / Boldizar, John D |
| 4/2/2018 | | | $3.02 | $- | $3.02 | $- | Atorvastatin / Boldizar, John |
| 7/2/2018 | | | $7.00 | $- | $7.00 | $- | Atorvastatin / Boldizar, John |
| 11/15/2018 | | | $4.90 | $- | $4.90 | $- | Atorvastatin / Miller, Justin |
| 7/13/2021 | | | $17.19 | $- | $17.19 | $- | Atorvastatin / Eglinton, Patrice |
| 10/13/2021 | | | $12.00 | $- | $12.00 | $- | Atorvastatin / Eglinton, Patrice |
| 1/13/2022 | | | $16.79 | $- | $16.79 | $- | Atorvastatin / Eglinton, Patrice |
| 6/20/2022 | | | $2.34 | $- | $2.34 | $- | Atorvastatin / Eglinton, Patrice |
| 7/13/2022 | | | $6.71 | $- | $6.71 | $- | Atorvastatin / Smithson, Caroline |
| 12/9/2022 | | | $8.90 | $- | $8.90 | $- | Atorvastatin / Smithson, Caroline |
| 3/14/2023 | | | $17.80 | $- | $17.80 | $- | Atorvastatin / Smithson, Caroline |
| 9/1/2023 | | | $2.84 | $2.84 | $- | $- | Atorvastatin / Smithson, Caroline |
| 12/8/2023 | | | $2.84 | $2.84 | $- | $- | Atorvastatin / Smithson, Caroline |
| 3/13/2024 | | | $8.53 | $- | $8.53 | $- | Atorvastatin / Afanador, Andres D |
| 7/6/2015 | | | $3.33 | $3.33 | $- | $- | Azithromycin / Bridger, Dewey H /Bronchitis |
| 6/2/2025 | | | $85.23 | $- | $85.23 | $- | Bimatoprost Eyelash Solution / Schilawski, Michael |
| 1/4/2017 | | | $10.00 | $- | $10.00 | $- | Calcitonin-Salmon / Boldizar, John D / nasal spray |
| 8/19/2016 | | | $2.24 | $- | $2.24 | $- | Cephalexin / Dickerson, Janice F /Not found on records |
| 4/27/2023 | | | $2.35 | $- | $2.35 | $- | Cephalexin / Hall, Jodie B |
| 5/1/2025 | | | $4.28 | $- | $4.28 | $- | Cephalexin / Pellegrin, Benjamin |
| 7/14/2020 | | | $18.99 | $18.99 | $- | $- | Ciclopirox / Shaffer, Holly /derma |
| 6/2/2016 | | | $211.61 | $158.95 | $52.66 | $- | Contrave ER /Wt loss / Boldizar, John D |
| 3/8/2018 | | | $0.80 | $- | $0.80 | $- | Cyclobenzaprine /Neck pain / Dickerson, Janice |
| 9/21/2015 | | | $10.00 | $- | $10.00 | $- | Desonide 0.05% Cream /derma / Shaffer, Holly C |
| 9/27/2016 | | | $10.00 | $- | $10.00 | $- | Desonide 0.05% Cream / Shaffer, Holly C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/29/2016 | | | $10.00 | $- | $10.00 | $- | Doxycycline Hyclate / Boldizar, John D |
| 5/28/2017 | | | $10.00 | $- | $10.00 | $- | Doxycycline Hyclate / Lee, Thomas G |
| 9/27/2018 | | | $4.10 | $- | $4.10 | $- | Doxycycline Hyclate / Boldizar, John |
| 1/14/2019 | | | $2.76 | $- | $2.76 | $- | Doxycycline Hyclate / Miller, Justin |
| 6/9/2020 | | | $2.14 | $2.14 | $- | $- | Gabapentin /Fibromyalgia / Miller, Justin |
| 6/19/2020 | | | $2.59 | $2.59 | $- | $- | Gabapentin / Miller, Justin |
| 7/18/2020 | | | $6.91 | $6.91 | $- | $- | Gabapentin / Miller, Justin |
| 10/22/2020 | | | $6.83 | $6.83 | $- | $- | Gabapentin / Miller, Justin |
| 1/18/2021 | | | $1.38 | $- | $1.38 | $- | Gabapentin / Eglinton, Patrice |
| 2/18/2021 | | | $1.38 | $- | $1.38 | $- | Gabapentin / Eglinton, Patrice |
| 2/14/2023 | | | $13.30 | $- | $13.30 | $- | Gabapentin / Hodgkiss, Oliver J |
| 1/25/2019 | | | $0.84 | $- | $0.84 | $- | Ibuprofen /Wrist pain / Miller, Justin |
| 1/31/2020 | | | $11.68 | $- | $11.68 | $- | Klor-Con /Hypokalemia / Miller, Justin |
| 5/2/2020 | | | $10.86 | $- | $10.86 | $- | Klor-Con / Miller, Justin |
| 6/26/2019 | | | $1.14 | $- | $1.14 | $- | Klor-Con M20 / Miller, Justin |
| 1/8/2020 | | | $4.74 | $- | $4.74 | $- | Klor-Con M20 / Miller, Justin |
| 10/5/2015 | | | $10.00 | $- | $10.00 | $- | Levothyroxine /hypothyroidism / Boldizar, John |
| 8/16/2018 | | | $10.48 | $0.48 | $10.00 | $- | Levothyroxine / Boldizar, John |
| 12/27/2018 | | | $16.44 | $- | $16.44 | $- | Levothyroxine / Miller, Justin |
| 4/24/2019 | | | $- | $- | $- | $- | Levothyroxine / Boldizar, John |
| 10/25/2021 | | | $4.52 | $- | $4.52 | $- | Levothyroxine / Eglinton, Patrice |
| 5/5/2024 | | | $8.47 | $8.47 | $- | $- | Levothyroxine / Azizi, Ghobad |
| 7/29/2024 | | | $8.47 | $8.47 | $- | $- | Levothyroxine / Azizi, Ghobad |
| 10/28/2024 | | | $8.47 | $8.47 | $- | $- | Levothyroxine / Azizi, Ghobad |
| 4/22/2025 | | | $6.63 | $- | $6.63 | $- | Levothyroxine / Azizi, Ghobad |
| 10/5/2015 | | | $10.00 | $- | $10.00 | $- | Losartan Potassium /hypertension / Boldizar, John |
| 8/16/2018 | | | $4.88 | $- | $4.88 | $- | Losartan Potassium / Boldizar, John |
| 9/23/2018 | | | $4.66 | $- | $4.66 | $- | Losartan Potassium / Boldizar, John |
| 4/22/2019 | | | $18.06 | $- | $18.06 | $- | Losartan Potassium / Miller, Justin |
| 5/10/2017 | | | $5.28 | $0.54 | $4.74 | $- | Methocarbamol /Robaxin/ Muscle spasm / Thomas, John |
| 6/5/2023 | | | $1.30 | $- | $1.30 | $- | Methocarbamol / Watson, Lisa M |
| 5/10/2017 | | | $8.99 | $0.03 | $8.96 | $- | Methylprednisolone /Not found on records / Thomas, John A |
| 4/10/2017 | | | $42.59 | $32.59 | $10.00 | $- | Metronidazole /derma / Shaffer, Holly |
| 5/5/2020 | | | $11.11 | $- | $11.11 | $- | Metronidazole / Shaffer, Holly |
| 5/4/2021 | | | $12.45 | $- | $12.45 | $- | Metronidazole / Shaffer, Holly |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2021 | | | $9.39 | $- | $9.39 | $- | Minocycline /derma / Shaffer, Holly |
| 6/1/2021 | | | $9.99 | $- | $9.99 | $- | Minocycline / Shaffer, Holly |
| 5/13/2021 | | | $4.94 | $- | $4.94 | $- | Mometasone Furoate /derma / Shaffer, Holly |
| 3/8/2018 | | | $3.71 | $- | $3.71 | $- | Naproxen /Neck pain / Dickerson, Janice |
| 3/18/2020 | | | $25.25 | $- | $25.25 | $- | Olmesartan Medoxomil / Miller, Justin |
| 12/13/2021 | | | $11.16 | $- | $11.16 | $- | Olmesartan Medoxomil / Eglinton, Patrice |
| 11/7/2022 | | | $12.31 | $- | $12.31 | $- | Olmesartan Medoxomil / Smithson, Caroline |
| 2/6/2023 | | | $63.95 | $28.95 | $35.00 | $- | Olmesartan Medoxomil / Smithson, Caroline |
| 5/13/2023 | | | $25.58 | $- | $25.58 | $- | Olmesartan Medoxomil / Smithson, Caroline |
| 9/1/2023 | | | $33.26 | $33.26 | $- | $- | Olmesartan Medoxomil / Smithson, Caroline |
| 11/29/2023 | | | $33.26 | $33.26 | $- | $- | Olmesartan Medoxomil / Smithson, Caroline |
| 4/14/2024 | | | $44.89 | $44.89 | $- | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 7/11/2024 | | | $44.89 | $44.89 | $- | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 10/5/2024 | | | $64.85 | $64.85 | $- | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 1/10/2025 | | | $23.68 | $- | $23.68 | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 4/22/2025 | | | $23.68 | $- | $23.68 | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 7/12/2025 | | | $51.16 | $16.16 | $35.00 | $- | Olmesartan Medoxomil / Afanador, Andres D |
| 5/10/2017 | | | $4.36 | $- | $4.36 | $- | Oxycodone HCl / Thomas, John A |
| 4/23/2020 | | | $1.06 | $- | $1.06 | $- | Oxycodone HCl / Rineer, Craig |
| 2/9/2021 | | | $0.59 | $- | $0.59 | $- | Oxycodone HCl / Eglinton, Patrice |
| 1/1/2017 | | | $4.17 | $1.17 | $3.00 | $- | Oxycodone-Acetaminophen /L3 compression / Lawrence, Rya |
| 1/4/2017 | | | $11.80 | $4.30 | $7.50 | $- | Oxycodone-Acetaminophen / Boldizar, John D |
| 1/24/2017 | | | $11.80 | $4.30 | $7.50 | $- | Oxycodone-Acetaminophen / Boldizar, John D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2024 | | | $1,377.07 | $1,377.07 | $- | $- | Paxlovid / Stenberg, Erin M |
| 10/14/2020 | | | $9.23 | $9.23 | $- | $- | Potassium Cl ER / Eglinton, Patrice |
| 11/6/2020 | | | $8.74 | $8.74 | $- | $- | Potassium Cl ER / Eglinton, Patrice |
| 8/9/2021 | | | $5.15 | $- | $5.15 | $- | Potassium Cl ER / Eglinton, Patrice |
| 10/9/2022 | | | $4.70 | $- | $4.70 | $- | Potassium Cl ER / Smithson, Caroline |
| 12/12/2022 | | | $13.81 | $- | $13.81 | $- | Potassium Cl ER / Smithson, Caroline |
| 3/15/2023 | | | $7.15 | $- | $7.15 | $- | Potassium Cl ER / Smithson, Caroline |
| 9/19/2023 | | | $1.14 | $1.14 | $- | $- | Potassium Cl ER / Smithson, Caroline |
| 12/18/2023 | | | $1.14 | $1.14 | $- | $- | Potassium Cl ER / Smithson, Caroline |
| 4/14/2024 | | | $9.85 | $9.85 | $- | $- | Potassium Cl ER / Afanador, Andres D |
| 7/11/2024 | | | $9.85 | $9.85 | $- | $- | Potassium Cl ER / Afanador, Andres D |
| 10/6/2024 | | | $25.20 | $25.20 | $- | $- | Potassium Cl ER / Afanador, Andres D |
| 1/16/2025 | | | $16.56 | $- | $16.56 | $- | Potassium Cl ER / Afanador, Andres D |
| 2/5/2024 | | | $32.99 | $- | $32.99 | $- | Prednisolone AC / Schadt, Samuela |
| 1/8/2020 | | | $15.50 | $0.50 | $15.00 | $- | Prednisone / Miller, Justin /Prednisone taper acute bronchitis |
| 10/23/2015 | | | $133.24 | $117.60 | $15.64 | $- | Proair HFA / Boldizar, John D /wheezing |
| 1/18/2018 | | | $59.32 | $24.32 | $35.00 | $- | Proair HFA / Boldizar, John |
| 1/14/2019 | | | $174.15 | $114.15 | $60.00 | $- | Proair HFA / Miller, Justin |
| 7/6/2015 | | | $7.96 | $7.96 | $- | $- | Promethazine VC-Codeine Syrup / Bridger, Dewey H /Bronchitis |
| 10/8/2021 | | | $18.50 | $- | $18.50 | $- | Synthroid / Eglinton, Patrice /hypothyroidism |
| 12/18/2022 | | | $41.50 | $- | $41.50 | $- | Synthroid / Smithson, Caroline |
| 4/14/2023 | | | $129.75 | $- | $129.75 | $- | Synthroid / Smithson, Caroline |
| 7/13/2023 | | | $129.75 | $129.75 | $- | $- | Synthroid / Smithson, Caroline |
| 11/3/2023 | | | $129.75 | $129.75 | $- | $- | Synthroid / Smithson, Caroline |
| 4/20/2020 | | | $0.47 | $- | $0.47 | $- | Tramadol HCl / Miller, Justin /R wrist injury |
| 5/4/2021 | | | $29.66 | $- | $29.66 | $- | Tretinoin / Shaffer, Holly /derma |
| 1/24/2017 | | | $12.35 | $2.35 | $10.00 | $- | Valacyclovir HCl / Boldizar, John D /Valtrex/ Shingles |
| 12/12/2018 | | | $10.76 | $0.76 | $10.00 | $- | Valacyclovir HCl / Miller, Justin |
| 6/4/2020 | | | $5.38 | $5.38 | $- | $- | Valacyclovir HCl / Messier, Matthew |
| 2/14/2023 | | | $33.71 | $18.71 | $15.00 | $- | Valacyclovir HCl / Hodgkiss, Oliver J |
| 6/7/2023 | | | $10.85 | $- | $10.85 | $- | Valacyclovir HCl / Watson, Lisa |
| | | **Total Unrelated** | $4,292.20 | $2,970.25 | $1,321.95 | $- | |