# Exhibit 861

## NATIVE DOCUMENT

**Please review the native document PLG-EXPERT_HACKETT-WALLACE_0000000112_CONFIDENTIAL.xlsx**

**3rd Amended Appendix for Joseph Gleesing: Master Totals + Past Medical Billing Summary**

**Master Totals**

| Category | Total ($) |
|---|---|
| **Total Charges (All Providers)** | $382,692.26 |
| **Total Confirmed Paid (excluding Medicare)** | $55,401.45/$185,847.81 |
| **Total Billed (TRICARE)** | $2,130.74* |
| **Total Paid (TRICARE)** | $115.00* |
| **Patient Payments (Out-of-Pocket)** | $13,109.17* |
| **Payments by Insurance Source** | **Paid ($)** |
| **UHC (Confirmed Paid)** | $37,478.20 |
| **UHC (Paid or Adjusted)** | $130,446.36 |
| **Unknown Insurance** | $17,291.70 |
| **JVHL** | $631.55 |
| | |
| **Total Confirmed Paid (excluding Medicare)** | $55,401.45 |
| **Total Unconfirmed Paid (excluding Medicare)** | $185,847.81 |
| | |
| **Medicare (Leukemia)** | $16,943.59 |
| | |

*See Reliance Materials of Dr. Ji; See also MHW TRICARE Reliance File: **PLG-EXPERT_HACKETT-WALLACE_0000000104**

**Past Medical Billing Summary**

| Provider | Dates of Service | Billing Record Bates | Medical Record Bates | Total Charges ($) | Patient Payments ($) | UHC Paid Amount ($) | Unknown Insurance Paid Amount ($) | Unverified UHC Paid/Adj Amount ($) | Medicare Paid Amount ($) | JVHL Paid Amount ($) | Adjustments ($) | Unverified Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borgess Hospital ProMed | 8/31/2015<br>9/3/2015<br>9/24/2020<br>1/10/2022<br>9/24/2020<br>4/3/2023<br>2/14/2022<br>2/1/2023 | 01486_GLEESING_0000007001 -<br>01486_GLEESING_0000007005;<br>01486_GLEESING_0000003774 | 01486_GLEESING_0000006925 - 0000006929<br>01486_GLEESING_0000000953<br>01486_GLEESING_0000006309 - 06312;<br>01486_GLEESING_0000006318 - 01486_GLEESING_0000006325;<br>01486_GLEESING_MEDRECS_0000018064 -<br>01486_GLEESING_MEDRECS_0000018277;<br>01486_GLEESING_0000006291 - 01486_GLEESING_0000006294;<br>01486_GLEESING_0000006336 - 01486_GLEESING_0000006343 | $1,519.00 | $58.36 | $949.60 | | | | | $511.04 | |
| Borgess Medical Center | 8/31/2015<br>9/3/2015<br>9/28/2015<br>10/22/2015<br>3/22/2016<br>8/9/2016<br>3/20/2017<br>12/2/2017<br>3/15/2018<br>3/20/2018<br>3/21/2018<br>7/2/2018<br>7/5/2018<br>11/6/2018<br>11/7/2018<br>12/5/2018<br>12/11/2018<br>6/10/2019<br>6/14/2019<br>6/21/2019<br>11/5/2019<br>11/21/2019<br>9/24/2020<br>10/6/2020<br>11/5/2020<br>2/2/2021<br>9/27/2022 | 01486_GLEESING_0000010433 - 01486_GLEESING_0000010435<br>01486_GLEESING_0000010439 - 01486_GLEESING_0000010440<br>01486_GLEESING_0000010448<br>01486_GLEESING_0000010450 - 01486_GLEESING_0000010455<br>01486_GLEESING_0000010457 - 01486_GLEESING_0000010464<br>01486_GLEESING_0000010466 - 01486_GLEESING_0000010470 | 01486_GLEESING_0000000935<br>01486_GLEESING_0000000940 - 01486_GLEESING_0000000941<br>01486_GLEESING_0000000957 - 01486_GLEESING_0000000970<br>01486_GLEESING_0000000972 - 01486_GLEESING_0000000973<br>01486_GLEESING_0000000988 - 01486_GLEESING_0000000992<br>01486_GLEESING_0000000993 - 01486_GLEESING_0000000994<br>01486_GLEESING_0000002445<br>01486_GLEESING_0000002618 - 01486_GLEESING_0000002620<br>01486_GLEESING_0000002624 - 01486_GLEESING_0000002625<br>01486_GLEESING_0000002629 - 01486_GLEESING_0000002632<br>01486_GLEESING_0000002642 - 01486_GLEESING_0000002643<br>01486_GLEESING_0000002676 - 01486_GLEESING_0000002679<br>01486_GLEESING_0000002700<br>01486_GLEESING_0000002705 - 01486_GLEESING_0000002706<br>01486_GLEESING_0000002777 - 01486_GLEESING_0000002785<br>01486_GLEESING_0000002801<br>01486_GLEESING_0000002808<br>01486_GLEESING_0000002816 - 01486_GLEESING_0000002819<br>01486_GLEESING_0000002834 - 01486_GLEESING_0000002835<br>01486_GLEESING_0000002839 - 01486_GLEESING_0000002840<br>01486_GLEESING_0000003109<br>01486_GLEESING_0000003126<br>01486_GLEESING_0000003336<br>01486_GLEESING_0000006326 - 01486_GLEESING_0000006335 | $133,610.97 | $5,104.71 | | | $128,379.90 | | | $126.00 | |
| Bronson Advanced Cardiac Health | 11/28/2018<br>2/6/2019<br>2/7/2019<br>2/11/2019<br>4/29/2021<br>11/9/2021<br>3/7/2022<br>5/9/2022<br>5/17/2022<br>8/9/2022<br>11/11/2022<br>12/2/2022<br>3/17/2023<br>6/6/2023<br>9/25/2023<br>12/7/2023<br>3/7/2024 | 01486_GLEESING_0000007010<br>01486_GLEESING_0000007011<br>01486_GLEESING_0000007014<br>01486_GLEESING_0000007016<br>01486_GLEESING_0000007018 - 01486_GLEESING_0000007027 | 01486_GLEESING_0000000139 - 01486_GLEESING_0000000141<br>01486_GLEESING_0000000169 - 01486_GLEESING_0000000171<br>01486_GLEESING_0000000184 - 01486_GLEESING_0000000186<br>01486_GLEESING_0000000215<br>01486_GLEESING_0000000235 - 01486_GLEESING_0000000237<br>01486_GLEESING_0000000242 - 01486_GLEESING_0000000244<br>01486_GLEESING_0000000273 - 01486_GLEESING_0000000275<br>01486_GLEESING_0000000303 - 01486_GLEESING_0000000305<br>01486_GLEESING_0000000371 - 01486_GLEESING_0000000375<br>01486_GLEESING_0000000382 - 01486_GLEESING_0000000386<br>01486_GLEESING_0000000390 - 01486_GLEESING_0000000394<br>01486_GLEESING_0000000410 - 01486_GLEESING_0000000411<br>01486_GLEESING_0000000543 - 01486_GLEESING_0000000548<br>01486_GLEESING_BMH_0000002188 -<br>01486_GLEESING_BMH_0000002193<br>01486_GLEESING_BMH_0000002216 -<br>01486_GLEESING_BMH_0000002217<br>01486_GLEESING_0000000530 - 01486_GLEESING_0000000535<br>01486_GLEESING_0000000513 - 01486_GLEESING_0000000530<br>01486_GLEESING_0000000509 - 01486_GLEESING_0000000512 | $7,131.43 | $1,768.07 | | $2,960.39 | | | | $2,086.41 | |
| Helen Newberry Joy Hospital & Healthcare | 7/5/2019 | 01486_GLEESING_0000007114 | 01486_GLEESING_0000006807 | $93.00 | $17.67 | | $70.68 | | | | $4.65 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Michigan Cancer Center | 9/17/2015 – 10/16/2015;<br>3/31/2016 – 5/10/2016;<br>12/20/2016 – 8/29/2017;<br>3/5/2018 – 6/18/2018;<br>8/13/2018 – 11/29/2018;<br>1/15/2019 – 4/25/2019;<br>6/21/2019 – 10/21/2019;<br>11/21/2019 – 10/19/2020;<br>1/14/2021 | 01486_GLEESING_0000003092<br>01486_GLEESING_0000003195<br>01486_GLEESING_0000003475<br>01486_GLEESING_0000003582<br>01486_GLEESING_0000007160 - 01486_GLEESING_0000007176 | 01486_GLEESING_0000001003 - 01486_GLEESING_0000001004<br>01486_GLEESING_0000001007 - 01486_GLEESING_0000001008<br>01486_GLEESING_0000001009 - 01486_GLEESING_0000001011<br>01486_GLEESING_0000001012 - 01486_GLEESING_0000001015<br>01486_GLEESING_0000001016 - 01486_GLEESING_0000001019<br>01486_GLEESING_0000001020 - 01486_GLEESING_0000001024<br>01486_GLEESING_0000001025 - 01486_GLEESING_0000001028<br>01486_GLEESING_0000001030 - 01486_GLEESING_0000001039<br>01486_GLEESING_0000001090 - 01486_GLEESING_0000001099 | $33,038.00 | $1,799.28 | $154.50 | $12,707.04 | $252.38 | | | $18,124.80 | |
| Multiple Providers (2015-2016) | 3/22/2016<br>6/22/2016 | 01486_GLEESING_0000002998<br>01486_GLEESING_0000002995 | 01486_GLEESING_MEDRECS_0000000154<br>01486_GLEESING_0000000893-01486_GLEESING_0000000896 | $412.00 | $130.00 | $199.11 | | | | | $82.89 | |
| Multiple Providers (2015) | 9/17/2015<br>9/28/2015 | 01486_GLEESING_0000003036<br>01486_GLEESING_0000003048 | 01486_GLEESING_0000000996 - 00998;<br>01486_GLEESING_0000000977 - 00978; | $719.00 | $35.04 | $398.82 | | | | | $285.14 | |
| Multiple Providers (2017-2018) | 5/8/2017<br>11/16/2017<br>12/2/2017<br>2/22/2018<br>3/13/2018<br>3/14/2018<br>3/15/2018<br>3/20/2018<br>3/21/2018<br>4/10/2018<br>4/11/2018<br>5/2/2018 (No Medical Records)<br>7/2/2018<br>7/31/2018 (No Medical Records) | 01486_GLEESING_0000003159 - 01486_GLEESING_0000003178<br>01486_GLEESING_0000003206<br>01486_GLEESING_0000003208 - 01486_GLEESING_0000003219<br>01486_GLEESING_0000003244<br>01486_GLEESING_0000003250 - 01486_GLEESING_0000003252<br>01486_GLEESING_0000003276 | 01486_GLEESING_0000000933 - 01486_GLEESING_0000000934<br>01486_GLEESING_0000000948 - 01486_GLEESING_0000000950<br>01486_GLEESING_0000000764 - 01486_GLEESING_0000000769<br>01486_GLEESING_0000000792 - 01486_GLEESING_0000000795<br>01486_GLEESING_0000001016 - 01486_GLEESING_0000001019<br>01486_GLEESING_0000001029 - 01486_GLEESING_0000001033<br>01486_GLEESING_0000000981 - 01486_GLEESING_0000000984<br>01486_GLEESING_0000000979 - 01486_GLEESING_0000000980<br>01486_GLEESING_0000002403 - 01486_GLEESING_0000002416<br>01486_GLEESING_0000002693 - 01486_GLEESING_0000002701<br>01486_GLEESING_0000002708 - 01486_GLEESING_0000002709<br>01486_GLEESING_0000002694-01486_GLEESING_0000002695<br>01486_GLEESING_0000004169 | $26,491.44 | $1,789.93 | $5,740.93 | | $1,355.20 | | | $17,016.51 | $588.87 |
| Multiple Providers (2017 Only) | 2/3/2017<br>2/8/2017<br>8/22/2017 | 01486_GLEESING_0000001730<br>01486_GLEESING_0000001701<br>01486_GLEESING_0000001706 | 01486_GLEESING_0000002163 - 02164;<br>01486_GLEESING_0000000804 - 00807;<br>01486_GLEESING_000000896 - 00901; | $599.07 | $40.00 | $362.78 | | | | | $179.32 | $16.97 |
| Multiple Providers (2018-2019) | 11/7/2018<br>3/14/2019<br>6/10/2019<br>6/25/2019<br>6/27/2019<br>11/5/2019 | 01486_GLEESING_0000003530<br>01486_GLEESING_0000003476<br>01486_GLEESING_0000003428<br>01486_GLEESING_0000003438<br>01486_GLEESING_0000003411<br>01486_GLEESING_0000003319 | 01486_GLEESING_0000000962 - 00963;<br>01486_GLEESING_0000001090 - 01094;<br>01486_GLEESING_0000000938<br>01486_GLEESING_0000001106 - 01111;<br>01486_GLEESING_0000006804<br>01486_GLEESING_0000000995 | $3,873.00 | $459.77 | $505.23 | | | | | $2,038.40 | |
| Multiple Providers (2019-2020) | 10/6/2020 | 01486_GLEESING_0000003628 | 01486_GLEESING_0000000939 01486_GLEESING_0000000971 - 00972;<br>01486_GLEESING_0000000975 - 00976; | $784.00 | $352.12 | | | $458.88 | | | | |
| Multiple Providers (2021) | 1/14/2021 | 01486_GLEESING_0000003593 - 01486_GLEESING_0000003594 | 01486_GLEESING_0000001142 - 01147 | $18.68 | $18.68 | | | | | | | |
| Multiple Providers (2022) | 8/9/2022 | 01486_GLEESING_0000003755 - 01486_GLEESING_0000003756 | 01486_GLEESING_00000000184 - 00186 | $453.16 | $27.34 | $425.82 | | | | | | |
| Multiple Providers (2024-2025) (Medicare) | 6/12/2024<br>6/28/2024<br>7/26/2024<br>8/22/2024<br>8/28/2024 (No Medical Records)<br>8/29/2024<br>9/26/2024<br>9/27/2024<br>10/3/2024<br>10/11/2024<br>10/14/2024<br>10/28/2024<br>11/1/2024<br>11/4/2024<br>11/6/2024<br>11/12/2024<br>11/14/2024<br>11/19/2024<br>11/21/2024<br>12/9/2024<br>2/6/2025<br>4/3/2025 | 01486_GLEESING_0000007240 - 01486_GLEESING_0000007247<br>01486_GLEESING_0000007248 - 01486_GLEESING_0000007250<br>01486_GLEESING_0000007250 - 01486_GLEESING_0000007252<br>01486_GLEESING_0000007254 - 01486_GLEESING_0000007255<br>01486_GLEESING_0000007262 - 01486_GLEESING_0000007263<br>01486_GLEESING_0000007265 - 01486_GLEESING_0000007270<br>01486_GLEESING_0000007274 - 01486_GLEESING_0000007278<br>01486_GLEESING_0000007279 - 01486_GLEESING_0000007280<br>01486_GLEESING_0000007290<br>01486_GLEESING_0000007293 - 01486_GLEESING_0000007299<br>01486_GLEESING_0000007301 - 01486_GLEESING_0000007307<br>01486_GLEESING_0000007311 - 01486_GLEESING_0000007314<br>01486_GLEESING_0000007252 - 01486_GLEESING_0000007253<br>01486_GLEESING_0000007283 - 01486_GLEESING_0000007284<br>01486_GLEESING_0000007281 - 01486_GLEESING_0000007282<br>01486_GLEESING_0000007285 - 01486_GLEESING_0000007286<br>01486_GLEESING_0000007286 - 01486_GLEESING_0000007287<br>01486_GLEESING_0000007288 - 01486_GLEESING_0000007289<br>01486_GLEESING_0000007291 - 01486_GLEESING_0000007292 | 01486_GLEESING_0000009977 - 01486_GLEESING_0000009983<br>01486_GLEESING_0000009999<br>01486_GLEESING_0000010005 - 01486_GLEESING_0000010009<br>01486_GLEESING_0000010042 - 01486_GLEESING_0000010047<br>01486_GLEESING_0000010065<br>01486_GLEESING_0000010078 - 01486_GLEESING_0000010079<br>01486_GLEESING_0000010098 - 01486_GLEESING_0000010103<br>01486_GLEESING_0000010124<br>01486_GLEESING_0000010130 - 01486_GLEESING_0000010135<br>01486_GLEESING_0000010157<br>01486_GLEESING_0000010169<br>01486_GLEESING_0000010254 - 10257<br>01486_GLEESING_0000010306 - 10308<br>01486_GLEESING_0000010512 - 01486_GLEESING_0000010513<br>01486_GLEESING_BMH_0000002194 -<br>01486_GLEESING_BMH_0000002200<br>01486_GLEESING_BMH_0000002219 -<br>01486_GLEESING_BMH_0000002220<br>01486_GLEESING_0000010300 - 01486_GLEESING_0000010321<br>01486_GLEESING_0000010262 - 10264<br>01486_GLEESING_0000010267 - 10269<br>01486_GLEESING_0000010273 - 10275<br>01486_GLEESING_0000010276 - 10279<br>01486_GLEESING_0000010280 - 10289<br>01486_GLEESING_0000010290 - 10299<br>01486_GLEESING_0000010280 - 10282<br>01486_GLEESING_0000010283 - 10285 | | | | | | $16,186.48 | | $4,647.00 | $20,833.48 |
| University of Michigan Health System | 11/25/2015<br>6/22/2016<br>8/22/2017 | 01486_GLEESING_0000007317 - 01486_GLEESING_0000007320<br>01486_GLEESING_0000007322 - 01486_GLEESING_0000007324 | 01486_GLEESING_0000000887 - 01486_GLEESING_0000000901<br>01486_GLEESING_0000006761 | $4,050.00 | $1.66 | $759.20 | | | | $631.55 | $2,657.59 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Healthcare | 8/13/2018<br>8/14/2018<br>8/15/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/26/2018 (No Medical Records)<br>10/22/2018<br>11/6/2018<br>11/7/2018<br>11/28/2018<br>11/29/2018<br>12/5/2018<br>12/6/2018<br>12/19/2018<br>7/12/2019<br>10/6/2020<br>10/13/2020<br>2/2/2021<br>11/29/2023<br>12/7/2023<br>3/7/2024 | 01486_GLEESING_0000007336 - 01486_GLEESING_0000007368<br>01486_GLEESING_0000007521 - 01486_GLEESING_0000007560<br>01486_GLEESING_0000007615 - 01486_GLEESING_0000007731<br>01486_GLEESING_0000007770<br>01486_GLEESING_0000007777<br>01486_GLEESING_0000008335 - 01486_GLEESING_0000008380<br>01486_GLEESING_0000008406<br>01486_GLEESING_0000003542<br>01486_GLEESING_0000007676<br>01486_GLEESING_0000008336<br>01486_GLEESING_0000007684<br>01486_GLEESING_0000008344<br>01486_GLEESING_0000007686<br>01486_GLEESING_0000008343 | 01486_GLEESING_0000001069 - 01073<br>01486_GLEESING_0000001074 - 01078<br>01486_GLEESING_0000001079 - 01083<br>01486_GLEESING_0000000989 - 00990<br>01486_GLEESING_0000000991 - 00992<br>01486_GLEESING_0000000935<br>01486_GLEESING_0000000959 - 00961<br>01486_GLEESING_0000000962 - 00963<br>01486_GLEESING_0000000966 - 00970<br>01486_GLEESING_0000000971 - 00972<br>01486_GLEESING_0000001084 - 01089<br>01486_GLEESING_0000003080<br>01486_GLEESING_0000001106 - 01111<br>01486_GLEESING_0000002839 - 02840<br>01486_GLEESING_0000000380<br>01486_GLEESING_0000000381 - 00382<br>01486_GLEESING_0000000371 - 00375<br>01486_GLEESING_BMH_0000002188 - 002193<br>01486_GLEESING_BMH_0000002216 - 002217<br>01486_GLEESING_0000000993 - 994<br>01486_GLEESING_ABH_0000000003 - 0000000009<br>01486_GLEESING_0000001075<br>01486_GLEESING_0000004014 | $116,797.00 | | $27,982.21 | | | | | $52,260.92 | $36,553.87 |
| Unknown Insurance | 6/12/2024<br>10/28/2024<br>12/9/2024<br>2/6/2025<br>4/3/2025 | 01486_GLEESING_0000007238<br>01486_GLEESING_0000007236<br>01486_GLEESING_0000007235<br>01486_GLEESING_0000007233<br>01486_GLEESING_0000007233<br>01486_GLEESING_0000007313 | 01486_GLEESING_BMH_0000002194 - 002200;<br>01486_GLEESING_0000007193<br>01486_GLEESING_0000007194<br>01486_GLEESING_0000007196<br>01486_GLEESING_0000009977 - 009983; 01486_GLEESING_0000009999 | $26,583.98 | $4.63 | | | | | | | $26,579.35 |
| Meijer Pharmacy | 6/16/2018<br>10/22/2018<br>10/24/2018<br>11/17/2018<br>12/18/2018<br>12/19/2018<br>1/10/2019<br>2/28/2019<br>3/19/2019<br>4/14/2019<br>4/28/2019<br>6/7/2019<br>6/17/2019<br>8/7/2019<br>9/4/2019<br>11/1/2019<br>12/4/2019<br>12/28/2019<br>1/19/2020<br>1/31/2020<br>4/30/2020<br>6/17/2020<br>5/9/2022<br>9/1/2023 | 01486_GLEESING_0000007126 - 01486_GLEESING_0000007138<br>01486_GLEESING_0000007144<br>01486_GLEESING_0000007149 | *See Pharmacy Billing* | $445.58 | $445.58 | | | | | | | |
| LabCorp | 9/26/2019<br>4/23/2020<br>10/6/2020<br>4/29/2021<br>11/9/2021<br>5/9/2022<br>11/11/2022<br>6/6/2023<br>12/7/2023<br>6/12/2024<br>12/9/2024<br>6/17/2025 | 01486_GLEESING_0000010530<br>01486_GLEESING_0000010531<br>01486_GLEESING_0000010532<br>01486_GLEESING_0000010533<br>01486_GLEESING_0000010534<br>01486_GLEESING_0000010535<br>01486_GLEESING_0000010536<br>01486_GLEESING_0000010537<br>01486_GLEESING_0000010538<br>01486_GLEESING_0000010539<br>01486_GLEESING_0000010527 - 01486_GLEESING_0000010528;<br>01486_GLEESING_0000010529 | 01486_GLEESING_0000010524- 01486_GLEESING_0000010525<br>01486_GLEESING_0000010491-01486_GLEESING_0000010492<br>01486_GLEESING_0000010493-01486_GLEESING_0000010494<br>01486_GLEESING_0000010497- 01486_GLEESING_0000010498<br>01486_GLEESING_0000010499-01486_GLEESING_0000010500<br>01486_GLEESING_0000010501-01486_GLEESING_0000010502<br>01486_GLEESING_0000010503-01486_GLEESING_0000010504<br>01486_GLEESING_0000000543-01486_GLEESING_0000000544<br>01486_GLEESING_0000010506-01486_GLEESING_0000010509<br>01486_GLEESING_0000010510-01486_GLEESING_0000010511<br>01486_GLEESING_0000010512- 01486_GLEESING_0000010513<br>01486_GLEESING_0000010514-01486_GLEESING_0000010515 | $25,072.95 | $609.09 | | $1,553.59 | | $757.11 | | $18,302.69 | $3,850.47 |
| | | | **Totals:** | **$381,692.26** | **$12,661.93** | **$37,478.20** | **$17,291.70** | **$130,446.36** | **$16,943.59** | **$631.55** | **$118,323.36** | **$88,423.01** |

| Provider: Borgess Hospital ProMed Family Practice Richland Assension . BATES: 01486_GLEESING_0000007000- 01486_GLEESING_0000007005 (6 pgs) | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | UHC | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 8/31/2015 | 01486_GLEESING_0000007001 | 01486_GLEESING_0000006925- 0000006929 | $ 13.00 | $ 1.80 | | $ 11.20 | | | | Related |
| 9/3/2015 | 01486_GLEESING_0000007001 | 01486_GLEESING_0000000953 | $ 155.00 | $ 104.81 | $ 25.00 | $ 25.19 | | | | Related |
| 9/24/2020 | 01486_GLEESING_0000007002 | 01486_GLEESING_0000006309-06312 | $ 13.00 | $ 1.44 | $ 0.36 | $ 11.20 | | | | Related |
| 1/10/2022 | 01486_GLEESING_0000007003 | 01486_GLEESING_0000006318-01486_GLEESING_0000006325 | $ 42.00 | $ 32.08 | | $ 9.92 | | | Rapid strep test | Related |
| 1/10/2022 | 01486_GLEESING_0000007003 | 01486_GLEESING_0000006318-01486_GLEESING_0000006325 | $ 253.00 | $ 173.40 | | $ 79.60 | | | | Related |
| 1/10/2022 | 01486_GLEESING_0000003774 | 01486_GLEESING_0000006318-01486_GLEESING_0000006325 | $ 33.00 | | $33.00 | | | | Premier Radiology | Related |
| 9/24/2020 | 01486_GLEESING_0000007002 | 01486_GLEESING_0000006309-06312 | $ 208.00 | $ 144.77 | | $ 63.23 | | | | Related |
| 4/3/2023 | 01486_GLEESING_0000007004 | 01486_GLEESING_MEDRECS_0000018064-01486_GLEESING_MEDRECS_0000018277 | $ 296.00 | $ 159.07 | | $ 136.93 | | | Referencing medical record. | Related |
| 2/14/2022 | 01486_GLEESING_0000007003 | 01486_GLEESING_0000006291-01486_GLEESING_0000006294 | $ 253.00 | $ 158.83 | | $ 94.17 | | | | Related |
| 2/1/2023 | 01486_GLEESING_0000007004 | 01486_GLEESING_0000006336-01486_GLEESING_0000006343 | $ 253.00 | $ 173.40 | | $ 79.60 | | | | Related |
| | | **TOTAL RELATED** | **$ 1,519.00** | **$ 949.60** | **$ 58.36** | **$ 511.04** | | | | |

| Unrelated Charges | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2015 | 01486_GLEESING_0000007001 | 01486_GLEESING_0000006925- 0000006929 | $ 155.00 | $ 104.81 | $ 25.00 | $ 25.19 |
| 9/21/2015 | 01486_GLEESING_0000007001 | | $ 104.00 | $ 62.82 | $ 25.00 | $ 16.18 |
| 6/14/2019 | 01486_GLEESING_0000007001-01486_GLEESING_0000007002 | 01486_GLEESING_0000006299-06302 | $ 296.00 | $ 105.93 | $ 26.48 | $ 163.59 |
| 12/5/2019 | 01486_GLEESING_0000007002 | | $ 36.00 | $ 24.10 | | $ 11.90 |
| 12/5/2019 | 01486_GLEESING_0000007002 | | $ 40.00 | $ 17.50 | | $ 22.50 |
| 12/5/2019 | 01486_GLEESING_0000007002 | | $ 253.00 | $ 71.66 | $ 17.91 | $ 163.43 |
| 12/11/2019 | 01486_GLEESING_0000007002 | | $ 688.00 | $ 221.43 | $ 55.36 | $ 411.21 |
| 10/19/2020 | 01486_GLEESING_0000007002 | | $ 13.00 | $ 1.44 | $ 0.36 | $ 11.20 |
| 10/19/2020 | 01486_GLEESING_0000007003 | | $ 36.00 | $ 24.10 | | $ 11.90 |
| 10/19/2020 | 01486_GLEESING_0000007003 | | $ 19.00 | $ 12.25 | | $ 6.75 |
| 10/19/2020 | 01486_GLEESING_0000007003 | | $ 40.00 | $ 17.91 | | $ 22.09 |
| 10/19/2020 | 01486_GLEESING_0000007003 | | $ 170.00 | $ 151.41 | | $ 18.59 |
| 10/19/2020 | 01486_GLEESING_0000007003 | | $ 253.00 | $ 71.66 | $ 17.91 | $ 163.43 |
| 1/10/2022 | 01486_GLEESING_0000007003 | | $ 58.00 | $ 39.13 | | $ 18.87 |
| 4/14/2022 | 01486_GLEESING_0000007004 | | $ 253.00 | $ 186.98 | | $ 66.02 |
| 9/27/2022 | 01486_GLEESING_0000007004 | | $ 13.00 | $ 1.44 | $ 0.36 | $ 11.20 |
| 9/27/2022 | 01486_GLEESING_0000007004 | | $ 44.00 | $ 11.93 | | $ 32.07 |
| 9/27/2022 | 01486_GLEESING_0000007004 | | $ 222.00 | $ 162.01 | | $ 59.99 |
| 9/27/2022 | 01486_GLEESING_0000007004 | | $ 208.00 | $ 128.91 | | $ 79.09 |
| 6/14/2023 | 01486_GLEESING_0000007004 | | $ 492.00 | $ 156.68 | $ 39.17 | $ 296.15 |
| 8/28/2023 | 01486_GLEESING_0000007005 | | $ 253.00 | $ 79.60 | | $ 173.40 |
| 1/9/2024 | 01486_GLEESING_0000007005 | | $ 253.00 | | $ 82.80 | $ 170.20 |
| 4/5/2024 | 01486_GLEESING_0000007005 | | $ 253.00 | $ 66.24 | $ 16.56 | $ 170.20 |
| 5/22/2024 | 01486_GLEESING_0000007005 | | $ 296.00 | $ 113.95 | $ 28.49 | $ 153.56 |
| | | Total Unrelated | $ 4,448.00 | $ 1,833.89 | $ 335.40 | $ 2,278.71 |

| Provider: Borgess Medical Center. Bates: 01486_GLEESING_0000010414- 01486_GLEESING_0000010488 (75pgs) | | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | UHC + Adjustments | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Audtior's Determinations |
| 8/31/2015 | 01486_GLEESING_0000010433 | 01486_GLEESING_0000002618 - 01486_GLEESING_0000002620 | $ 380.00 | $ 336.71 | $ 43.29 | | | 99214 | 288.61 | | Related |
| 9/3/2015 | 01486_GLEESING_0000010434 | 01486_GLEESING_0000002624 - 01486_GLEESING_0000002625 | $ 603.00 | $ 369.26 | $ 233.74 | | | 99214 | 288.61 | | Related |
| 9/28/2015 | 01486_GLEESING_0000010435 | 01486_GLEESING_0000002629 - 01486_GLEESING_0000002632 | $ 5,774.00 | $ 5,654.00 | $ 120.00 | | | | | | Related |
| 10/22/2015 | 01486_GLEESING_0000010439 | 01486_GLEESING_0000000940 - 00941 | $ 1,600.00 | $ 1,526.55 | $ 73.45 | | | | | | Related |
| 3/22/2016 | 01486_GLEESING_0000010440 | 01486_GLEESING_0000002642 - 01486_GLEESING_0000002643 | $ 700.08 | $ 616.91 | $ 83.17 | | | | | | Related |
| 8/9/2016 | 01486_GLEESING_000001044 | 01486_GLEESING_0000002676 - 01486_GLEESING_0000002679 | $ 756.30 | $ 746.14 | $ 10.16 | | | | | | Related |
| 3/20/2017 | 01486_GLEESING_0000010448 | 01486_GLEESING_0000002445 | $ 417.00 | $ 151.82 | $ 265.18 | | | | | | Related |
| 12/2/2017 | 01486_GLEESING_0000010450 | 01486_GLEESING_0000003126 | $ 6,889.00 | $ 6,764.90 | $ 124.10 | | | | | CONCLUSION:<br>1. Splenomegaly.<br>2. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x previously<br>this measured 3.0 x 0.9cm. Small retroperitoneal lymph nodes measuring 1.3 x 0.9 cm.<br>3. Stable mass at the base of the urinary bladder may be related to enlarged prostate there. | Related |
| 3/15/2018 | 01486_GLEESING_0000010452 - 01486_GLEESING_0000010453 | 01486_GLEESING_0000002700 | $ 13,179.61 | $ 11,881.99 | $ 1,297.62 | | | | | | Related |
| 3/20/2018 | 01486_GLEESING_0000010451 | 01486_GLEESING_0000002705 - 01486_GLEESING_0000002706 | $ 16,088.20 | $ 15,560.60 | $ 527.60 | | | | | PROCEDURE: CT OF THE SOFT TISSUES OF THE NECK WITH IV CONTRAST<br>COMPARISON: None.<br>INDICATION: Recent episodes of dizziness. Chronic lymphocytic leukemia | Related |
| 3/21/2018 | 01486_GLEESING_0000010454 - 01486_GLEESING_0000010455 | 01486_GLEESING_0000003109 | $ 13,838.63 | $ 13,224.43 | $ 488.20 | $ 126.00 | | | | PROCEDURE: CT BX BONE MARROW (BX \T\ ASPIR) LEFT<br>INDICATION: Chronic lymphocytic leukemia. | Related |
| 7/2/2018 | 01486_GLEESING_0000010458 | 01486_GLEESING_000000957 - 00958 | $ 10,252.33 | $ 10,252.33 | | | | | | PROCEDURE: CT BX BONE MARROW (BX \T\ ASPIR) LEFT<br>INDICATION: Leukemia. Restaging. | Related |
| 7/5/2018 | 01486_GLEESING_0000010457 | 01486_GLEESING_0000000988 | $ 12,784.00 | $ 12,784.00 | | | | | | PROCEDURE: CT OF THE SOFT TISSUES OF THE NECK WITH IV CONTRAST<br>COMPARISON: BORGESS MEDICAL CENTER, CT, CT CHEST/ABD/PELVIS W/ CONTRAST, 7/05/2018, 10:43.<br>BORGESS MEDICAL CENTER, CT, CT BX BONE MARROW (BX \T\ ASPIR) LEFT, 7/02/2018, 8:03.<br>INDICATION: Chronic lymphocytic leukemia. | Related |
| 11/6/2018 | 01486_GLEESING_0000010460 | 01486_GLEESING_0000000989 - 00990, 01486_GLEESING_0000000991 - 00992 | $ 12,684.00 | $ 12,684.00 | | | | | | PROCEDURE: CT OF THE CHEST/ABDOMEN/PELVIS WITH IV CONTRAST<br>COMPARISON: BORGESS MEDICAL CENTER, CT, CT CHEST/ABD/PELVIS W/ CONTRAST, 3/20/2018, 16:32.<br>Ascension Borgess Hospital, CT, CT SOFT TISSUE NECK CONTRAST, 11/06/2018, 10:41. BORGESS MEDICAL<br>CENTER, CT, CT CHEST/ABD/PELVIS W/ CONTRAST, 7/05/2018, 10:43.<br>INDICATION: Chronic lymphocytic leukemia B-cell type not having achieved remission. Diffuse large B-cell lymphoma.<br>Currently on chemotherapy. | Related |
| 11/7/2018 | 01486_GLEESING_0000010459 | 01486_GLEESING_0000000935, 01486_GLEESING_000000959 - 00961, 00966 - 00970, 01486_GLEESING_0000000962 | $ 11,520.20 | $ 11,520.20 | | | | | | PROCEDURE: CT BX BONE MARROW (BX \T\ ASPIR) RIGHT<br>COMPARISON: None.<br>INDICATION: Leukemia. | Related |
| 12/5/2018 | 01486_GLEESING_0000010461 | 01486_GLEESING_0000009993 - 00994 | $ 3,451.50 | $ 3,451.50 | | | | 99213 | L030.39 | PROCEDURE: CT OF THE CHEST WITH IV CONTRAST<br>COMPARISON: Ascension Borgess Hospital, CT, CT CHEST/ABD/PELVIS W CONTRAST, 11/06/2018, 10:41.<br>INDICATION: History of leukemia. Cough. Congestion. | Related |
| 12/11/2018 | 01486_GLEESING_0000010462 | 01486_GLEESING_000000277 | $ 73.00 | $ 73.00 | | | | 11750 | L600 | | Related |
| 6/10/2019 | 01486_GLEESING_0000010463 | 01486_GLEESING_0000002780 | $ 2,386.40 | $ 2,026.10 | $ 360.30 | | | | | PROCEDURE: REMOVAL OF CENTRAL VENOUS DEVICE<br>COMPARISON: None.<br>INDICATION: Leukemia. Finished chemotherapy. | Related |
| 6/14/2019 | | | | | | | | 99214 | C91.10 | | Related |
| 6/21/2019 | 01486_GLEESING_0000010464 | 01486_GLEESING_0000002785 | $ 522.70 | $ 510.82 | $ 11.88 | | | | | | Related |
| 11/5/2019 | 01486_GLEESING_0000010466 | 01486_GLEESING_0000003336 | $ 1,636.00 | $ 1,381.00 | $ 255.00 | | | | | PROCEDURE: CT OF THE CHEST WITHOUT IV CONTRAST<br>COMPARISON: Ascension Borgess Hospital, CT, CT CHEST W/ CONTRAST, 12/05/2018, 9:06.<br>INDICATION: Chronic lymphocytic leukemia. Persistent cough. Related. | Related |
| 11/21/2019 | 01486_GLEESING_0000010467 | 01486_GLEESING_0000002801 | $ 307.45 | $ 286.65 | $ 20.80 | | | | | | Related |
| 9/24/2020 | 01486_GLEESING_0000010470 | 01486_GLEESING_0000002808 | $ 606.82 | $ 590.50 | $ 16.32 | | | 36415, 99396 | Z87.898,<br>I10N40.0 | | Related |
| 10/6/2020 | 01486_GLEESING_0000010468 | 01486_GLEESING_0000002816 - 01486_GLEESING_0000002819 | $ 9,245.25 | $ 8,624.55 | $ 620.70 | | | | | PROCEDURE: CT BX BONE MARROW (BX \T\ ASPIR) LEFT<br>COMPARISON: None.<br>INDICATION: Leukemia. | Related |
| 11/5/2020 | 01486_GLEESING_0000010473 | 01486_GLEESING_0000002834 - 01486_GLEESING_0000002835 | $ 3,415.50 | $ 3,122.50 | $ 293.00 | | | | | | Related |
| 2/2/2021 | 01486_GLEESING_0000010474 | 01486_GLEESING_0000002839 - 02840 | $ 3,637.00 | $ 3,376.80 | $ 260.20 | | | | | | Related |
| 9/27/2022 | 01486_GLEESING_0000010478 | 01486_GLEESING_0000006326 - 01486_GLEESING_0000006335 | $ 863.00 | $ 862.64 | | | | | | | Related |
| | | **TOTAL RELATED** | **$ 133,610.97** | **$ 128,379.90** | **$ 5,104.71** | **$ 126.00** | | | | | |

| **Unrelated Charges** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/24/2009 | 01486_GLEESING_0000010415 | | $ 1,312.00 | $ 1,312.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2009 | 01486_GLEESING_0000010416 | | $ 3,002.00 | $ 2,740.30 | $ 261.70 | | |
| 10/8/2009 | 01486_GLEESING_0000010417 | | $ 1,444.00 | $ 1,351.22 | $ 92.78 | | |
| 3/30/2010 | 01486_GLEESING_0000010418 | 01486_GLEESING_0000002553 - 01486_GLEESING_0000002554; 01486_GLEESING_0000002672 | $ 357.00 | $ 321.49 | $ 35.51 | | |
| 5/13/2010 | 01486_GLEESING_0000010419 | | $ 1,074.00 | $ 376.48 | $ 200.00 | $ 497.52 | |
| 10/27/2010 | 01486_GLEESING_0000010420 | | $ 120.00 | $ 104.58 | $ 15.42 | | |
| 3/28/2011 | 01486_GLEESING_0000010421 | | $ 145.00 | $ 127.78 | $ 17.22 | | |
| 5/3/2011 | 01486_GLEESING_0000010422 | | $ 527.00 | $ 483.17 | $ 43.83 | | |
| 11/30/2011 | 01486_GLEESING_0000010423 | 01486_GLEESING_0000002569 - 01486_GLEESING_0000002575 | $ 422.00 | $ 422.00 | | | |
| 7/9/2012 | 01486_GLEESING_0000010424 | | $ 403.00 | $ 355.62 | $ 47.38 | | |
| 4/11/2013 | 01486_GLEESING_0000010425 | | $ 889.00 | $ 768.28 | $ 120.72 | | |
| 4/11/2013 | 01486_GLEESING_0000010426 - 01486_GLEESING_0000010427 | | $ 51,832.90 | $ 51,597.58 | $ 235.32 | | |
| 05/29/2013 - 09/13/2013 | 01486_GLEESING_0000010428 - 01486_GLEESING_0000010429 | | $ 8,400.00 | $ 8,114.00 | $ 286.00 | | |
| 8/2/2013 | 01486_GLEESING_0000010430 | 01486_GLEESING_0000002596 - 01486_GLEESING_0000002602 | $ 800.00 | $ 800.00 | | | |
| 10/1/2013 | 01486_GLEESING_0000010431 | | $ 80.00 | $ 80.00 | | | |
| 7/30/2014 | 01486_GLEESING_0000010432 | 01486_GLEESING_MEDRECS_0000000117 - 01486_GLEESING_MEDRECS_0000000122 | $ 313.00 | $ 277.05 | $ 35.95 | | |
| 10/21/2015 | 01486_GLEESING_0000010438 | | $ 213.00 | $ 199.82 | $ 13.18 | | |
| 10/23/2015 | 01486_GLEESING_0000010436 | | $ 12,945.36 | $ 12,319.46 | $ 625.90 | | |
| 5/9/2016 | 01486_GLEESING_0000010441 - 01486_GLEESING_0000010442 | | $ 55,414.96 | $ 55,159.32 | $ 255.64 | | |
| 6/15/2016 - 09/02/2016 | 01486_GLEESING_0000010443 - 01486_GLEESING_0000010444 | | $ 7,157.00 | $ 6,929.00 | $ 228.00 | | |
| 8/10/2016 | 01486_GLEESING_0000010445 | | $ 4,172.00 | $ 4,065.33 | $ 106.67 | | |
| 8/16/2016 | 01486_GLEESING_0000010447 | | $ 1,732.00 | $ 1,620.78 | $ 111.22 | | |
| 8/8/2017 | 01486_GLEESING_0000010449 | | $ 814.00 | $ 792.80 | $ 10.60 | $ 10.60 | |
| 3/20/2018 | 01486_GLEESING_0000010456 | | $ 213.00 | $ 186.18 | $ 24.00 | $ 2.82 | |
| 9/23/2019 | 01486_GLEESING_0000010465 | | $ 313.00 | $ 305.86 | $ 7.14 | | |
| 10/19/2020 | 01486_GLEESING_0000010471 | | $ 315.92 | $ 307.73 | $ 8.19 | | |
| 10/31/2020 | 01486_GLEESING_0000010472 | 1486_GLEESING_0000002829 - 1486_GLEESING_0000002830 | $ 5,938.00 | $ 5,677.80 | $ 260.20 | | |
| 4/15/2022 | 01486_GLEESING_0000010476 | | $ 477.01 | $ 281.03 | $ 195.98 | | |
| 11/17/2022 | 01486_GLEESING_0000010480 | | $ 3,901.85 | $ 3,901.85 | | $ - | $ - |
| 6/6/2023 | 01486_GLEESING_0000010484 - 01486_GLEESING_0000010486 | | $ 57,260.99 | $ 55,693.89 | $ 1,567.10 | $ - | $ - |
| 8/2/2024 | 01486_GLEESING_0000010488 | | $ 6,796.00 | | | | $ 6,796.00 |
| | | Total Unrelated | $ 228,784.99 | $ 216,672.40 | $ 4,805.65 | $ 510.94 | $ 6,796.00 |

| Provider: Bronson Advanced Cardiac Health. Bates: 01486_GLEESING_0000007008- 01486_GLEESING_0000007027 (20 pgs) | | | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | Insurance 3 | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| Bronson Urology | 11/28/2018 | 01486_GLEESING_0000007010 | 01486_GLEESING_0000000530 - 01486_GLEESING_0000000535 | $ 264.00 | $ 220.37 | | $ 43.63 | | | | | Related |
| Bronson Methodist Hospital Core Specimen Lab | 11/28/2018 | 01486_GLEESING_0000007010 | 01486_GLEESING_0000000530 - 01486_GLEESING_0000000535 | $ 129.20 | $ 28.12 | | $ 101.08 | | | | | Related |
| Bronson Urology | 2/6/2019 | 01486_GLEESING_0000007010 | 01486_GLEESING_0000000513 - 01486_GLEESING_0000000530 | $ 585.00 | $ 86.30 | $ 333.33 | $ 165.37 | | | | | Related |
| Bronson Methodist Hospital | 2/6/2019 -02/07/2019 | 01486_GLEESING_0000007011 | 01486_GLEESING_0000000513 - 01486_GLEESING_0000000530 | $ 1,161.02 | $ 928.81 | $ 232.21 | | | | | | Related |
| Bronson Urology | 2/7/2019 | 01486_GLEESING_0000007011 | 01486_GLEESING_0000000513 - 01486_GLEESING_0000000530 | $ 173.00 | | $ 131.69 | $ 41.31 | | | | | Related |
| Bronson Urology | 2/11/2019 | 01486_GLEESING_0000007011 | 01486_GLEESING_0000000509 - 01486_GLEESING_0000000512 | $ 283.00 | $ 182.17 | $ 45.54 | $ 55.29 | | | | | Related |
| Bronson Cancer Center | 4/29/2021 | 01486_GLEESING_0000007014 | 01486_GLEESING_0000000303 - 00305 | $ 148.24 | $ 50.16 | $ 12.54 | $ 85.54 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib recently discontinued after completion of 2 years<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 4/29/2021 | 01486_GLEESING_0000007014 | 01486_GLEESING_0000000303 - 00305 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | | | | Related |
| Bronson Cancer Center | 11/9/2021 | 01486_GLEESING_0000007016 | 01486_GLEESING_0000000547 - 00548 | $ 103.24 | $ 35.06 | $ 8.77 | $ 59.41 | | 36415, 80053, 83615, 85025 | | | Related |
| Bronson Cancer Center | 11/9/2021 | 01486_GLEESING_0000007016 | 01486_GLEESING_0000000273 - 00275 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib recently discontinued after completion of 2 years<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 3/7/2022 | 01486_GLEESING_0000007018 | 01486_GLEESING_0000000242 - 00244 | $ 211.25 | | $ 126.75 | $ 84.50 | | 99213 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018 cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 3/7/2022 | 01486_GLEESING_0000007018 | 01486_GLEESING_0000000242 - 00244 | $ 212.00 | | $ 144.90 | $ 67.10 | | | | | Related |
| Bronson Cancer Center | 5/9/2022 | 01486_GLEESING_0000007018 | 01486_GLEESING_0000000235 - 00237 | $ 224.28 | $ 63.65 | $ 15.91 | $ 144.72 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018 cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 5/9/2022 | 01486_GLEESING_0000007019 | 01486_GLEESING_0000000545 - 00546 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bronson Cancer Center | 5/17/2022 | 01486_GLEESING_0000007019 | 01486_GLEESING_0000000215 | $ 487.96 | $ 40.00 | $ 10.00 | $ 437.96 | | 96372, M0220, Q0221 | | | Related |
| Bronson Cancer Center | 8/9/2022 | 01486_GLEESING_0000007021 | 01486_GLEESING_0000000184 - 00186 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | 36415, 80053, 85025, 99213 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018 cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020. | Related |
| Bronson Cancer Center | 11/11/2022 | 01486_GLEESING_0000007022 | 01486_GLEESING_0000000169 - 00171 | $ 103.24 | $ 35.06 | $ 8.77 | $ 59.41 | | 36415, 80053, 83615, 85025, 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018 cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 11/11/2022 | 01486_GLEESING_0000007022 | 01486_GLEESING_0000000169 - 00171 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | | | | Related |
| Bronson Cancer Center | 12/2/2022 | 01486_GLEESING_0000007023 | 01486_GLEESING_0000000410 - 00411 | $ 200.02 | $ 40.00 | $ 10.00 | $ 150.02 | | M0220, Q0221 | | | Related |
| Bronson Cancer Center | 3/17/2023 | 01486_GLEESING_0000007023 | 01486_GLEESING_0000000139 - 00141 | $ 358.81 | | $ 333.28 | $ 25.53 | | 36415, 80053, 83615, 85025, 99213 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3<br>cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14-2 9 6 bone marrow on July 2, 2018 cycles showed no minimal<br>residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020<br>5. Continues to be MRD<br>Interval History. | Related |
| Bronson Cancer Center | 3/17/2023 | 01486_GLEESING_0000007023 - 01486_GLEESING_00 | 01486_GLEESING_0000000139 - 00141 | $ 160.00 | | $ 102.86 | $ 57.14 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0 since July 2015 which showed deletion of 13 q. unmutated. After 3 cycles of FCR on clinical trial of FCR plus ibrutinib Dana-Farber 14–2 9 6 bone marrow on July 2, 2018 cycles showed no minimal residual disease by FISH<br>2. Bone marrow on November 7, 2018 showed normocellular marrow and CLL FISH was normal<br>3. Treatment finished with 16 last course of FCR on September 10, 2018<br>4. Thereafter he was treated on ibrutinib with ibrutinib but discontinued after completion of 2 years in 9/2020<br>5. Continues to be MRD. | Related |
| Bronson Cancer Center | 6/6/2023 | 01486_GLEESING_0000007024 | 01486_GLEESING_0000000390 - 00394 | $ 316.56 | $ 253.25 | $ 63.31 | | | 36415, 80053, 83615, 85025, 99213 | | Diagnosis:<br>1. Chronic lymphocytic leukemia with 13q deletion, unmutated IGH, and CD38 negative, since July 2015.<br>· He was treated on Dana-Farber clinical trial with FCR plus ibrutinib.<br>· After 3 cycles of FCR, bone marrow on July 2, 2018 showed MRD negative. | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bronson Cancer Center | 6/6/2023 | 01486_GLEESING_0000007024 | 01486_GLEESING_0000000543 - 00544 | $ 160.00 | $ 67.12 | $ 35.74 | $ 57.14 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia with 13q deletion, unmutated IGH, and CD38 negative, since July 2015.<br>· He was treated on Dana-Farber clinical trial with FCR plus ibrutinib.<br>· After 3 cycles of FCR, bone marrow on July 2, 2018 showed MRD negative.Patient completed 6 cycles of FCR on September 10, 2018<br>· He also completed 2 years of maintenance ibrutinib in 9/2020<br>· Continues to be MRD negative. | Related |
| Bronson Cancer Center | 9/25/2023 | 01486_GLEESING_0000007025 | 01486_GLEESING_0000000382 - 00386 | $ 83.55 | $ 32.27 | | $ 51.28 | | 36415, 80053, 85025 | | | Related |
| Bronson Cancer Center | 9/25/2023 | 01486_GLEESING_0000007025 | 01486_GLEESING_0000000382 - 00386 | $ 160.00 | $ 102.86 | | $ 57.14 | | 99214 | | Diagnosis:<br>1. Chronic lymphocytic leukemia with 13q deletion, unmutated IGH, and CD38 negative, since July 2015.<br>· He was treated on Dana-Farber clinical trial with FCR plus ibrutinib.<br>· After 3 cycles of FCR, bone marrow on July 2, 2018 showed MRD negative.<br>· Patient completed 6 cycles of FCR on September 10, 2018<br>· He also completed 2 years of maintenance ibrutinib in 9/2020<br>· Continues to be MRD negative. | Related |
| Bronson Cancer Center | 12/7/2023 | 01486_GLEESING_0000007026 | 01486_GLEESING_0000000371 - 00375, 01486_GLEESING_BMH_0000002216 - 002217 | $ 330.50 | $ 301.45 | $ 29.05 | | | 36415, 80053, 83036, 85025, 99213 | | Chronic lymphocytic leukemia with 13q deletion, unmutated IGH, and CD38 negative, since July 2015.<br>· He was treated on Dana-Farber clinical trial with FCR plus ibrutinib.<br>· After 3 cycles of FCR, bone marrow on July 2, 2018 showed MRD negative.<br>· Patient completed 6 cycles of FCR on September 10, 2018<br>· He also completed 2 years of maintenance ibrutinib in 9/2020<br>· Continues to be MRD negative. | Related |
| Bronson Cancer Center | 3/7/2024 | 01486_GLEESING_0000007027 | 01486_GLEESING_BMH_0000002188 - 002193 | $ 316.56 | | | | | 36415, 80053, 83615, 85025, 99213 | | | Related |
| Bronson Cancer Center | 3/7/2024 | 01486_GLEESING_0000007027 | 01486_GLEESING_BMH_0000002188 - 002193 | $ 160.00 | $ 82.29 | $ 20.57 | $ 57.14 | | 99214 | | | Related |
| | | | **TOTAL RELATED** | **$ 7,131.43** | **$ 2,960.39** | **$ 1,768.07** | **$ 2,086.41** | | | | | |

| **Unrelated Charges** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bronson Outpatient Testing | 7/16/2018 | 01486_GLEESING_0000007009 | | $ 794.23 | $ 619.00 | | $ 175.23 | $ - |
| Bronson Outpatient Testing | 7/16/2018 | 01486_GLEESING_0000007009 | | $ 73.00 | $ 37.59 | | $ 35.41 | $ - |
| Bronson Urology | 11/28/2018 | 01486_GLEESING_0000007010 | | $ 264.00 | $ 220.37 | | $ 43.63 | $ - |
| Bronson Methodist Hospital Core Specimen Lab | 11/28/2018 | 01486_GLEESING_0000007010 | | $ 129.20 | $ 28.12 | | $ 101.08 | $ - |
| Bronson Urology | 2/6/2019 | 01486_GLEESING_0000007010 | | $ 585.00 | $ 86.30 | $ 333.33 | $ 165.37 | $ - |
| Bronson Methodist Hospital | 2/6/2019 -02/07/2019 | 01486_GLEESING_0000007011 | | $ 1,161.02 | $ 928.81 | $ 232.21 | | $ - |
| Bronson Urology | 2/7/2019 | 01486_GLEESING_0000007011 | | $ 173.00 | | $ 131.69 | $ 41.31 | $ - |
| Bronson Urology | 2/11/2019 | 01486_GLEESING_0000007011 | | $ 283.00 | $ 182.17 | $ 45.54 | $ 55.29 | $ - |
| Bronson Urology | 2/28/2019 | 01486_GLEESING_0000007012 | 01486_GLEESING_0000000509 | $ 33.00 | $ 24.25 | $ 6.06 | $ 2.69 | $ - |
| Bronson Urology | 10/28/2020 | 01486_GLEESING_0000007012 | 01486_GLEESING_0000000506 - 01486_GLEESING_0000000509 | $ 110.00 | $ 76.82 | $ 19.20 | $ 13.98 | $ - |
| Bmh Advanced Cardiac | 11/30/2020 | 01486_GLEESING_0000007012 | | $ 327.00 | $ 199.32 | $ 49.83 | $ 77.85 | $ - |
| Bronson Laboratory | 11/30/2020 | 01486_GLEESING_0000007013 | | $ 81.97 | $ 27.16 | $ 6.79 | $ 48.02 | $ - |
| Bronson Laboratory | 1/11/2021 | 01486_GLEESING_0000007013 | | $ 35.00 | | $ 12.05 | $ 22.95 | $ - |
| Bronson Advanced Radiology | 1/13/2021 | 01486_GLEESING_0000007013 | | $ 3,039.89 | $ 1,048.20 | $ 1,012.80 | $ 978.89 | $ - |
| Bronson Laboratory | 3/25/2021 | 01486_GLEESING_0000007013 - 01486_GLEESING_0000007014 | | $ 102.57 | $ 34.36 | $ 8.59 | $ 59.62 | $ - |
| Bronson Laboratory | 5/19/2021 | 01486_GLEESING_0000007015 | | $ 169.54 | $ 58.64 | $ 14.66 | $ 96.24 | $ - |
| Bronson Urology | 5/26/2021 | 01486_GLEESING_0000007015 | 01486_GLEESING_0000000479 - 01486_GLEESING_0000000483 | $ 62.00 | $ 46.00 | $ 11.50 | $ 4.50 | $ - |
| Bmh Advanced Cardiac | 6/3/2021 | 01486_GLEESING_0000007015 | | $ 110.00 | $ 76.82 | $ 19.20 | $ 13.98 | $ - |
| Bronson Laboratory | 11/5/2021 | 01486_GLEESING_0000007016 | | $ 81.97 | $ 27.16 | $ 6.79 | $ 48.02 | $ - |
| Bronson Urology | 11/15/2021 | 01486_GLEESING_0000007017 | 01486_GLEESING_0000000462 - 01486_GLEESING_0000000466 | $ 110.00 | $ 76.82 | $ 19.20 | $ 13.98 | $ - |
| Bmh Curbside | 1/12/2022 | 01486_GLEESING_0000007017 | | $ 183.00 | $ 147.59 | | $ 35.41 | $ - |
| Bronson Laboratory | 2/15/2022 | 01486_GLEESING_0000007017 | | $ 328.77 | | $ 88.97 | $ 239.80 | $ - |
| Bronson Urology | 5/16/2022 | 01486_GLEESING_0000007019 | 01486_GLEESING_0000000437 - 01486_GLEESING_0000000441 | $ 110.00 | $ 76.82 | $ 19.20 | $ 13.98 | $ - |
| Bmh Advanced Cardiac | 6/6/2022 | 01486_GLEESING_0000007019 - 01486_GLEESING_0000007020 | | $ 187.00 | $ 101.32 | $ 25.33 | $ 60.35 | $ - |
| Bronson Advanced Cardiac | 6/13/2022 | 01486_GLEESING_0000007020 | | $ 11,177.40 | | $ 735.24 | $ 11,156.20 | $ 714.04 |
| Bronson Advanced Cardiac | 6/13/2022 | 01486_GLEESING_0000007021 | | $ 355.00 | $ 112.81 | $ 28.21 | $ 213.98 | $ - |
| Bronson Advanced Radiology | 11/8/2022 | 01486_GLEESING_0000007022 | | $ 3,085.86 | $ 1,664.80 | $ 416.20 | $ 1,004.86 | $ - |
| Bronson Laboratory | 4/19/2023 | 01486_GLEESING_0000007024 | | $ 83.61 | | $ 32.35 | $ 51.26 | $ - |
| Bronson Urology | 4/20/2023 | 01486_GLEESING_0000007024 | 01486_GLEESING_0000000398 - 01486_GLEESING_0000000402 | $ 110.00 | | $ 96.02 | $ 13.98 | $ - |
| Bronson Methodist Hospital | 11/29/2023 | 01486_GLEESING_0000007025 - 01486_GLEESING_0000007026 | | $ 4,642.51 | $ 1,310.65 | | $ 3,331.86 | $ - |
| Bronson Laboratory | 5/23/2024 | 01486_GLEESING_0000007027 | | $ 162.18 | | | $ 73.95 | $ 88.23 |
| | | | Total Unrelated | $ 28,150.72 | $ 7,211.90 | $ 3,370.96 | $ 18,193.67 | $ 802.27 |

| Provider: Helen Newberry Joy Hospital & Healthcare. Bates: 01486_GLEESING_0000007113- 01486_GLEESING_0000007115 (3 pgs) | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Unknown insurance | Patient | Write Off | Notes | Auditor's Determinations |
| 7/5/2019 | 01486_GLEESING_0000007114 | 01486_GLEESING_0000006807 | $ 93.00 | $ 70.68 | $ 17.67 | $ 4.65 | | Related |
| | | **TOTAL RELATED** | $ 93.00 | $ 70.68 | $ 17.67 | $ 4.65 | | |

| Unrelated Charges | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2019 | 01486_GLEESING_0000007115 | 01486_GLEESING_0000006804 | $93.00 | | $17.67 | $4.65 |
| | | Total Unrelated | $93.00 | | $17.67 | $4.65 |

| **Provider: West Michigan Cancer Center. Bates: 01486_GLEESING_0000007159- 01486_GLEESING_0000007176** | | | | | | | | | Auditor's Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | Unknown insurance | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 10/16/2015 | 01486_GLEESING_0000007160 | 01486_GLEESING_0000000999 - 01000 | $ 142.00 | | | $ 80.82 | $ 25.00 | $ 36.18 | 99213 | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia CD38 negative, stage 0, since July 2015.<br>CT scan September 28, 2015 showed no intra-abdominal lymphadenopathy.<br>2. Coronary artery disease with 1 stent placement. | Related |
| 3/31/2016 | 01486_GLEESING_0000007161 | 01486_GLEESING_0000001003 - 01004 | $ 142.00 | | | $ 80.82 | $ 25.00 | $ 36.18 | 99213 | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia CD38 negative, stage 0, since July 2015. FISH showed deletion of 13Q.<br>CT scan September 28, 2015 showed no intra-abdominal lymphadenopathy.<br>2. Coronary artery disease with 1 stent placement. | Related |
| 5/10/2016 | 01486_GLEESING_0000007162 | 01486_GLEESING_MEDRECS_0000000164 - 01486_GLEESING_MEDRECS_0000000169 | $ 309.00 | $ 154.50 | | | $ 17.17 | $ 137.33 | 99253 | | Reason for Evaluation: Sign off on cardiac catheterization in the context of leukocytosis and PMH of CLL. | Related |
| 12/20/2016 | | 01486_GLEESING_0000001005 - 0000001006 | | | | | | | | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia CD38 negative, stage 0, since July 2015. FISH showed deletion of 13Q.<br>CT scan September 28, 2015 showed no intra-abdominal lymphadenopathy. | Related; No billing records. |
| 3/20/2017 | 01486_GLEESING_0000007163 | 01486_GLEESING_0000003852 | $ 142.00 | | | $ 80.82 | $ 25.00 | $ 36.18 | 99213 | | | Related |
| 4/10/2017 | 01486_GLEESING_0000007163 | 01486_GLEESING_0000001007 - 01008 | $ 142.00 | | | $ 80.82 | $ 25.00 | $ 36.18 | 99213 | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia CD38 negative, stage 0, since July 2015. FISH showed deletion of 13Q. Unmutated.<br>CT scan September 28, 2015 showed no intraabdominal lymphadenopathy.<br>2. Coronary artery disease with 1 stent placement 2013.<br>Second stent May 2016.<br>3. Minor liver enzyme elevation with fatty infiltration of the liver per CT scan performed on September 28, 2015. | Related |
| 8/29/2017 | 01486_GLEESING_0000007164 | 01486_GLEESING_0000001009 - 01011 | $ 142.00 | | | $ 80.82 | $ 25.00 | $ 36.18 | 99213 | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated.<br>a. CT scan September 28, 2015 showed no intra-abdominal lymphadenopathy.<br>2. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>3. CT scan performed on September 28, 2015. | Related |
| 3/5/2018 | 01486_GLEESING_0000007165 | 01486_GLEESING_0000001012 - 01015 | $ 442.00 | | | | $ 216.92 | $ 225.08 | | | DIAGNOSES:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated.<br>a. CT scan September 28, 2015 showed no intra-abdominal lymphadenopathy.<br>2. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>3. CT scan performed on September 28, 2015. | Related |
| 3/8/2018 | 01486_GLEESING_0000007165 | 01486_GLEESING_0000001018 | $ 37.00 | | | | $ 10.04 | $ 26.96 | 85027, 99215, 82565, 84520, 99214 | | DIAGNOSIS:<br>FOLLOW-UP NOTE<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated.<br>2. Splenomegaly.. Mlld adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per ct 12/2/2017<br>3. c. Stable mass at the base of the urinary bladder may be related to enlarged prostate there<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016. | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2018 | 01486_GLEESING_0000007165 | 01486_GLEESING_0000001016 - 01019 | $ 210.00 | | | $ 125.61 | $ 31.40 | $ 52.99 | 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated.<br>2. Splenomegaly.. Mlld adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per ct 12/2/2017<br>3. c. Stable mass at the base of the urinary bladder may be related to enlarged prostate there<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016. | Related |
| 4/3/2018 | 01486_GLEESING_0000007166 | 01486_GLEESING_0000001020 - 01024 | $ 430.00 | | | $ 164.30 | $ 41.08 | $ 224.62 | 80063, 82248, 85027, 84550, 84100, 83615, 83735, 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated. CA bone marrow 3/21/2018<br>2. Splenomegaly. Mlld adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per ct 12/2/2017<br>3. Stable mass at the base of the urinary bladder may be related to enlarged prostate for patient PSA<br>normal<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016. | Related |
| 4/5/2018 | 01486_GLEESING_0000007166 | 01486_GLEESING_0000003959 | $ 14.00 | | | $ 2.66 | $ 0.66 | $ 10.68 | 81003 | | | Related |
| 4/9/2018 | 01486_GLEESING_0000007166 | 01486_GLEESING_0000001025 - 01028 | $ 201.00 | | | $ 38.65 | $ 9.67 | $ 152.68 | 82248, 84550, 84100, 83735, 83615, 84132 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia, CD38 negative, stage 0, since July 2015. FISH showed deletion of<br>130, unmutated.<br>2. Splenomegaly.. Mlld adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per ct 12/2/2017<br>3. . Stable mass at the base of the urinary bladder may be related to enlarged prostate there<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016. | Related |
| 4/10/2018 | 01486_GLEESING_0000007166 | 01486_GLEESING_0000001030, 01486_GLEESING_0000001039 | $ 37.00 | | | $ 4.35 | $ 1.09 | $ 31.56 | | | | Related |
| 4/10/2018 | 01486_GLEESING_0000007167; 01486_GLEESING_0000003195 | 01486_GLEESING_0000001030, 01486_GLEESING_0000001039 | $ 2,928.00 | | $ 252.38 | $ 1,029.52 | $ 257.38 | $ 1,641.10 | J9310 | | | Related |
| 4/11/2018 | 01486_GLEESING_0000007167 - 01486_GLEESING_0000003092 | 01486_GLEESING_0000001030, 01486_GLEESING_0000001039 | $ 23,424.00 | | | $ 9,808.83 | $ 233.99 | $ 13,128.80 | J9310 | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | 01486_GLEESING_0000007168; 01486_GLEESING_0000003475 | 01486_GLEESING_0000006440 - 01486_GLEESING_0000006444 | $ 401.00 | | | | $ 153.92 | $ 247.08 | 84100, 83736, 83616, 82784, 80053, 85027, 99213 | | DIAGNOSIS:<br>(269) 382-2500<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13O,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal.<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/212017.<br>4. Stable mass at the base of the urinary bladder may be related to enlarged prostate.<br>5. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>6. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>7. Hematuria prompting urology consultation, scheduled for cystoscopy on February 11, 2019<br>8. Chronic cough related to postnasal and reflux. | Related |
| 3/14/2019 | 01486_GLEESING_0000007169 | 01486_GLEESING_0000001090 - 01094 | $ 308.00 | | | $ 108.14 | $ 27.03 | $ 172.83 | 84100, 83615, 80053, 85027, 99213 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal.<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>5. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>6. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate.<br>7. Lekopenia related to respiratory viral episode | Related |
| 3/28/2019 | 01486_GLEESING_0000007169 | *See billing records* | $ 38.00 | | | $ 4.35 | $ 1.09 | $ 32.56 | 85027 | | | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2019 | 01486_GLEESING_0000007169 | 01486_GLEESING_0000001095 - 01099 | $ 378.00 | | | $ 149.09 | $ 37.27 | $ 191.64 | 84100, 83016,<br>80053, 85027,<br>99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed<br>deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual<br>disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with<br>trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino<br>histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic<br>leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal.<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node<br>measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph<br>nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>5. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>6. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate.<br>7. Lekopenia related to respiratory viral episode | Related |
| 6/21/2019-10/21/2019 | 01486_GLEESING_0000007171 | 01486_GLEESING_0000001100 - 01105 | $ 1,257.00 | | | $ 458.67 | $ 114.66 | $ 683.67 | 85027, 85008,<br>84100, 83615,<br>80053, 99214,<br>85027, 80053,<br>85027, 84100,<br>83615, 99214,<br>85027, 83615,<br>80053, 84100,<br>85027, 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed<br>deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual<br>disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with<br>trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino<br>histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic<br>leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node<br>measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph<br>nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and<br>last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate.<br>9. Lekopenia related to respiratory viral episode | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2019 | | 01486_GLEESING_0000001112 - 00000011127 | | | | | | | | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate.<br>9. Lekopenia related to respiratory viral episode | Related; No billing records. |
| 11/21/2019 | 01486_GLEESING_0000007172 | 01486_GLEESING_0000001118 - 001123 | $ 349.00 | | | $ 143.45 | $ 35.87 | $ 169.68 | 81001, 80053, 85027, 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate.<br>9. Lekopenia related to respiratory viral episode | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | 01486_GLEESING_0000007173 | 01486_GLEESING_0000001123 - 01129 | $ 418.00 | | | | $ 194.21 | $ 223.79 | 99214, 84100,<br>83735, 83615,<br>80053, 85027 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed<br>deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual<br>disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with<br>trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino<br>histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic<br>leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node<br>measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph<br>nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and<br>last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib. Briefly on hold because of leg hematoma resolved with<br>discontinuation of turmeric.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate. | Related |
| 6/8/2020 | 01486_GLEESING_0000007174 | 01486_GLEESING_00000001130 - 01135 | $ 376.00 | | | | $ 187.30 | $ 188.70 | 84100, 83735,<br>80053, 85027,<br>99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed<br>deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual<br>disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with<br>trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino<br>histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic<br>leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node<br>measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph<br>nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and<br>last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib. Briefly on hold because of leg hematoma resolved with<br>discontinuation of turmeric.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate. | Related |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2020 | 01486_GLEESING_0000007175 | 01486_GLEESING_0000001136 - 01141 | $ 340.00 | | | $ 139.71 | $ 34.93 | $ 165.36 | 85027, 80053, 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib. Briefly on hold because of leg hematoma resolved with discontinuation of turmeric.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate. | Related |
| 1/14/2021 | 01486_GLEESING_0000007176; 01486_GLEESING_0000003582 | 01486_GLEESING_0000001142 - 01147 | $ 431.00 | | | $ 125.61 | $ 68.60 | $ 236.79 | 72\24, 85027, 84100, 83615, 80053, 99214 | | DIAGNOSIS:<br>1. Chronic lymphocytic leukemia. CD38 negative. stage 0. since July 2015. FISH showed deletion of<br>13Q,unmutated. Bone marrow on July 2, 2018 after 3 cycles showed no minimal residual disease by FISH.<br>2. Bone marrow examination on November 7, 2018 revealed normocellular bone marrow with trilineage hemopoietic maturation few non-necrotizing granulomas. No morphologic, amino histochemical, or flow immunophenotypic evidence of involvement by chronic lymphocytic leukemia.<br>Cytogenetics by FISH was normal. CLL FISH panel was normal<br>3. Splenomegaly. Mild adenopathy greatest in the portacaval region. Portacaval lymph node measuring 3.9 x 1.5 cm, previously his measured 3.0 x 0.9 cm. Small retroperitoneal lymph nodes<br>measuring 1.3 x 0.9 cm. per CT 12/2/2017..<br>4. Treated on clinical trial Dana Farber 14-296 FCR plus Ibrutinib clinical study. The sixth and last<br>course of FCR was completed on September 10, 2018.<br>5. Mr. Gleesing continues on ibrutinib. Briefly on hold because of leg hematoma resolved with discontinuation of turmeric.<br>6. Coronary artery disease with 1 stent placement 2013. Second stent placed in May 2016.<br>7. 7/11/2018 hemorrhage right calf, resolved. Related to Ibrutinib.<br>8. Hematuria, normal cystoscopy on February 11, 2019, probably related to enlarged prostate. | Related |
| | | **TOTAL RELATED** | $ 33,038.00 | $154.50 | $252.38 | $ 12,707.04 | $ 1,799.28 | $ 18,124.80 | | | | |

| Providers: Multiple Locations (2015-2016). Bates: 01486_GLEESING_0000002975- 01486_GLEESING_0000003014 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | Patient | Write Off | Unverified Balance | Auditor's Determinations |
| Midwestern Pathology | 3/22/2016 | 01486_GLEESING_0000002998 | 01486_GLEESING_MEDRECS_0000000154 | $ 105.00 | | | $ 105.00 | | | Related |
| University of Michigan Health Sy | 6/22/2016 | 01486_GLEESING_0000002995 | 01486_GLEESING_0000000893-01486_GLEESING_0000000896 | $ 307.00 | $ 199.11 | | $ 25.00 | $ 82.89 | | Related |
| | | | **TOTAL RELATED** | $ 412.00 | $ 199.11 | | $ 130.00 | $ 82.89 | | |
| **Unrelated Charges** | | | | | | | | | | |
| Borgess Medical Center | 8/31/2015 | 01486_GLEESING_0000003003 | 01486_GLEESING_0000006938 | $ 155.00 | $ 130.00 | | $ 25.00 | | $ - | |
| Borgess Medical Center | 10/21/2015 | 01486_GLEESING_0000003011 | | $ 213.00 | $ 199.82 | | $ 13.18 | | $ - | |
| Borgess Medical Center | 10/23/2015 | 01486_GLEESING_0000003010 | | $ 12,945.36 | | $ 12,319.46 | $ 625.90 | | $ - | |
| Borgess Medical Center | 2/23/2016 | 01486_GLEESING_0000003003 | | $ 155.00 | $ 130.00 | | $ 25.00 | | $ - | |
| Midwestern Pathology | 5/9/2016 | 01486_GLEESING_0000002989 | | $ 55,414.96 | | $ 55,159.32 | $ 255.64 | | $ - | |
| Midwestern Pathology | 5/9/2016 | 01486_GLEESING_0000002987 | | $ 1,532.00 | $ 877.15 | | $ 178.19 | $ 476.66 | $ - | |
| Midwestern Pathology | 5/16/2016 | 01486_GLEESING_0000002987 | | $ 367.00 | $ 258.89 | | $ 25.00 | $ 83.11 | $ - | |
| Midwestern Pathology | 5/27/2016 | 01486_GLEESING_0000002992 | | $ 25.00 | | | $ 25.00 | | $ - | |
| Midwestern Pathology | 5/31/2016 | 01486_GLEESING_0000002984 | | $ 4,777.00 | $ 1,904.00 | | $ 96.00 | $ 2,741.00 | $ 36.00 | |
| University of Michigan Health Sy | 7/6/2016 | | | | | | $ 25.00 | | $ 25.00 | |
| University of Michigan Health Sy | 8/11/2016 | 01486_GLEESING_0000002987 | | $ 37.00 | $ 4.21 | | | $ 32.79 | $ - | |
| University of Michigan Health Sy | 8/11/2016 | | | $ 157.00 | $ 41.20 | | $ 25.00 | $ 90.80 | $ - | |
| University of Michigan Health Sy | 8/11/2016 | | | $ 205.00 | $ 144.77 | | | $ 60.23 | $ - | |
| | | | Total Unrelated | $ 75,983.32 | $ 3,690.04 | $ 67,478.78 | $ 1,318.91 | $ 3,484.59 | $ 11.00 | |

| Provider: Multiple Locations (2015). Bates: 01486_GLEESING_0000003015- 01486_GLEESING_0000003059 (45 pgs) | | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| West Michigan Cancer Center | 9/17/2015 | 01486_GLEESING_0000003036 | 01486_GLEESING_0000000996-00998 | $ 445.00 | $ 308.50 | | $ 25.00 | $ 111.50 | $ - | | Related |
| Premier Radiology | 9/28/2015 | 01486_GLEESING_0000003048 | 01486_GLEESING_0000000977-00978 | $ 274.00 | $ 90.32 | | $ 10.04 | $ 173.64 | $ - | | Related |
| | | | **TOTAL RELATED** | $ 719.00 | $ 398.82 | $ - | $ 35.04 | $ 285.14 | $ - | | |

| UNRELATED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Promed Family Practice | 3/16/2015 | 01486_GLEESING_0000003041 | | $ 197.00 | $ 102.47 | | $ 39.00 | $ 55.53 | $ - |
| Promed Family Practice | 3/16/2015 | 01486_GLEESING_0000003019 | | $ 141.47 | $ 102.47 | | | | $ 39.00 |
| Borgess Medical Center | 3/18/2015 | 01486_GLEESING_0000003021 | | $ 64.73 | | | | | $ 64.73 |
| Borgess Medical Center | 3/18/2015 | 01486_GLEESING_0000003021 | | $ 128.36 | | | | | $ 128.36 |
| Borgess Medical Center | 3/18/2015 | 01486_GLEESING_0000003021 | | $ 459.00 | | $ 290.91 | $ 168.09 | | $ - |
| Surgical Group of SW Michigan /Ascension | 10/21/2015 | 01486_GLEESING_0000003038 | | $ 190.00 | $ 113.93 | | $ 25.00 | $ 51.07 | $ - |
| Kalamazoo Anesthesiology PC | 10/23/2015 | 01486_GLEESING_0000003031 | | $ 1,080.00 | $ 503.16 | | $ 9.84 | $ 567.00 | $ - |
| Midwestern Pathology | 10/26/2015 | 01486_GLEESING_0000003029 | | $ 80.00 | $ 59.04 | | $ 20.96 | | $ - |
| Surgical Group of SW Michigan /Ascension | 10/30/2015 | 01486_GLEESING_0000003038 | | $ - | | | | | $ - |
| Borgess Medical Center | 11/4/2015 | 01486_GLEESING_0000003034 | | $ 155.00 | $ 130.00 | | $ 25.00 | | $ - |
| | | | Total Unrelated | $ 2,495.56 | $ 1,011.07 | $ 290.91 | $ 287.89 | $ 673.60 | $ 232.09 |

| Provider: Multiple Locations (2017-2018). Bates: 01486_GLEESING_0000003060- 01486_GLEESING_0000003283 (224 pgs) | | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| VAMC Battle Creek | 5/8/2017 | 01486_GLEESING_0000003276 | 01486_GLEESING_000000792-00795 | $ 262.07 | $ 245.10 | | | | $ 16.97 | | Related |
| VAMC Ann Arbor | 11/16/2017 | 01486_GLEESING_0000003244 | 01486_GLEESING_00000<br>0764-00769 | $ 839.46 | $ 796.15 | | | | $ 43.31 | | Related |
| Premier Radiology | 12/2/2017 | 01486_GLEESING_0000003133 | 01486_GLEESING_00000<br>0979-00980 | $ 274.00 | $ 90.32 | | $ 10.04 | $ 173.64 | $ - | | Related |
| VAMC Ann Arbor | 2/22/2018 | 01486_GLEESING_0000003219 | 01486_GLEESING_00000<br>07556-00761 | $ 439.86 | $ 189.96 | | $ 249.90 | | $ - | | Related |
| Borgess Medical Center | 3/13/2018 | 01486_GLEESING_0000003251 | 01486_GLEESING_0000001016-01019 | $ 210.00 | $ 178.60 | | | | $ 31.40 | | Related |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 3/14/2018 | 01486_GLEESING_0000003121-01486_GLEESING_0000003123 | 01486_GLEESING_0000002694-01486_GLEESING_0000002695 | $ 360.00 | | | $ 236.36 | $ 123.64 | $ - | | Related |
| Kalamazoo Anesthesiology PC | 3/15/2018 | 01486_GLEESING_0000003115 | 01486_GLEESING_0000002699-02701, 01486_GLEESING_0000002693-02965 | $ 2,112.00 | $ 802.56 | | $ 200.64 | $ 1,108.80 | $ - | | Related |
| Borgess Medical Center | 3/15/2018 | 01486_GLEESING_0000003134- 01486_GLEESING_0000003136 | 486_GLEESING_0000002699-02701, 01486_GLEESING_0000002693-02965 | $ 1,894.00 | $ 289.57 | | $ 159.17 | $ 1,445.26 | $ - | | Related |
| Borgess Medical Center | 3/20/2018 | 01486_GLEESING_0000003250; 01486_GLEESING_0000003125 | 01486_GLEESING_00000<br>0981-00984 | $ 120.00 | $ 96.00 | | $ 24.00 | | $ - | | Related |
| Borgess Medical Center | 3/20/2018 | 01486_GLEESING_0000003252 | 01486_GLEESING_00000<br>0981-00984 | $ 93.00 | $ 90.18 | | | | $ 2.82 | | Related |
| Midwestern Pathology | 3/21/2018 | 01486_GLEESING_0000003142 | 01486_GLEESING_0000000933 | $ 1,054.00 | | $ 781.60 | $ 272.40 | | $ - | | Related |
| Midwestern Pathology | 3/21/2018 | 01486_GLEESING_0000003206 | 01486_GLEESING_0000000933 | $ 50.00 | $ 42.00 | | | | $ 8.00 | | Related |
| West Michigan Cancer Center | 4/10/2018 | 01486_GLEESING_0000003208; 01486_GLEESING_0000003113-01486_GLEESING_0000003114 | 01486_GLEESING_0000004169 | $ 183.00 | $ 64.92 | | $ 16.23 | $ 101.85 | $ - | | Related |
| West Michigan Cancer Center | 4/10/2018 | 01486_GLEESING_0000003111 | 01486_GLEESING_0000001029-01033 | $ 1,800.00 | $ 781.65 | | $ 195.39 | $ 822.96 | $ - | | Related |
| West Michigan Cancer Center | 4/11/2018 | 01486_GLEESING_0000003209 /01486_GLEESING_0000003159 -01486_GLEESING_0000003178 | 01486_GLEESING_0000001029-01033 | $ 15,800.65 | $ 2,073.92 | | | $ 13,240.36 | $ 486.37 | | Related |
| Midwestern Pathology | 5/2/2018 | 01486_GLEESING_0000003140 | *See Billing Records* | $ 272.40 | | | $ 272.40 | | $ - | | Related |
| Midwestern Pathology | 7/2/2018 | 01486_GLEESING_0000003096 | 01486_GLEESING_0000000934, 01486_GLEESING_0000000948-00950 | $ 717.00 | | $ 573.60 | $ 143.40 | | $ - | | Related |
| West Michigan Cancer Center | 7/31/2018 | 01486_GLEESING_0000003093 | *See Billing Records* | $ 10.00 | | | $ 10.00 | | $ - | | Related |
| | | | **TOTAL RELATED** | $ 26,491.44 | $ 5,740.93 | $ 1,355.20 | $ 1,789.93 | $ 17,016.51 | $ 588.87 | | |

| **Unrelated Charges** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VAMC Battle Creek | 6/6/2017 | 01486_GLEESING_0000003260 | 01486_GLEESING_0000003260 | $ 232.01 | $ 216.99 | | | | $ 15.02 |
| VAMC Battle Creek | 11/13/2017 | 01486_GLEESING_0000003190 | 01486_GLEESING_0000003190 | $ 1,991.99 | $ 1,925.26 | | | | $ 66.73 |
| Borgess Medical Center | 12/26/2017 | 01486_GLEESING_0000003072 | 01486_GLEESING_0000003072 | $ 179.00 | $ 109.33 | | $ 25.00 | $ 44.67 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 12/27/2017 | 01486_GLEESING_0000003121-01486_GLEESING_0000003123 | 01486_GLEESING_0000003121-01486_GLEESING_0000003123 | $ 105.00 | $ 47.37 | | $ 25.00 | $ 32.63 | $ - |
| Pure Smiles Dentistry | 3/6/2018 | 01486_GLEESING_0000003074 | 01486_GLEESING_0000003074 | $ 214.00 | | | $ 214.00 | | $ - |
| West Michigan Cancer Center | 5/1/2018 | 01486_GLEESING_0000003108 | 01486_GLEESING_0000003108 | $ 14.62 | | | $ 14.62 | | $ - |
| West Michigan Cancer Center | 5/29/2018 | 01486_GLEESING_0000003107 | 01486_GLEESING_0000003107 | $ 11.34 | | | $ 11.34 | | $ - |
| A Adamson | 9/13/2018 | 01486_GLEESING_0000003161 | 01486_GLEESING_0000003161 | $ 13.00 | | $ 10.91 | | | $ 2.09 |
| Pure Smiles Dentistry | 9/17/2018 | 01486_GLEESING_0000003076-01486_GLEESING_0000003077 | 01486_GLEESING_0000003076-01486_GLEESING_0000003077 | $ 353.80 | | | $ 353.80 | | $ - |
| Borgess Medical Center | 11/5/2018 | 01486_GLEESING_0000003084; 01486_GLEESING_0000003144 | *See Billing Records* | $ 885.67 | $ 784.08 | | $ 101.59 | | $ - |
| Pure Smiles Dentistry | 11/21/2018 | 01486_GLEESING_0000003079 | 01486_GLEESING_0000003079 | $ 190.00 | | | $ 190.00 | | $ - |
| Premier Radiology | 3/20/2018 | 01486_GLEESING_0000003118 -01486_GLEESING_0000003119 | 01486_GLEESING_0000002708-02709 | $ 548.00 | $ 157.83 | | $ 39.46 | $ 350.71 | $ - |
| West Michigan Cancer Center | 3/28/2018 | 01486_GLEESING_0000003138 | 01486_GLEESING_0000003138 | $ 21.64 | | | $ 21.64 | | $ - |
| West Michigan Cancer Center | 4/3/2018 | 01486_GLEESING_0000003139 | 01486_GLEESING_0000003139 | $ 4.66 | | | $ 4.66 | | $ - |
| West Michigan Cancer Center | 6/28/2018 | 01486_GLEESING_0000003095 | 01486_GLEESING_0000003095 | $ 11.34 | | | $ 11.34 | | $ - |
| West Michigan Cancer Center | 9/28/2018 | 01486_GLEESING_0000003089 | 01486_GLEESING_0000003089 | $ 10.00 | | | $ 10.00 | | $ - |
| | | | Total Unrelated | $ 4,786.07 | $ 3,240.86 | $ 10.91 | $ 1,022.45 | $ 428.01 | $ 83.84 |

| Provider: Multiple Locations (2017 only) Bates: 01486_GLEESING_0000001689- 01486_GLEESING_0000001735 (47 pgs) | | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| VAMC Battle Creek | 2/8/2017 | 01486_GLEESING_0000001730 | 01486_GLEESING_0000000804-00807 | $ 262.07 | $ 152.72 | | | $ 92.38 | $ 16.97 | | Related |
| VAMC Battle Creek | 2/8/2017 | 01486_GLEESING_0000001701 | 01486_GLEESING_0000000804-00807 | $ 15.00 | | | $ 15.00 | | $ - | | Related |
| University of Michigan Health System | 8/22/2017 | 01486_GLEESING_0000001706 | 01486_GLEESING_000000896-00901 | $ 322.00 | $ 210.06 | | $ 25.00 | $ 86.94 | $ - | | Related |
| | | | **TOTAL RELATED** | $ 599.07 | $ 362.78 | $ - | $ 40.00 | $ 179.32 | $ 16.97 | | |

| Unrelated Charges | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RX Optical | 3/1/2017 | 01486_GLEESING_0000001693 | | $ 214.60 | | | $ 214.60 | | |
| VAMC Battle Creek | 2/3/2017 | 01486_GLEESING_0000001730 | 01486_GLEESING_0000002163-02164 | $ 1,018.00 | | $ 792.80 | $ 225.20 | | |
| | | | Total Unrelated | $ 1,232.60 | | $ 792.80 | $ 439.80 | | |

| Provider: Multiple Locations (2018-2019). Bates: 01486_GLEESING_0000003284- 01486_GLEESING_0000003540 (257 pgs) | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | UHC | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| Midwestern Pathology | 11/7/2018 | 01486_GLEESING_0000003530 | 01486_GLEESING_0000000962-00963 | $ 1,087.00 | | $ 217.40 | | | | Related |
| Esoterix Genetic Laboratories | 3/14/2019 | 01486_GLEESING_0000003476 | 01486_GLEESING_0000001090-01094 | $ 1,806.00 | $ 171.20 | $ 33.86 | $ 1,600.94 | | | Related |
| Premiere Radiology | 6/10/2019 | 01486_GLEESING_0000003428 | 01486_GLEESING_0000000938 | $ 578.00 | $ 204.32 | $ 51.08 | $ 322.60 | | | Related |
| West Michigan Cancer Center | 6/25/2019 | 01486_GLEESING_0000003438 | 01486_GLEESING_0000001106-01111 | $ 125.00 | | $ 125.00 | | | | Related |
| Helen Newberry Joy Hospital & Healthcare | 6/27/2019 | 01486_GLEESING_0000003411 | 01486_GLEESING_0000006804 | $ 93.00 | $ 70.68 | $ 17.67 | $ 4.65 | | | Related |
| Premiere Radiology | 11/5/2019 | 01486_GLEESING_0000003319 | 01486_GLEESING_0000000995 | $ 184.00 | $ 59.03 | $ 14.76 | $ 110.21 | | | Related |
| | | | **TOTAL RELATED** | $ 3,873.00 | $ 505.23 | $ 459.77 | $ 2,038.40 | | | |

| **Unrelated Charges** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Paragon Health | 1/11/2019 | 01486_GLEESING_0000003514 | | $ 249.00 | | $ 202.63 | $ 46.37 | $ - |
| Southwestern MI Emergency Services | 2/6/2019 | 01486_GLEESING_0000003499 | | $ 498.00 | $ 204.62 | $ 110.16 | $ 183.22 | $ - |
| Bronson Urology | 2/11/2019 | 01486_GLEESING_0000003487 | | $ 316.00 | | $ 51.60 | | $ 264.40 |
| Northwestern Medicine | 4/12/2019 | 01486_GLEESING_0000003451 | | $ 625.00 | $ 322.47 | $ 80.62 | $ 221.91 | $ - |
| Paragon Health | 4/15/2019 | 01486_GLEESING_0000003459 | | $ 116.00 | $ 65.42 | $ 16.36 | $ 34.22 | $ - |
| RX Optical | 4/19/2019 | 01486_GLEESING_0000003454 | | $ 181.83 | | $ 181.83 | | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 8/5/2019 | 01486_GLEESING_0000003376 | | $ 296.00 | $ 105.93 | $ 26.48 | $ 163.59 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/9/2019 | 01486_GLEESING_0000003355 | | $ 556.00 | $ 217.54 | $ 54.39 | $ 284.07 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/9/2019 | 01486_GLEESING_0000003369 paid on 10/01/2019 - 01486_GLEESING_0000003379 | | $ 5,401.00 | $ 2,156.48 | $ 539.12 | $ 2,705.40 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/26/2019 | 01486_GLEESING_0000003293 / balance paid on 11/03/2019 | | $ 296.00 | $ 105.93 | $ 26.48 | $ 163.59 | $ - |
| Paragon Health | 9/30/2019 | 01486_GLEESING_0000003348 | | $ 385.00 | $ 252.86 | $ 63.22 | $ 68.92 | $ - |
| Paragon Health | 12/4/2019 | 01486_GLEESING_0000003289 - 01486_GLEESING_0000003290 | | $ 422.00 | $ 286.81 | $ 71.70 | $ 63.49 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 12/5/2019 | 01486_GLEESING_0000003293 | | $ 329.00 | $ 113.26 | $ 17.91 | $ 197.83 | $ - |
| | | | Total Unrelated | $ 9,670.83 | $ 3,831.32 | $ 1,442.50 | $ 4,132.61 | $ 264.40 |

| Provider: Multiple Locations (2019-2020). Bates: 01486_GLEESING_0000003604- 01486_GLEESING_0000003710 (107 pgs) | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | UHC + Adjustments | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| Midwestern Pathology | 10/6/2020 | 01486_GLEESING_0000003628 | 01486_GLEESING_0000000939, 01486_GLEESING_0000000971-00972, 01486_GLEESING_0000000975-00976 | $ 784.00 | $ 458.88 | $ 325.12 | | | | Related |
| | | | **TOTAL RELATED** | $ 784.00 | $ 458.88 | $ 325.12 | | | | |

| **UNRELATED** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/22/2020 | 01486_GLEESING_0000003652 | | $ 231.74 | | $ 231.74 | | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/22/2020 | 01486_GLEESING_0000003657 | | $ 222.00 | | $ 108.72 | $ 113.28 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 9/28/2020 | 01486_GLEESING_0000003637 | | $ 296.00 | $ 105.93 | $ 26.48 | $ 163.59 | $ - |
| Premier Radiology | 10/30/2020 | 01486_GLEESING_0000003654 | | | | $ 18.84 | | $ 18.84 |
| Meijer (Prescription) | 2/5/2020 | 01486_GLEESING_0000003685 | | $ 30.00 | | $ 30.00 | | $ - |
| Meijer (Prescription) | 2/26/2020 | 01486_GLEESING_0000003684 | | $ 36.72 | | $ 36.72 | | $ - |
| Meijer (Prescription) | 6/6/2020 | 01486_GLEESING_0000003686 | | $ 20.77 | | $ 20.77 | | $ - |
| Meijer (Prescription) | 11/27/2020 | 01486_GLEESING_0000003631 | | $ 2.35 | | $ 2.35 | | $ - |
| Meijer (Prescription) | 12/2/2020 | 01486_GLEESING_0000003624 | | $ 23.77 | | $ 23.77 | | $ - |
| Meijer (Prescription) | 12/5/2020 | 01486_GLEESING_0000003623 | | $ 38.62 | | $ 38.62 | | $ - |
| Meijer (Prescription) | 12/26/2020 | 01486_GLEESING_0000003608 | | $ 17.72 | | $ 17.72 | | $ - |
| | | | Total Unrelated | $ 919.69 | $ 105.93 | $ 555.73 | $ 276.87 | $ 18.84 |

| Provider: Multiple Locations (2021). Bates: 01486_GLEESING_0000003541- 01486_GLEESING_0000003603(63 pgs) | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | UHC | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| West Michigan Cancer Center | 1/14/2021 | 01486_GLEESING_0000003593-01486_GLEESING_0000003594 | 01486_GLEESING_0000001142-01147 | $ 18.68 | | $ 18.68 | | | | Related |
| | | | TOTAL RELATED | $ 18.68 | $ - | $ 18.68 | | | | |

| Unrelated Charges | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Advanced Radiology Services | 1/13/2021 | 01486_GLEESING_0000003590 | | $ 401.00 | $ 275.89 | $ 68.97 | $ 56.14 | $ - |
| Premier Radiology | | 01486_GLEESING_0000003542 | | | | $ 13.68 | | $ 13.68 |
| Meijer (Prescription) | 3/29/2021 | 01486_GLEESING_0000003576 | | $ 50.51 | | $ 50.51 | | $ - |
| Meijer (Prescription) | 8/16/2021 | 01486_GLEESING_0000003555 | | $ 36.00 | | $ 36.00 | | $ - |
| Meijer (Prescription) | 8/22/2021 | 01486_GLEESING_0000003556 | | $ 13.14 | | $ 13.14 | | $ - |
| Meijer (Prescription) | 11/24/2021 | 01486_GLEESING_0000003554 | | $ 13.14 | | $ 13.14 | | $ - |
| Meijer (Prescription) | 12/10/2021 | 01486_GLEESING_0000003553 | | $ 30.00 | | $ 30.00 | | $ - |
| | | | Total Unrelated | $ 543.79 | $ 275.89 | $ 225.44 | $ 56.14 | $ 13.68 |

| Provider: Multiple Locations (2022). Bates: 01486_GLEESING_0000003711- 01486_GLEESING_0000003813 (103 pgs) | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | UHC | Adjustments | Patient | Write Off | Notes | Auditor's Determinations |
| Bronson Cancer Center | 8/9/2022 | 01486_GLEESING_0000003755-01486_GLEESING_0000003756 | 01486_GLEESING_0000000184-00186 | $ 453.16 | $ 425.82 | | $ 27.34 | | Follow up surveillance of CLL | Related |
| | | | **TOTAL RELATED** | $ 453.16 | $ 425.82 | $ - | $ 27.34 | | | |

| Unrelated Charges | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 1/10/2022 | 01486_GLEESING_0000003774-01486_GLEESING_0000003779 | | $ 353.00 | $ 244.61 | | $ 108.39 | |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 1/23/2022 | 01486_GLEESING_0000003792-01486_GLEESING_0000003793 | | $ 2,332.00 | | $ 2,086.82 | $ 245.18 | |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 2/14/2022 | 01486_GLEESING_0000003785-01486_GLEESING_0000003788 | | $ 253.00 | | | $ 94.17 | $ 158.83 |
| Ascension Borgess Hospital /THE SURGICAL GROUP OF SOUTHWEST MICHIGAN | 4/14/2022 | 01486_GLEESING_0000003788-01486_GLEESING_0000003789 | | $ 253.00 | | | $ 66.02 | $ 186.98 |
| Bronson Advanced Radiology | 11/8/2022 | 01486_GLEESING_0000003727-01486_GLEESING_0000003728 | | $ 3,085.86 | $ 1,664.80 | | $ 416.20 | $ 1,004.86 |
| Advanced Radiology Services | 11/8/2022 | 01486_GLEESING_0000003719 | | $ 529.00 | $ 340.36 | | $ 85.09 | $ 103.55 |
| Midwestern Pathology | 11/17/2022 | 01486_GLEESING_0000003714 | | $ 175.00 | $ 50.21 | | $ 12.55 | $ 112.24 |
| Meijer (Prescription) | 1/10/2022 | 01486_GLEESING_0000003813 | | $ 2.28 | | | $ 2.28 | |
| Meijer (Prescription) | 2/14/2022 | 01486_GLEESING_0000003807 | | $ 12.14 | | | $ 12.14 | |
| Meijer (Prescription) | 3/5/2022 | 01486_GLEESING_0000003806 | | $ 13.09 | | | $ 13.09 | |
| Meijer (Prescription) | 3/8/2022 | 01486_GLEESING_0000003808 | | $ 57.97 | | | $ 57.97 | |
| Meijer (Prescription) | 5/22/2022 | 01486_GLEESING_0000003804 | | $ 2.91 | | | $ 2.91 | |
| Meijer (Prescription) | 6/2/2022 | 01486_GLEESING_0000003805 | | $ 72.45 | | | $ 72.45 | |
| Meijer (Prescription) | 6/16/2022 | 01486_GLEESING_0000003809 | | $ 39.75 | | | $ 39.75 | |
| Meijer (Prescription) | 11/5/2022 | 01486_GLEESING_0000003810 | | $ 15.98 | | | $ 15.98 | |
| Meijer (Prescription) | 11/15/2022 | 01486_GLEESING_0000003811 | | $ 11.66 | | | $ 11.66 | |
| Meijer (Prescription) | 12/20/2022 | 01486_GLEESING_0000003801 | | $ 30.00 | | | $ 30.00 | |
| Meijer (Prescription) | 12/21/2022 | 01486_GLEESING_0000003812 | | $ 1.30 | | | $ 1.30 | |
| | Unrelated | | | $ 7,240.39 | $ 2,299.98 | $ 2,086.82 | $ 1,287.13 | $ 1,566.46 |

| Provider: Medicare (2023-2024). Bates: 01486_GLEESING_0000007239_GLEESING_0000007315 (77 pgs) | | | | | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | UHC | UHC + Adjustments | JVHL | Medicare | Unknown insurance | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| Esoterix Genetic Laboratories | 6/12/2024 | 01486_GLEESING_0000007240-01486_GLEESING_0000007242 | 01486_GLEESING_BMH_0000002194-002200, 01486_GLEESING_BMH_0000002219-002220 | | | | | $ 52.68 | | | $ 13.00 | $ 65.68 | | Related |
| Bronson Methodist Hospital | 6/12/2024 | 01486_GLEESING_0000007241-01486_GLEESING_0000007242 | 01486_GLEESING_BMH_0000002194-002200, 01486_GLEESING_BMH_0000002219-002220 | | | | | | | | $ 95.00 | $ 95.00 | | Related |
| Bronson Methodist Hospital | 6/12/2024 | 01486_GLEESING_0000007243-01486_GLEESING_0000007245 | 01486_GLEESING_BMH_0000002194-002200, 01486_GLEESING_BMH_0000002219-002220 | | | | | | | | $ 118.00 | $ 118.00 | | Related |
| Bronson Methodist Hospital | 6/28/2024 | 01486_GLEESING_0000007245-01486_GLEESING_0000007247 | 01486_GLEESING_0000010169 | | | | | $ 2,259.00 | | | $ 609.00 | $ 2,868.00 | | Related |
| Bronson Methodist Hospital | 7/26/2024 | 01486_GLEESING_0000007248-01486_GLEESING_0000007250 | 01486_GLEESING_0000010157 | | | | | $ 2,368.84 | | | $ 608.00 | $ 2,976.84 | | Related |
| Rehab Specialists | 8/22/2024 | 01486_GLEESING_0000007252-01486_GLEESING_0000007253 | 01486_GLEESING_0000010300-01486_GLEESING_0000010321 | | | | | $ 103.57 | | | $ 26.00 | $ 129.57 | | Related |
| Bronson Methodist Hospital | 8/28/2024 | 01486_GLEESING_0000007254-01486_GLEESING_0000007255 | *See Billing Records* | | | | | $ 17.76 | | | | $ 17.76 | | Related |
| Rehab Specialists | 8/29/2024 | 01486_GLEESING_0000007250-01486_GLEESING_0000007252 | 01486_GLEESING_0000010306 - 10308 | | | | | $ 65.88 | | | $ 22.00 | $ 87.88 | | Related |
| Bronson Methodist Hospital | 9/26/2024 | 01486_GLEESING_0000007262-01486_GLEESING_0000007263 | *See Billing Records* | | | | | $ 41.64 | | | | $ 41.64 | | Related |
| Bronson Methodist Hospital | 9/27/2024 | 01486_GLEESING_0000007265-01486_GLEESING_0000007266 | 01486_GLEESING_0000010130-0010135 | | | | | $ 111.36 | | | $ 28.00 | $ 139.36 | | Related |
| Bronson Methodist Hospital | 10/28/2024 | 01486_GLEESING_0000007274-01486_GLEESING_0000007277 | 01486_GLEESING_0000010098- 0010103 | | | | | $ 2,553.06 | | | $ 655.00 | $ 3,208.06 | | Related |
| Bronson Methodist Hospital | 10/28/2024 | 01486_GLEESING_0000007269-01486_GLEESING_0000007270 | 01486_GLEESING_0000010124 | | | | | $ 65.42 | | | $ 16.00 | $ 81.42 | | Related |
| Rehab Specialists | 10/3/2024 | 01486_GLEESING_0000007279-01486_GLEESING_0000007280 | 01486_GLEESING_0000010254 - 10257 | | | | | $ 73.41 | | | $ 19.00 | $ 92.41 | | Related |
| Rehab Specialists | 10/11/2024 | 01486_GLEESING_0000007278-01486_GLEESING_0000007279 | 01486_GLEESING_0000010262 - 10264 | | | | | $ 77.51 | | | $ 20.00 | $ 97.51 | | Related |
| Rehab Specialists | 10/14/2024 | 01486_GLEESING_0000007277-01486_GLEESING_0000007278 | 01486_GLEESING_0000010267 - 10269 | | | | | $ 66.84 | | | $ 19.00 | $ 85.84 | | Related |
| Bronson Methodist Hospital | 11/1/2024 | 01486_GLEESING_0000007290 | 01486_GLEESING_0000010078-01486_GLEESING_0000010079 | | | | | $ 268.00 | | | $ 68.00 | $ 336.00 | | Related |
| Rehab Specialists | 11/4/2024 | 01486_GLEESING_0000007288-01486_GLEESING_0000007289 | 01486_GLEESING_0000010273 - 10275 | | | | | $ 75.24 | | | $ 16.00 | $ 91.24 | | Related |
| Rehab Specialists | 11/6/2024 | 01486_GLEESING_0000007283-01486_GLEESING_0000007284 | 01486_GLEESING_0000010276 - 10279 | | | | | $ 57.00 | | | $ 16.00 | $ 73.00 | | Related |
| Rehab Specialists | 11/12/2024 | 01486_GLEESING_0000007281-01486_GLEESING_0000007282 | 01486_GLEESING_0000010280 - 10282 | | | | | $ 57.00 | | | $ 17.00 | $ 74.00 | | Related |
| Rehab Specialists | 11/14/2024 | 01486_GLEESING_0000007285-01486_GLEESING_0000007286 | 01486_GLEESING_0000010283 - 10285 | | | | | $ 59.88 | | | $ 16.00 | $ 75.88 | | Related |
| Rehab Specialists | 11/19/2024 | 01486_GLEESING_0000007291-01486_GLEESING_0000007292 | 01486_GLEESING_0000010286 - 10289 | | | | | $ 67.05 | | | $ 19.00 | $ 86.05 | | Related |
| Rehab Specialists | 11/21/2024 | 01486_GLEESING_0000007286-01486_GLEESING_0000007287 | 01486_GLEESING_0000010290 - 10299 | | | | | $ 65.98 | | | $ 19.00 | $ 84.98 | | Related |
| Bronson Methodist Hospital | 12/9/2024 | 01486_GLEESING_0000007293-01486_GLEESING_0000007294 | 01486_GLEESING_0000010042-0010047 | | | | | $ 65.42 | | | $ 16.00 | $ 81.42 | | Related |
| Bronson Methodist Hospital | 12/9/2024 | 01486_GLEESING_0000007295-01486_GLEESING_0000007298 | 01486_GLEESING_0000010042-0010047 | | | | | $ 2,553.06 | | | $ 655.00 | $ 3,208.06 | | Related |
| Esoterix Genetic Laboratories | 12/9/2024 | 01486_GLEESING_0000007298-01486_GLEESING_0000007299 | 01486_GLEESING_0000010065 | | | | | $ 52.68 | | | $ 13.00 | $ 65.68 | | Related |
| Esoterix Genetic Laboratories | 12/9/2024 | 01486_GLEESING_0000007301-01486_GLEESING_0000007302 | 01486_GLEESING_0000010512- 01486_GLEESING_0000010513 | | | | | $ 289.01 | | | $ 74.00 | $ 363.01 | | Related |
| Bronson Methodist Hospital | 2/6/2025 | 01486_GLEESING_0000007303-01486_GLEESING_0000007306 | 01486_GLEESING_0000010005-0010009 | | | | | $ 2,218.35 | | | $ 828.00 | $ 3,046.35 | | Related |
| Bronson Methodist Hospital | 2/6/2025 | 01486_GLEESING_0000007306-01486_GLEESING_0000007307 | 01486_GLEESING_0000010005-0010009 | | | | | $ 107.74 | | | $ 27.00 | $ 134.74 | | Related |
| Bronson Methodist Hospital | 4/3/2025 | 01486_GLEESING_0000007311-01486_GLEESING_0000007313 | 01486_GLEESING_0000009999 | | | | | $ 2,320.16 | | | $ 597.00 | $ 2,917.16 | | Related |
| Bronson Methodist Hospital | 4/3/2025 | 01486_GLEESING_0000007313-01486_GLEESING_0000007314 | 01486_GLEESING_0000009977- 009983 | | | | | $ 72.94 | | | $ 18.00 | $ 90.94 | | Related |
| | | | **TOTAL RELATED** | $ - | $ - | $ - | $ - | $ 16,186.48 | | | $ 4,647.00 | $ 20,833.48 | | |

| **Unrelated Charges; Pending Additional Review** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHPS PLLC | 8/2/2024 | 01486_GLEESING_0000007255-01486_GLEESING_0000007256 | | | | | | $ 133.38 | | | $ 34.00 | $ - |
| Ascension Borgess Hospital /THE SURGICAL GROUP | 8/2/2024 | 01486_GLEESING_0000007253-01486_GLEESING_0000007254 | | | | | | $ 311.50 | | | $ 79.00 | $ 167.38 |
| Rehab Specialists | 8/22/2024 | 01486_GLEESING_0000007252-01486_GLEESING_0000007253 | | | | | | $ 103.57 | | | $ 26.00 | $ 390.50 |
| Rehab Specialists | 8/27/2024 | 01486_GLEESING_0000007256-01486_GLEESING_0000007257 | | | | | | $ 86.36 | | | $ 21.00 | $ 129.57 |
| Rehab Specialists | 8/29/2024 | 01486_GLEESING_0000007250-01486_GLEESING_0000007252 | | | | | | $ 65.88 | | | $ 19.00 | $ 107.36 |
| Rehab Specialists | 9/3/2024 | 01486_GLEESING_0000007259-01486_GLEESING_0000007260 | | | | | | $ 77.51 | | | $ 19.00 | $ 84.88 |
| Rehab Specialists | 9/5/2024 | 01486_GLEESING_0000007258-01486_GLEESING_0000007259 | | | | | | $ 57.00 | | | $ 16.00 | $ 96.51 |
| Meijer | 9/9/2024 | 01486_GLEESING_0000007261 | | | | | | $ 112.69 | | | | $ 73.00 |
| Rehab Specialists | 9/24/2024 | 01486_GLEESING_0000007266-01486_GLEESING_0000007267 | | | | | | $ 57.00 | | | $ 16.00 | $ 112.69 |
| Rehab Specialists | 9/26/2024 | 01486_GLEESING_0000007263-01486_GLEESING_0000007265 | | | | | | $ 67.05 | | | $ 16.00 | $ 73.00 |
| Rehab Specialists | 10/1/2024 | 01486_GLEESING_0000007270-01486_GLEESING_0000007271 | | | | | | $ 57.00 | | | $ 16.00 | $ 83.05 |
| Rehab Specialists | 10/3/2024 | 01486_GLEESING_0000007279-01486_GLEESING_0000007280 | | | | | | $ 73.41 | | | $ 21.00 | $ 73.00 |
| Meijer | 10/4/2024 | 01486_GLEESING_0000007272-01486_GLEESING_0000007273 | | | | | | $ 199.47 | | | | $ 94.41 |
| Rehab Specialists | 10/7/2024 | 01486_GLEESING_0000007265-01486_GLEESING_0000007269 | | | | | | $ 65.98 | | | $ 19.00 | $ 199.47 |
| Rehab Specialists | 10/11/2024 | 01486_GLEESING_0000007278-01486_GLEESING_0000007279 | | | | | | $ 77.51 | | | $ 19.00 | $ 84.98 |
| Rehab Specialists | 10/14/2024 | 01486_GLEESING_0000007277-01486_GLEESING_0000007278 | | | | | | $ 66.84 | | | $ 20.00 | $ 96.51 |
| Rehab Specialists | 10/30/2024 | 01486_GLEESING_0000007273-01486_GLEESING_0000007274 | | | | | | $ 66.84 | | | $ 20.00 | $ 86.84 |
| Rehab Specialists | 11/4/2024 | 01486_GLEESING_0000007288-01486_GLEESING_0000007289 | | | | | | $ 75.24 | | | $ 19.00 | $ 86.84 |
| Advanced Radiology Services PC | 11/5/2024 | 01486_GLEESING_0000007288 | | | | | | $ 113.79 | | | $ 29.00 | $ 94.24 |
| Rehab Specialists | 11/6/2024 | 01486_GLEESING_0000007283-01486_GLEESING_0000007284 | | | | | | $ 57.00 | | | $ 16.00 | $ 142.79 |
| Rehab Specialists | 11/12/2024 | 01486_GLEESING_0000007281-01486_GLEESING_0000007282 | | | | | | $ 57.00 | | | $ 16.00 | $ 73.00 |
| Rehab Specialists | 11/14/2024 | 01486_GLEESING_0000007285-01486_GLEESING_0000007286 | | | | | | $ 59.88 | | | $ 17.00 | $ 73.00 |
| Rehab Specialists | 11/19/2024 | 01486_GLEESING_0000007291-01486_GLEESING_0000007292 | | | | | | $ 67.05 | | | $ 16.00 | $ 76.88 |
| Rehab Specialists | 11/21/2024 | 01486_GLEESING_0000007286-01486_GLEESING_0000007287 | | | | | | $ 65.98 | | | $ 19.00 | $ 83.05 |
| Bronson Methodist Hospital | 12/10/2024 | 01486_GLEESING_0000007292-01486_GLEESING_0000007293 | | | | | | $ 54.46 | | | $ 13.00 | $ 84.98 |
| Bronson Methodist Hospital | 12/10/2024 | 01486_GLEESING_0000007294 | | | | | | $ 92.12 | | | $ 24.00 | $ 67.46 |
| Paragon Health | 12/17/2024 | 01486_GLEESING_0000007300-01486_GLEESING_0000007301 | | | | | | $ 154.49 | | | $ 39.00 | $ 116.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bronson Methodist Hospital | 12/21/2024 | 01486_GLEESING_0000007299-01486_GLEESING_0000007300 | | | | | | $ 58.31 | | | $ 15.00 | $ 193.49 |
| Ascension Borgess Hospital /THE SURGICAL GROUP | 2/26/2025 | 01486_GLEESING_0000007302 | | | | | | $ 39.60 | | | $ 10.00 | $ 73.31 |
| Ascension Borgess Hospital /THE SURGICAL GROUP | 2/26/2025 | 01486_GLEESING_0000007307 | | | | | | $ 72.26 | | | $ 18.00 | $ 49.60 |
| Ascension Borgess Hospital /THE SURGICAL GROUP | 3/13/2025 | 01486_GLEESING_0000007308 | | | | | | $ 421.17 | | | $ 107.00 | $ 90.26 |
| Ascension Medical Group Promed | 3/16/2025 | 01486_GLEESING_0000007310-01486_GLEESING_0000007311 | | | | | | $ 50.66 | | | $ 13.00 | $ 528.17 |
| Ascension Borgess Hospital /THE SURGICAL GROUP | 3/17/2025 | 01486_GLEESING_0000007309 | | | | | | $ 98.98 | | | $ 25.00 | $ 63.66 |
| Ascension Medical Group Promed | 3/17/2025 | 01486_GLEESING_0000007309-01486_GLEESING_0000007310 | | | | | | $ 49.52 | | | $ 13.00 | $ 123.98 |
| | | | Total Unrelated | $ - | $ - | $ - | $ - | $ 3,266.50 | $ - | $ - | $ 770.00 | $ 3,973.98 |

| **Provider: University of Michigan Health System. Bates: 01486_GLEESING_0000007316 - 01486_GLEESING_0000007329** | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | UHC | JVHL | Patient | Write Off | Notes | Auditor's Determinations |
| 11/25/2015 | 01486_GLEESING_0000007317 | 01486_GLEESING_0000000887-00893 | $ 2,167.00 | | $ 598.84 | | $ 1,568.16 | | Related |
| 11/25/2015 | 01486_GLEESING_0000007318 | 01486_GLEESING_0000000887-00893 | $ 665.00 | $ 459.90 | | | $ 205.10 | | Related |
| 11/25/2015 | 01486_GLEESING_0000007319 | 01486_GLEESING_0000000887-00893 | $ 410.00 | $ 299.30 | | | $ 110.70 | | Related |
| 6/22/2016 | 01486_GLEESING_0000007320 | 01486_GLEESING_0000000893-00896, 01486_GLEESING_0000006761 | $ 359.00 | | $ 18.10 | | $ 340.90 | | Related |
| 6/22/2016 | 01486_GLEESING_0000007322 | 01486_GLEESING_0000000893-00896, 01486_GLEESING_0000006761 | $ 120.00 | | | | $ 120.00 | | Related |
| 8/22/2017 | 01486_GLEESING_0000007323 | 01486_GLEESING_000000896-00901 | $ 305.00 | | $ 14.61 | $ 1.66 | $ 288.73 | | Related |
| 8/22/2017 | 01486_GLEESING_0000007324 | 01486_GLEESING_000000896-00901 | $ 24.00 | | | | $ 24.00 | | Related |
| | | **TOTAL RELATED** | $ 4,050.00 | $ 759.20 | $ 631.55 | $ 1.66 | $ 2,657.59 | | |

| **Unrelated Charges** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2022 | 01486_GLEESING_0000007327 | | $ 467.00 | $ 272.73 | | $ 68.18 | $ 126.09 |
| 12/5/2022 | 01486_GLEESING_0000007326 | | $ 9,328.00 | $ 4,925.23 | | $ 1,231.32 | $ 3,171.45 |
| 12/5/2022 | 01486_GLEESING_0000007328 | | $ 906.00 | $ 249.95 | | $ 132.28 | $ 523.77 |
| 7/17/2023 | 01486_GLEESING_0000007329 | | $ 178.00 | $ 129.94 | | | $ 48.06 |
| | | Total Unrelated | $ 10,879.00 | $ 5,577.85 | $ - | $ 1,431.78 | $ 3,869.37 |

| Provider: United HealthCare. Bates: 01486_GLEESING_0000007330- 1486_GLEESING_0000008428 (1099 pgs) | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Providers | Date | Billing Bates# | Medical Bates# | Charges | UHC | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| West Michigan Cancer Center | 8/13/2018 | 01486_GLEESING_0000007730 - 01486_GLEESING_0000007731 | 01486_GLEESING_0000001069-01073 | $ 33,270.00 | | | $ 33,270.00 | | Related |
| West Michigan Cancer Center | 8/14/2018 | 01486_GLEESING_0000007728 | 01486_GLEESING_0000004014 | $ 2,102.00 | | | $ 2,102.00 | | Related |
| West Michigan Cancer Center | 8/15/2018 | 01486_GLEESING_0000007725 - 01486_GLEESING_0000007726 / 01486_GLEESING_0000008366 - 01486_GLEESING_0000008368 | 01486_GLEESING_0000004014 | $ 17,854.00 | $ 306.90 | $ 17,547.10 | $ - | | Related |
| West Michigan Cancer Center | 9/10/2018 | 01486_GLEESING_0000007721 - 01486_GLEESING_0000007722 /01486_GLEESING_0000008374; 01486_GLEESING_0000001075 | 01486_GLEESING_0000001074-01078 | $ 230.00 | $ 48.37 | $ 181.63 | $ - | | Related |
| West Michigan Cancer Center | 9/10/2018 | 01486_GLEESING_0000007719 - 01486_GLEESING_0000007720 /01486_GLEESING_0000008375 - 01486_GLEESING_0000008376; 01486_GLEESING_0000001075 | 01486_GLEESING_0000001074-01078 | $ 33,132.00 | $ 14,820.57 | $ 18,311.43 | $ - | | Related |
| West Michigan Cancer Center | 9/11/2018 | 01486_GLEESING_0000007717 - 01486_GLEESING_0000007718 /01486_GLEESING_0000008377 - 01486_GLEESING_0000008378; 01486_GLEESING_0000001075 | *See Billing Records* | $ 2,102.00 | $ 973.39 | $ 1,128.61 | $ - | | Related |
| West Michigan Cancer Center | 9/12/2018 | 01486_GLEESING_0000007714 - 01486_GLEESING_0000007715 /01486_GLEESING_0000008379 - 01486_GLEESING_0000008380; 01486_GLEESING_0000001075 | *See Billing Records* | $ 17,854.00 | $ 7,901.80 | $ 9,952.20 | $ - | | Related |
| West Michigan Cancer Center | 9/26/2018 | 01486_GLEESING_0000007710 /01486_GLEESING_0000008365 | *See Billing Records* | $ 64.00 | $ 12.19 | $ 51.81 | $ - | | Related |
| West Michigan Cancer Center | 10/22/2018 | 01486_GLEESING_0000007708 | 01486_GLEESING_0000001079-01083 | $ 187.00 | | | $ 187.00 | | Related |
| West Michigan Cancer Center | 10/22/2018 | 01486_GLEESING_0000007706 | 01486_GLEESING_0000001079-01083 | $ 218.00 | | | $ 218.00 | | Related |
| Premier Medical Care | 11/6/2018 | 01486_GLEESING_0000007704 /01486_GLEESING_0000008359 | 01486_GLEESING_0000000989-00990, 01486_GLEESING_0000000991-00992 | $ 460.00 | $ 163.88 | $ 296.12 | $ - | | Related |
| Premier Medical Care | 11/6/2018 | 01486_GLEESING_0000007700 /01486_GLEESING_0000008359 | 01486_GLEESING_0000000989-00990, 01486_GLEESING_0000000991-00992 | $ 206.00 | $ 74.15 | $ 131.85 | $ - | | Related |
| Esoterix Genetic Laboratories | 11/7/2018 | 01486_GLEESING_0000007702 /01486_GLEESING_0000008358 | 01486_GLEESING_0000000935, 01486_GLEESING_000000959-00961, 00966-00970, 01486_GLEESING_0000000962-00963 | $ 3,612.00 | $ 1,230.00 | $ 2,382.00 | $ - | | Related |
| Premier Medical Care | 11/7/2018 | 01486_GLEESING_0000007695 /01486_GLEESING_0000008351 | 01486_GLEESING_0000000935, 01486_GLEESING_000000959-00961, 00966-00970, 01486_GLEESING_0000000962-00963 | $ 441.00 | $ 169.51 | $ 271.49 | $ - | | Related |
| Pathology Services Kalamazoo | 11/28/2018 | 01486_GLEESING_0000007676 /01486_GLEESING_0000008336 | *See Billing Records* | $ 137.00 | $ 79.78 | $ 57.22 | $ - | | Related |
| West Michigan Cancer Center | 11/29/2018 | 01486_GLEESING_0000007681 /1486_GLEESING_0000008345 | 01486_GLEESING_0000001084-01089 | $ 218.00 | $ 157.01 | $ 60.99 | $ - | | Related |
| West Michigan Cancer Center | 11/29/2018 | 01486_GLEESING_0000007688 - 01486_GLEESING_0000007689 /01486_GLEESING_0000008343 | 01486_GLEESING_0000001084-01089 | $ 187.00 | $ 37.20 | $ 149.80 | $ - | | Related |
| Premier Medical Care | 12/5/2018 | 01486_GLEESING_0000007684 /01486_GLEESING_0000008344 | 01486_GLEESING_0000000993 - 994 | $ 215.00 | $ 78.00 | $ 137.00 | $ - | | Related |
| Borgess Medical Center | 12/6/2018 | 01486_GLEESING_0000007686 /01486_GLEESING_0000008343 | 01486_GLEESING_ABH_0000000003 - 0000000009 | $ 547.00 | $ 230.00 | $ 317.00 | $ - | | Related |
| Asthma Allergy Centers | 12/19/2018 | 01486_GLEESING_0000007678 /01486_GLEESING_0000008335 | 01486_GLEESING_0000003080 | $ 622.00 | $ 419.97 | $ 202.03 | $ - | | Related |
| West Michigan Cancer Center | 7/12/2019 | 01486_GLEESING_0000007617 | 01486_GLEESING_0000001106-01111 | $ 225.00 | | | $ 225.00 | | Related |
| West Michigan Cancer Center | 7/12/2019 | 01486_GLEESING_0000007615 | 01486_GLEESING_0000001106-01111 | $ 165.00 | | | $ 165.00 | | Related |
| Premier Radiology | 10/6/2020 | 01486_GLEESING_0000007560 | 01486_GLEESING_0000000939, 01486_GLEESING_0000000971-00972 | $ 446.00 | $ 135.61 | $ 276.49 | $ 33.90 | | Related |
| Midwestern Pathology | 10/13/2020 | 01486_GLEESING_0000007543 | 01486_GLEESING_0000000971-01486_GLEESING_0000000974 | $ 784.00 | $ 458.88 | $ 143.40 | $ 181.72 | | Related |
| Premier Radiology | 2/2/2021 | 01486_GLEESING_0000007521 payment found in - 01486_GLEESING_0000003542 | 01486_GLEESING_0000002839-02840 | $ 192.00 | $ 54.72 | $ 123.60 | $ 13.68 | | Related |
| Advanced Radiology Services | 11/29/2023 | 01486_GLEESING_0000007367 - 01486_GLEESING_0000007368 /01486_GLEESING_0000007770 | 01486_GLEESING_0000000381-00382, 01486_GLEESING_0000000380 | $ 228.00 | $ 125.34 | $ 71.32 | $ 31.34 | | Related |
| Advanced Radiology Services | 11/29/2023 | 01486_GLEESING_0000007364 - 01486_GLEESING_0000007365 /01486_GLEESING_0000007777 | 01486_GLEESING_0000000381-00382, 01486_GLEESING_0000000380 | $ 529.00 | $ 340.36 | $ 103.55 | $ 85.09 | | Related |
| Bronson Cancer Center | 12/7/2023 | 01486_GLEESING_0000007361 - 01486_GLEESING_0000007362 /01486_GLEESING_0000007777 | 01486_GLEESING_0000000371-00375, 01486_GLEESING_BMH_0000002216-002217 | $ 160.00 | $ 82.29 | $ 57.14 | $ 20.57 | | Related |
| Bronson Cancer Center | 3/7/2024 | 01486_GLEESING_0000007336 | 01486_GLEESING_BMH_0000002188-002193 | $ 160.00 | $ 82.29 | $ 57.14 | $ 20.57 | | Related |
| Bronson Cancer Center | 3/7/2024 | 01486_GLEESING_0000007342 - 01486_GLEESING_0000007343 /01486_GLEESING_0000008406 | 01486_GLEESING_BMH_0000002188-002193 | $ 250.00 | | $ 250.00 | $ - | | Related |
| | | | TOTAL RELATED | $ 116,797.00 | $ 27,982.21 | $ 52,260.92 | $ 36,553.87 | | |

| Unrelated Charges; Pending Additional Review | | | | | | | |
|---|---|---|---|---|---|---|---|
| Borgess Medical Center | 8/9/2018 | 01486_GLEESING_0000007732 | | $ 296.00 | | | $ 296.00 |
| Advanced Dermatology of Michigan PC | 8/30/2018 | 01486_GLEESING_0000007723 | | $ 72.00 | | | $ 72.00 |
| Borgess Medical Center | 10/1/2018 | 01486_GLEESING_0000007712 /01486_GLEESING_0000008365 | | $ 296.00 | $ 112.56 | $ 183.44 | $ - |
| Borgess Medical Center | 11/20/2018 | 01486_GLEESING_0000007693 /01486_GLEESING_0000008352 | | $ 439.00 | $ 228.42 | $ 210.58 | $ - |
| Pathology Services Kalamazoo | 11/28/2018 | 01486_GLEESING_0000007676 /01486_GLEESING_0000008336 | 01486_GLEESING_0000000530-01486_GLEESING_0000000535 | $ 137.00 | $ 79.78 | $ 57.22 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 9/22/2020 | 01486_GLEESING_0000007565 | | $ 1,247.00 | $ 543.89 | $ 471.37 | $ 231.74 |
| Ascension Borgess Hospital /THE SURGICAL C | 10/31/2020 | 01486_GLEESING_0000007542 /01486_GLEESING_0000008141 | | $ 5,938.00 | $ 1,040.80 | $ 4,637.00 | $ 260.20 |
| Premier Radiology | 10/31/2020 | 01486_GLEESING_0000007539 | | $ 546.00 | $ 161.03 | $ 344.71 | $ 40.26 |
| Ascension Borgess Hospital /THE SURGICAL C | 11/5/2020 | 01486_GLEESING_0000007541 | | $ 3,415.50 | | | $ 3,415.50 |
| Premier Radiology | 11/5/2020 | 01486_GLEESING_0000007537 | | $ 460.00 | $ 130.68 | $ 296.64 | $ 32.68 |
| ToxUSA Labs | 9/16/2021 | 01486_GLEESING_0000007506 /01486_GLEESING_0000008083 | | $ 215.65 | $ 203.15 | $ 12.50 | $ - |
| Hometown Urgent Care of MI | 9/16/2021 | 01486_GLEESING_0000007488 | | $ 145.00 | | | $ 145.00 |
| Wellnow Clinical Lab | 9/16/2021 | 01486_GLEESING_0000007481 | | $ 185.00 | | | $ 185.00 |
| Joint Venture Hospital | 9/27/2022 | 01486_GLEESING_0000007377 - 01486_GLEESING_0000007378, 01486_GLEESING_0000007455 /01486_GLEESING_0000007820 /01486_GLEESING_0000007834 | | $ 862.64 | $ 32.09 | $ 578.62 | $ 251.93 |
| Ascension Borgess Hospital /THE SURGICAL C | 11/17/2022 | 01486_GLEESING_0000007441 /01486_GLEESING_0000007943 | | $ 1,539.00 | $ 346.14 | $ 1,192.86 | $ - |
| Kalamazoo Anesthesiology PC | 11/17/2022 | 01486_GLEESING_0000007436 /01486_GLEESING_0000007930 | | $ 980.00 | $ 301.50 | $ 678.50 | $ - |
| Kalamazoo Emergency Assoc PLC | 6/6/2023 | 01486_GLEESING_0000007393 - 01486_GLEESING_0000007394 /01486_GLEESING_0000007855 | | $ 1,853.00 | $ 324.70 | $ 1,528.30 | $ - |
| Premier Radiology | 6/6/2023 | 01486_GLEESING_0000007391 - 01486_GLEESING_0000007392 /01486_GLEESING_0000007870 | | $ 27.00 | $ 9.38 | $ 17.62 | $ - |
| Sound Physicians Michigan | 6/7/2023 | 01486_GLEESING_0000007411 /01486_GLEESING_0000007791 | | $ 1,389.00 | $ 331.66 | $ 1,057.34 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 6/7/2023 | 01486_GLEESING_0000007387 - 01486_GLEESING_0000007388 /01486_GLEESING_0000007862 | | $ 254.00 | $ 149.75 | $ 104.25 | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ascension Borgess Hospital /THE SURGICAL C | 6/8/2023 | 01486_GLEESING_0000007862 | | $ 127.00 | $ 92.89 | $ 34.11 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 6/8/2023 | 01486_GLEESING_0000007886 | | $ 93.00 | $ 11.40 | $ 78.75 | $ 2.85 |
| Ascension Borgess Hospital /THE SURGICAL C | 6/8/2023 | 01486_GLEESING_0000007398 /01486_GLEESING_0000007886 | | $ 186.00 | $ 22.80 | $ 157.50 | $ 5.70 |
| Ascension Borgess Hospital /THE SURGICAL C | 6/8/2023 | 01486_GLEESING_0000007883 | | $ 222.00 | $ 101.06 | $ 95.68 | $ 25.26 |
| Sound Physicians Michigan | 6/8/2023 | 01486_GLEESING_0000007409 /01486_GLEESING_0000007799 | | $ 718.00 | $ 170.45 | $ 547.55 | $ - |
| Premier Radiology | 6/8/2023 | 01486_GLEESING_0000007389 - 01486_GLEESING_0000007390 /01486_GLEESING_0000007876 | | $ 604.00 | $ 200.33 | $ 403.67 | $ - |
| Sound Physicians Michigan | 6/9/2023 | 01486_GLEESING_0000007405 /01486_GLEESING_0000007798 | | $ 718.00 | $ 170.45 | $ 547.55 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 6/9/2023 | 01486_GLEESING_0000007784 /01486_GLEESING_0000008412 | | $ 2,490.00 | $ 1,219.86 | $ 1,270.14 | $ - |
| Sound Physicians Michigan | 6/10/2023 | 01486_GLEESING_0000007407 /01486_GLEESING_0000007798 | | $ 737.00 | $ 176.23 | $ 560.77 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 6/10/2023 | 01486_GLEESING_0000007383 - 01486_GLEESING_0000007384 /01486_GLEESING_0000007863 | | $ 127.00 | $ 78.51 | $ 48.49 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 6/19/2023 | 01486_GLEESING_0000007887 | | $ 296.00 | $ 136.93 | $ 159.07 | $ - |
| Northville Health Center | 7/17/2023 | 01486_GLEESING_0000007385 - 01486_GLEESING_0000007386 /01486_GLEESING_0000007863 | | $ 178.00 | $ 129.94 | $ 48.06 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 8/28/2023 | 01486_GLEESING_0000007380 - 01486_GLEESING_0000007381 /01486_GLEESING_0000007849 | | $ 253.00 | $ 79.60 | $ 173.40 | $ - |
| Ascension Borgess Hospital /THE SURGICAL C | 12/18/2023 | 01486_GLEESING_0000007358 - 01486_GLEESING_0000007359 /01486_GLEESING_0000007776 | | $ 253.00 | $ 78.37 | $ 155.04 | $ 19.59 |
| Ascension Borgess Hospital /THE SURGICAL C | 1/9/2024 | 01486_GLEESING_0000007350 - 01486_GLEESING_0000007351 /01486_GLEESING_0000008424 | | $ 253.00 | | $ 170.20 | $ 82.80 |
| Ascension Borgess Hospital /THE SURGICAL C | 1/17/2024 | 01486_GLEESING_0000007347 - 01486_GLEESING_0000007348 /01486_GLEESING_0000008424 | | $ 222.00 | | $ 90.62 | $ 131.38 |
| Ascension Borgess Hospital /THE SURGICAL C | 1/17/2024 | 01486_GLEESING_0000007345 - 01486_GLEESING_0000007346 /01486_GLEESING_0000008418 | | $ 1,305.00 | $ 164.01 | $ 514.17 | $ 626.82 |
| Ascension Borgess Hospital /THE SURGICAL C | 4/5/2024 | 01486_GLEESING_0000007339 - 01486_GLEESING_0000007340 /01486_GLEESING_0000008400 | | $ 253.00 | $ 66.24 | $ 170.20 | $ 16.56 |
| Ascension Borgess Hospital /THE SURGICAL C | 5/22/2024 | 01486_GLEESING_0000007331 /01486_GLEESING_0000008387 | | $ 296.00 | $ 113.95 | $ 153.56 | $ 28.49 |
| Bronson Methodist Hospital | 5/23/2024 | 01486_GLEESING_0000007334 - 01486_GLEESING_0000007335 /01486_GLEESING_0000008387 | | $ 162.18 | $ 70.58 | $ 73.95 | $ 17.65 |
| | | | Total Unrelated | $ 29,789.97 | $ 7,079.13 | $ 16,823.43 | $ 5,887.41 |

| Provider: Unk Insurance Printout. Bates: 01486_GLEESING_0000007233- 01486_GLEESING_0000007238 (6 pgs) | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Provider | Date | Billing Bates# | Medical Bates# | Charges | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| Bronson Methodist Hospital | 6/12/2024 | 01486_GLEESING_0000007238 | 01486_GLEESING_BMH_0000002194-002200 | $ 160.00 | | | $ 160.00 | | Related |
| Bronson Methodist Hospital | 10/28/2024 | 01486_GLEESING_0000007236 | 01486_GLEESING_0000007193 | $ 9,613.27 | $ 4.63 | | $ 9,608.64 | | Related |
| Esoterix Genetic Laboratories | 12/9/2024 | 01486_GLEESING_0000007235 | 01486_GLEESING_0000007194 | $ 1,929.90 | | | $ 1,929.90 | | Related |
| Bronson Methodist Hospital | 2/6/2025 | 01486_GLEESING_0000007233 | 01486_GLEESING_0000007196 | $ 216.00 | | | $ 216.00 | | Related |
| Bronson Methodist Hospital | 4/3/2025 | 01486_GLEESING_0000007233<br>01486_GLEESING_0000007313 | 01486_GLEESING_0000009977- 009983, 01486_GLEESING_0000009999 | $ 14,664.81 | | | $ 14,664.81 | | Related |
| | | | **TOTAL RELATED** | $ 26,583.98 | $ 4.63 | $ - | $ 26,579.35 | | |

| Unrelated Charges | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bronson Methodist Hospital | 7/26/2024 | 01486_GLEESING_0000007238 | | $ 9,856.22 | $ 3.68 | | $ 9,852.54 |
| Borgess Medical Center | 8/2/2024 | 01486_GLEESING_0000007238 | | $ 6,796.00 | | | $ 6,796.00 |
| Fate, Andrew PT | 8/27/2024 | 01486_GLEESING_0000007238 | | $ 290.00 | | | $ 290.00 |
| Marsh, Alicia PT | 8/22/2024 | 01486_GLEESING_0000007238 | | $ 260.00 | | | $ 260.00 |
| Banas, Jon MD | 8/2/2024 | 01486_GLEESING_0000007238 | | $ 648.00 | | | $ 648.00 |
| Marsh, Alicia PT | 8/29/2024 | 01486_GLEESING_0000007237 | | $ 240.00 | | | $ 240.00 |
| Marsh, Alicia PT | 9/3/2024 | 01486_GLEESING_0000007237 | | $ 240.00 | | | $ 240.00 |
| Marsh, Alicia PT | 9/5/2024 | 01486_GLEESING_0000007237 | | $ 230.00 | | | $ 230.00 |
| Fate, Andrew PT | 9/26/2024 | 01486_GLEESING_0000007237 | | $ 245.00 | | | $ 245.00 |
| Bronson Methodist Hospital | 9/27/2024 | 01486_GLEESING_0000007237 | | $ 212.00 | | | $ 212.00 |
| Marsh, Alicia PT | 10/3/2024 | 01486_GLEESING_0000007237 | | $ 315.00 | | | $ 315.00 |
| Marsh, Alicia PT | 10/1/2024 | 01486_GLEESING_0000007237 | | $ 245.00 | | | $ 245.00 |
| Yarbrough, Robert J | 10/14/2024 | 01486_GLEESING_0000007237 | | $ 270.00 | | | $ 270.00 |
| Marsh, Alicia PT | 10/11/2024 | 01486_GLEESING_0000007237 | | $ 265.00 | | | $ 265.00 |
| Parekh, Keyur | 11/5/2024 | 01486_GLEESING_0000007236 | | $ 529.00 | | | $ 529.00 |
| Esoterix Genetic Laboratories | 6/12/2024 | 01486_GLEESING_0000007236 | | $ 347.55 | | | $ 347.55 |
| Jenkins, Lucas | 10/30/2024 | 01486_GLEESING_0000007235 | | $ 270.00 | | | $ 270.00 |
| Bronson Methodist Hospital | 10/28/2024 | 01486_GLEESING_0000007235 | | $ 160.00 | | | $ 160.00 |
| Bronson Methodist Hospital | 11/1/2024 | 01486_GLEESING_0000007235 | | $ 3,052.40 | | | $ 3,052.40 |
| Huver, Courtney A PT | 11/4/2024 | 01486_GLEESING_0000007235 | | $ 260.00 | | | $ 260.00 |
| Marsh, Alicia PT | 11/19/2024 | 01486_GLEESING_0000007235 | | $ 245.00 | | | $ 245.00 |
| Marsh, Alicia PT | 11/14/2024 | 01486_GLEESING_0000007235 | | $ 255.00 | | | $ 255.00 |
| Marsh, Alicia PT | 11/12/2024 | 01486_GLEESING_0000007235 | | $ 245.00 | | | $ 245.00 |
| Marsh, Alicia PT | 11/21/2024 | 01486_GLEESING_0000007235 | | $ 245.00 | | | $ 245.00 |
| Richards, Ilona G FNP | 12/21/2024 | 01486_GLEESING_0000007234 | | $ 75.00 | | | $ 75.00 |
| Bronson Methodist Hospital | 12/9/2024 | 01486_GLEESING_0000007234 | | $ 160.00 | | | $ 160.00 |
| Bronson Methodist Hospital | 12/9/2024 | 01486_GLEESING_0000007234 | | $ 9,837.66 | | | $ 9,837.66 |
| McMullen, Julie L OD | 12/17/2024 | 01486_GLEESING_0000007234 | | $ 530.18 | | | $ 530.18 |
| Bronson Methodist Hospital | 12/10/2024 | 01486_GLEESING_0000007234 | | $ 110.00 | | | $ 110.00 |
| Bronson Methodist Hospital | 12/9/2024 | 01486_GLEESING_0000007234 | | $ 160.00 | | | $ 160.00 |
| Esoterix Genetic Laboratories | 12/9/2024 | 01486_GLEESING_0000007234 | | $ 347.55 | | | $ 347.55 |
| Bronson Methodist Hospital | 2/6/2025 | 01486_GLEESING_0000007234 | | $ 7,494.32 | | | $ 7,494.32 |
| Dann, Jeffrey MD | 12/10/2024 | 01486_GLEESING_0000007234 | | $ 110.00 | | | $ 110.00 |
| Borgess Medical Center | 2/26/2025 | 01486_GLEESING_0000007233 | | $ 203.00 | | | $ 203.00 |
| Saad, Tom, TMD | 2/26/2025 | 01486_GLEESING_0000007233 | | $ 120.00 | | | $ 120.00 |
| Borgess Medical Center | 12/16/2024 | 01486_GLEESING_0000007233 | | $ 518.00 | | | $ 518.00 |
| Borgess Medical Center | 3/13/2025 | 01486_GLEESING_0000007233 | | $ 1,305.00 | | | $ 1,305.00 |
| Jamoua, Ryan MD | 3/16/2025 | 01486_GLEESING_0000007233 | | $ 222.00 | | | $ 222.00 |
| Jamoua, Ryan MD | 3/17/2025 | 01486_GLEESING_0000007233 | | $ 77.00 | | | $ 77.00 |
| Borgess Medical Center | 3/17/2025 | 01486_GLEESING_0000007233 | | $ 176.00 | | | $ 176.00 |
| | | | Total Unrelated | $ 47,166.88 | $ 3.68 | $ - | $ 47,163.20 |

| Provider: Meijer Pharmacy. Bates: 01486_GLEESING_0000007116- 01486_GLEESING_0000007153 (38 pgs) | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Patient | Write Off | Note | Provider | Notes | Auditor's Determinations |
| 6/16/2018 | 01486_GLEESING_0000007126 | *See Billing Records/Provider* | $ 3.28 | | Nystatin | Issa, Hassan | | Related |
| 10/22/2018 | 01486_GLEESING_0000007127 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | Ashcraft, Chelsea | | Related |
| 10/24/2018 | 01486_GLEESING_0000007127 | *See Billing Records/Provider* | $ 125.00 | | Atovaquone | Ashcraft, Chelsea | | Related |
| 11/17/2018 | 01486_GLEESING_0000007127 | *See Billing Records/Provider* | $ 125.00 | | Atovaquone | Ashcraft, Chelsea | | Related |
| 12/18/2018 | 01486_GLEESING_0000007128 | *See Billing Records/Provider* | $ 3.69 | | SMZ-TMP (Bactrim) | Rafi, Muhammed | | Related |
| 12/19/2018 | 01486_GLEESING_0000007128 | *See Billing Records/Provider* | $ - | | SMZ-TMP (Bactrim) | DANDAMUDI, SESHAGIRI R | | Related |
| 1/10/2019 | 01486_GLEESING_0000007128 | *See Billing Records/Provider* | $ - | | SMZ-TMP (Bactrim) | Rafi, Muhammed | | Related |
| 2/28/2019 | 01486_GLEESING_0000007130 | *See Billing Records/Provider* | $ - | | SMZ-TMP (Bactrim) | Rafi, Muhammed | | Related |
| 3/19/2019 | 01486_GLEESING_0000007131 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | Ashcraft, Chelsea | | Related |
| 4/14/2019 | 01486_GLEESING_0000007131 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | Rafi, Muhammed | | Related |
| 4/28/2019 | 01486_GLEESING_0000007132 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | BERRY, AMBER J | | Related |
| 6/7/2019 | 01486_GLEESING_0000007132 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | DANDAMUDI, SESHAGIRI R | | Related |
| 6/17/2019 | 01486_GLEESING_0000007133 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | Ashcraft, Chelsea | | Related |
| 8/7/2019 | 01486_GLEESING_0000007134 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | DANDAMUDI, SESHAGIRI R | | Related |
| 9/4/2019 | 01486_GLEESING_0000007134 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | DANDAMUDI, SESHAGIRI R | | Related |
| 11/1/2019 | 01486_GLEESING_0000007135 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | USMAN, MUHAMMAD U | | Related |
| 11/1/2019 | 01486_GLEESING_0000007135 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | USMAN, MUHAMMAD U | | Related |
| 12/4/2019 | 01486_GLEESING_0000007135 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | USMAN, MUHAMMAD U | | Related |
| 12/28/2019 | 01486_GLEESING_0000007136 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | USMAN, MUHAMMAD U | | Related |
| 1/19/2020 | 01486_GLEESING_0000007136 | *See Billing Records/Provider* | $ - | | SMZ-TMP DS | USMAN, MUHAMMAD U | | Related |
| 1/31/2020 | 01486_GLEESING_0000007136 | *See Billing Records/Provider* | $ - | | Valacyclovir | USMAN, MUHAMMAD U | | Related |
| 1/31/2020 | 01486_GLEESING_0000007136 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | USMAN, MUHAMMAD U | | Related |
| 4/30/2020 | 01486_GLEESING_0000007137 | *See Billing Records/Provider* | $ 30.00 | | Valacyclovir | USMAN, MUHAMMAD U | | Related |
| 6/17/2020 | 01486_GLEESING_0000007138 | *See Billing Records/Provider* | $ 3.69 | | Nystatin | USMAN, MUHAMMAD U | | Related |
| 5/9/2022 | 01486_GLEESING_0000007144 | *See Billing Records/Provider* | $ 0.96 | | Levofloxacin | USMAN, MUHAMMAD U | | Related |
| 9/1/2023 | 01486_GLEESING_0000007149 | *See Billing Records/Provider* | $ 3.96 | | Nystatin | USMAN, MUHAMMAD U | | Related |
| | | **TOTAL RELATED** | $ 445.58 | | | | | |

| Unrelated Charges | | | | | |
|---|---|---|---|---|---|
| 5/13/2014 | 01486_GLEESING_0000007116 | | $ 8.42 | | Metoprolol tartrate |
| 7/31/2014 | 01486_GLEESING_0000007116 | | $ 30.00 | | Losartan potassium |
| 7/31/2014 | 01486_GLEESING_0000007116 | | $ 30.00 | | Niacin ER |
| 7/31/2014 | 01486_GLEESING_0000007116 | | $ - | | No adjustment noted / Lipitor |
| 8/7/2014 | 01486_GLEESING_0000007116 | | $ 8.42 | | Metoprolol tartrate |
| 11/3/2014 | 01486_GLEESING_0000007117 | | $ 30.00 | | Niacin ER |
| 11/3/2014 | 01486_GLEESING_0000007117 | | $ 30.00 | | Losartan |
| 11/3/2014 | 01486_GLEESING_0000007117 | | $ - | | No adjustment noted / Lipitor |
| 11/3/2014 | 01486_GLEESING_0000007117 | | $ 7.12 | | Metoprolol tartrate |
| 1/27/2015 | 01486_GLEESING_0000007117 | | $ 3.15 | | Metoprolol tartrate |
| 1/27/2015 | 01486_GLEESING_0000007117 | | $ - | | No adjustment noted / Lipitor |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2015 | 01486_GLEESING_0000007117 | | $ | 5.27 | | Losartan |
| 3/16/2015 | 01486_GLEESING_0000007118 | | $ | 20.00 | | Tamiflu |
| 4/24/2015 | 01486_GLEESING_0000007118 | | $ | 6.83 | | Losartan |
| 4/24/2015 | 01486_GLEESING_0000007118 | | $ | - | | No adjustment noted / Lipitor |
| 7/31/2015 | 01486_GLEESING_0000007118 | | $ | - | | No adjustment noted / Atorvastatin |
| 8/31/2015 | 01486_GLEESING_0000007118 | | $ | - | | No adjustment noted / Lipitor |
| 8/31/2015 | 01486_GLEESING_0000007118 | | $ | 3.87 | | Losartan |
| 9/21/2015 | 01486_GLEESING_0000007118 | | $ | 3.87 | | Losartan |
| 10/23/2015 | 01486_GLEESING_0000007119 | | $ | 7.82 | | Hydrocodone-acetaminophen |
| 11/6/2015 | 01486_GLEESING_000000711* | | $ | 9.36 | | Losartan |
| 11/26/2015 | 01486_GLEESING_0000007119 | | $ | - | | No adjustment noted / Lipitor |
| 1/29/2016 | 01486_GLEESING_0000007119 | | $ | 8.90 | | Losartan |
| 2/22/2016 | 01486_GLEESING_0000007119 | | $ | - | | No adjustment noted / Lipitor |
| 4/28/2016 | 01486_GLEESING_0000007119 | | $ | 7.20 | | Losartan |
| 5/11/2016 | 01486_GLEESING_0000007119 | | $ | 66.00 | | Effient |
| 5/11/2016 | 01486_GLEESING_0000007120 | | $ | - | | Nitrostat |
| 5/11/2016 | 01486_GLEESING_0000007120 | | $ | 0.90 | | amlodipine |
| 5/12/2016 | 01486_GLEESING_0000007120 | | $ | 13.90 | | vitamin D2 |
| 5/16/2016 | 01486_GLEESING_0000007120 | | $ | 44.10 | | vitamin D2 |
| 5/21/2016 | 01486_GLEESING_0000007120 | | $ | - | | No adjustment noted / Lipitor |
| 6/6/2016 | 01486_GLEESING_0000007120 | | $ | 0.90 | | amlodipine |
| 7/1/2016 | 01486_GLEESING_0000007120 | | $ | 0.90 | | amlodipine |
| 7/25/2016 | 01486_GLEESING_0000007121 | | $ | 7.20 | | Losartan |
| 7/29/2016 | 01486_GLEESING_0000007121 | | $ | 0.90 | | amlodipine |
| 8/1/2016 | 01486_GLEESING_0000007121 | | $ | - | | No adjustment noted/Effient |
| 8/11/2016 | 01486_GLEESING_0000007121 | | $ | - | | No adjustment noted / Lipitor |
| 8/26/2016 | 01486_GLEESING_0000007121 | | $ | 0.90 | | amlodipine |
| 9/23/2016 | 01486_GLEESING_0000007121 | | $ | 0.90 | | amlodipine |
| 10/22/2016 | 01486_GLEESING_0000007122 | | $ | 0.90 | | amlodipine |
| 10/25/2016 | 01486_GLEESING_0000007122 | | $ | 7.20 | | Losartan |
| 10/28/2016 | 01486_GLEESING_0000007122 | | $ | - | | No adjustment noted/ Effient |
| 11/10/2016 | 01486_GLEESING_0000007122 | | $ | - | | No adjustment noted/ Lipitor |
| 12/13/2016 | 01486_GLEESING_0000007122 | | $ | 0.90 | | amlodipine |
| 1/6/2017 | 01486_GLEESING_0000007122 | | $ | 0.87 | | amlodipine |
| 2/2/2017 | 01486_GLEESING_0000007122 | | $ | - | | No adjustment noted/Effient |
| 2/2/2017 | 01486_GLEESING_0000007123 | | $ | 5.11 | | Losartan |
| 2/3/2017 | 01486_GLEESING_0000007123 | | $ | 0.77 | | amlodipine |
| 2/14/2017 | 01486_GLEESING_0000007123 | | $ | - | | No adjustment noted / Lipitor |
| 3/3/2017 | 01486_GLEESING_0000007123 | | $ | 0.77 | | amlodipine |
| 3/30/2017 | 01486_GLEESING_0000007123 | | $ | 0.77 | | amlodipine |
| 4/24/2017 | 01486_GLEESING_0000007123 | | $ | 5.11 | | Losartan |
| 4/24/2017 | 01486_GLEESING_0000007123 | | $ | 1.10 | | amlodipine |
| 5/11/2017 | 01486_GLEESING_0000007124 | | | | | No adjustment noted / Lipitor |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2017 | 01486_GLEESING_0000007124 | | $ 0.01 | | MTM TIP |
| 8/1/2017 | 01486_GLEESING_0000007124 | | $ 5.11 | | Losartan |
| 8/1/2017 | 01486_GLEESING_0000007124 | | $ 1.10 | | amlodipine |
| 9/7/2017 | 01486_GLEESING_0000007124 | | | | No adjustment noted/ Atorvastatin |
| 9/18/2017 | 01486_GLEESING_0000007124 | | $ 13.24 | | Clopidogrel bisulfate |
| 9/18/2017 | 01486_GLEESING_0000007124 | | | | No adjustment noted/ Atorvastatin |
| 11/8/2017 | 01486_GLEESING_0000007125 | | $ 8.85 | | Losartan |
| 11/8/2017 | 01486_GLEESING_000000712 | | $ 1.52 | | amlodipine |
| 12/14/2017 | 01486_GLEESING_0000007124 | | $ - | | No adjustment noted/ Lipitor |
| 12/26/2017 | 01486_GLEESING_0000007125 | | $ 5.91 | | azithromycin |
| 12/26/2017 | 01486_GLEESING_0000007125 | | $ 15.71 | | Cheratussin AC |
| 1/3/2018 | 01486_GLEESING_0000007125 | | $ 9.61 | | Clopidogrel bisulfate |
| 2/1/2018 | 01486_GLEESING_0000007125 | | $ 8.33 | | Losartan |
| 3/8/2018 | 01486_GLEESING_0000007126 | | $ 5.00 | | amlodipine |
| 3/14/2018 | 01486_GLEESING_0000007126 | | $ - | | No adjustment noted / Lipitor |
| 3/15/2018 | 01486_GLEESING_0000007126 | | $ 1.07 | | Ibuprofen |
| 5/3/2018 | 01486_GLEESING_0000007125 | | $ 30.00 | | Losartan |
| 7/24/2018 | 01486_GLEESING_0000007126 | | $ 30.00 | | Metoprolol succinate |
| 8/1/2018 | 01486_GLEESING_0000007126 | | $ 30.00 | | Losartan |
| 9/18/2018 | 01486_GLEESING_0000007127 | | $ - | | No adjustment noted / Lipitor |
| 10/1/2018 | 01486_GLEESING_0000007127 | | $ 2.22 | | azithromycin |
| 10/24/2018 | 01486_GLEESING_0000007127 | | $ 30.00 | | Metoprolol succinate |
| 11/20/2018 | 01486_GLEESING_0000007128 | | $ 17.62 | | Moxifloxacin HCl |
| 11/20/2018 | 01486_GLEESING_0000007128 | | $ - | | Lipitor |
| 11/27/2018 | 01486_GLEESING_0000007128 | | $ 30.00 | | Losartanpotassium |
| 1/11/2019 | 01486_GLEESING_0000007129 | | $ 3.52 | | Fluticasone |
| 1/11/2019 | 01486_GLEESING_0000007129 | | $ 20.00 | | Azelastine HCl |
| 1/11/2019 | 01486_GLEESING_0000007129 | | $ 10.00 | | ranitidine |
| 1/15/2019 | 01486_GLEESING_0000007129 | | $ 30.00 | | metoprolol succinate |
| 1/15/2019 | 01486_GLEESING_0000007129 | | $ 2.75 | | amlodipine besylate |
| 2/6/2019 | 01486_GLEESING_0000007129 | | $ - | | ciprofloxacin hvl |
| 2/7/2019 | 01486_GLEESING_0000007129 | | $ - | | cephalexin |
| 2/8/2019 | 01486_GLEESING_0000007130 | | $ 7.36 | | amlodipine |
| 2/9/2019 | 01486_GLEESING_0000007130 | | $ 10.00 | | ranitidine |
| 2/21/2019 | 01486_GLEESING_0000007130 | | $ - | | No adjustment noted/lipitor |
| 2/22/2019 | 01486_GLEESING_0000007130 | | $ 30.00 | | Losartanpotassium |
| 3/1/2019 | 01486_GLEESING_0000007130 | | $ 3.31 | | fluticasone propionate |
| 3/2/2019 | 01486_GLEESING_0000007130 | | $ 10.00 | | ranitidine |
| 3/3/2019 | 01486_GLEESING_0000007131 | | $ 20.00 | | azelastine hcl |
| 4/12/2019 | 01486_GLEESING_0000007131 | | $ 30.00 | | metorprolol succinate |
| 4/14/2019 | 01486_GLEESING_0000007131 | | $ 10.00 | | ranitidine hcl |
| 4/16/2019 | 01486_GLEESING_0000007131 | | $ 6.80 | | amlodipine besylate |
| 4/28/2019 | 01486_GLEESING_0000007131 | | $ 10.00 | | ranitidine hcl |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/2019 | 01486_GLEESING_0000007132 | | $ | 30.00 | | losartan |
| 5/25/2019 | 01486_GLEESING_0000007132 | | $ | - | | No adjustment / lipitor |
| 5/28/2019 | 01486_GLEESING_0000007132 | | $ | - | | No adjustment/ losartan |
| 6/7/2019 | 01486_GLEESING_0000007132 | | $ | 10.00 | | ranitidine hcl |
| 6/14/2019 | 01486_GLEESING_0000007132 | | $ | 3.17 | | fluticasone propionate |
| 6/17/2019 | 01486_GLEESING_0000007133 | | $ | 19.07 | | Azelastine HCl |
| 7/11/2019 | 01486_GLEESING_0000007133 | | $ | 6.57 | | amlodipine |
| 7/11/2019 | 01486_GLEESING_0000007133 | | $ | 3.17 | | fluticasone propionate |
| 7/12/2019 | 01486_GLEESING_0000007133 | | $ | 10.00 | | ranitidine |
| 7/29/2019 | 01486_GLEESING_0000007133 | | $ | 10.00 | | metoprolol succinate ER |
| 8/5/2019 | 01486_GLEESING_0000007133 | | $ | - | | No adjustment/ lipitor |
| 8/20/2019 | 01486_GLEESING_0000007134 | | $ | 30.00 | | losartan |
| 8/23/2019 | 01486_GLEESING_0000007134 | | $ | - | | lipitor |
| 8/23/2019 | 01486_GLEESING_0000007134 | | $ | 30.00 | | metoprolol succinate ER |
| 9/30/2019 | 01486_GLEESING_0000007134 | | $ | 2.21 | | prednisone |
| 10/7/2019 | 01486_GLEESING_0000007134 | | $ | 7.52 | | amlodipine |
| 11/18/2019 | 01486_GLEESING_0000007135 | | $ | 30.00 | | losartan potassium |
| 11/21/2019 | 01486_GLEESING_0000007135 | | $ | 30.00 | | metoprolol succinate |
| 11/21/2019 | 01486_GLEESING_0000007135 | | $ | - | | lipitor |
| 12/5/2019 | 01486_GLEESING_0000007135 | | $ | - | | No adjustment/ cephalexin |
| 12/13/2019 | 01486_GLEESING_0000007136 | | $ | - | | lipitor |
| 1/10/2020 | 01486_GLEESING_0000007136 | | $ | 6.96 | | amlodipine |
| 1/19/2020 | 01486_GLEESING_0000007136 | | $ | - | | No adjustment / lipitor |
| 2/18/2020 | 01486_GLEESING_0000007137 | | $ | 18.99 | | losartan |
| 2/19/2020 | 01486_GLEESING_0000007137 | | $ | 17.73 | | metoprolol succinate |
| 4/12/2020 | 01486_GLEESING_0000007137 | | $ | - | | No adjustment / lipitor |
| 4/30/2020 | 01486_GLEESING_0000007137 | | $ | 18.43 | | losartan |
| 4/30/2020 | 01486_GLEESING_0000007137 | | $ | 17.20 | | metoprolol succinate |
| 6/3/2020 | 01486_GLEESING_0000007137 | | $ | 2.33 | | amlodipine |
| 6/6/2020 | 01486_GLEESING_0000007138 | | $ | 18.44 | | metoprolol |
| 7/8/2020 | 01486_GLEESING_0000007138 | | $ | - | | No adjustment/ lipitor |
| 8/19/2020 | 01486_GLEESING_0000007138 | | $ | - | | No adjustment /Norvasc |
| 8/30/2020 | 01486_GLEESING_0000007138 | | $ | 20.70 | | losartan |
| 8/30/2020 | 01486_GLEESING_0000007138 | | $ | 19.33 | | metoprolol |
| 10/1/2020 | 01486_GLEESING_0000007138 | | $ | - | | No adjustment/ lipitor |
| 11/27/2020 | 01486_GLEESING_0000007139 | | $ | 2.35 | | amlodipine |
| 11/29/2020 | 01486_GLEESING_0000007139 | | $ | 19.94 | | losartan |
| 11/30/2020 | 01486_GLEESING_0000007139 | | $ | 3.17 | | amlodipine |
| 12/2/2020 | 01486_GLEESING_0000007139 | | $ | 18.62 | | metoprolol succinate |
| 12/26/2020 | 01486_GLEESING_0000007139 | | $ | 17.72 | | atorvastatin |
| 1/15/2021 | 01486_GLEESING_0000007139 | | $ | 12.56 | | finasteride |
| 2/23/2021 | 01486_GLEESING_0000007139 | | $ | 21.65 | | losartan potassium |
| 3/5/2021 | 01486_GLEESING_0000007140 | | $ | 13.14 | | metorprolol |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/2021 | 01486_GLEESING_0000007140 | | $ 3.11 | | amlodipine |
| 3/26/2021 | 01486_GLEESING_0000007140 | | $ 30.00 | | Ezetimibe |
| 3/26/2021 | 01486_GLEESING_0000007140 | | $ 20.51 | | atorvastatin calcium |
| 5/24/2021 | 01486_GLEESING_0000007140 | | $ 23.74 | | losartan potassium |
| 5/21/2021 | 01486_GLEESING_0000007140 | | $ 30.00 | | Ezetimibe |
| 7/6/2021 | 01486_GLEESING_0000007140 | | $ 27.39 | | atorvastatin calcium |
| 8/14/2021 | 01486_GLEESING_0000007141 | | $ 26.10 | | losartan potassium |
| 8/14/2021 | 01486_GLEESING_0000007141 | | $ 10.00 | | Ezetimibe |
| 8/19/2021 | 01486_GLEESING_0000007141 | | $ 13.14 | | metoprolol succiante |
| 8/23/2021 | 01486_GLEESING_0000007141 | | $ 3.04 | | amlodipine besylate |
| 9/1/2021 | 01486_GLEESING_0000007141 | | $ 30.00 | | Ezetimibe |
| 9/16/2021 | 01486_GLEESING_0000007141 | | $ 27.39 | | atorvastatin calcium |
| 9/30/2021 | 01486_GLEESING_0000007141 | | $ - | | Fluarix Quadrivalent |
| 9/30/2021 | 01486_GLEESING_0000007142 | | $ - | | No adjustment / Covid vacc |
| 11/16/2021 | 01486_GLEESING_0000007142 | | $ 3.04 | | amlodipine |
| 11/19/2021 | 01486_GLEESING_0000007142 | | $ 13.14 | | metoprolol succinate |
| 12/8/2021 | 01486_GLEESING_0000007142 | | $ 30.00 | | Ezetimibe |
| 12/12/2021 | 01486_GLEESING_0000007142 | | $ 27.39 | | atorvastatin calcium |
| 1/10/2022 | 01486_GLEESING_0000007142 | | $ 0.76 | | prednisone |
| 1/10/2022 | 01486_GLEESING_0000007142 | | $ 1.52 | | azithromycin |
| 1/14/2022 | 01486_GLEESING_0000007143 | | $ 26.66 | | losartan potassium |
| 2/12/2022 | 01486_GLEESING_0000007143 | | $ 3.05 | | amlodipine besylate |
| 2/14/2022 | 01486_GLEESING_0000007143 | | $ 9.09 | | amox/k clav |
| 3/1/2022 | 01486_GLEESING_0000007143 | | $ 13.09 | | metoporolol succinate |
| 3/7/2022 | 01486_GLEESING_0000007143 | | $ 27.97 | | atorvastatin calcium |
| 3/7/2022 | 01486_GLEESING_0000007143 | | $ 30.00 | | Ezetimibe |
| 3/31/2022 | 01486_GLEESING_0000007143 | | $ 25.85 | | losartan potassium |
| 5/12/2022 | 01486_GLEESING_0000007144 | | $ 2.91 | | amlodipine |
| 5/30/2022 | 01486_GLEESING_0000007144 | | $ 13.09 | | metoprolol succinate |
| 5/30/2022 | 01486_GLEESING_0000007144 | | $ 29.36 | | atorvastatin calcium |
| 5/30/2022 | 01486_GLEESING_0000007144 | | $ 30.00 | | Exetimibe |
| 6/14/2022 | 01486_GLEESING_0000007144 | | $ 26.66 | | losartan potassium |
| 6/14/2022 | 01486_GLEESING_0000007144 | | $ 13.09 | | metoprolol succinate |
| 9/6/2022 | 01486_GLEESING_0000007145 | | $ 26.66 | | losartan potassium |
| 9/6/2022 | 01486_GLEESING_0000007145 | | $ 9.43 | | atorvastatin calcium |
| 9/6/2022 | 01486_GLEESING_0000007145 | | $ 10.00 | | Ezetimibe |
| 9/10/2022 | 01486_GLEESING_0000007145 | | $ 30.00 | | metoprolol succinate |
| 9/23/2022 | 01486_GLEESING_0000007145 | | $ - | | No adjustment / Moderna BIVA, Covif vacc |
| 9/27/2022 | 01486_GLEESING_0000007145 | | $ 26.60 | | atorvastatin calcium |
| 9/27/2022 | 01486_GLEESING_0000007145 | | $ 30.00 | | Ezetimibe |
| 9/27/2022 | 01486_GLEESING_0000007146 | | $ - | | No adjustment/ Flucelvax quadrivalent 2022-23 |
| 11/4/2022 | 01486_GLEESING_0000007146 | | $ 15.98 | | Isosorbide mononitrate |
| 12/2/2022 | 01486_GLEESING_0000007146 | | $ 30.00 | | losartan potassium |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2022 | 01486_GLEESING_0000007146 | | $ | 3.79 | | amlodipine besylate |
| 12/13/2022 | 01486_GLEESING_0000007146 | | $ | 30.00 | | Ezemitibe |
| 12/18/2022 | 01486_GLEESING_0000007146 | | $ | 30.00 | | metoprolol sucinate |
| 1/4/2023 | 01486_GLEESING_0000007146 | | $ | 30.00 | | atorvastatin calcium |
| 1/30/2023 | 01486_GLEESING_0000007147 | | $ | 15.83 | | Isosorbide mononitrate |
| 2/1/2023 | 01486_GLEESING_0000007147 | | $ | 4.96 | | amox/k clav |
| 3/16/2023 | 01486_GLEESING_0000007147 | | $ | 16.82 | | metoprolol succinate |
| 3/16/2023 | 01486_GLEESING_0000007147 | | $ | 30.00 | | Ezetimibe |
| 3/16/2023 | 01486_GLEESING_0000007147 | | $ | 5.53 | | amlodipine besylate |
| 3/20/2023 | 01486_GLEESING_0000007147 | | $ | 30.00 | | losartan potassium |
| 4/3/2023 | 01486_GLEESING_0000007147 | | $ | 2.48 | | azithromycin |
| 4/3/2023 | 01486_GLEESING_0000007148 | | $ | 10.00 | | methylprednisolone |
| 4/4/2023 | 01486_GLEESING_0000007148 | | $ | 30.00 | | atorvastatin calcium |
| 5/4/2023 | 01486_GLEESING_0000007148 | | $ | 15.83 | | isosorbide mononitrate |
| 5/22/2023 | 01486_GLEESING_0000007148 | | $ | 30.00 | | metoprolol succinate |
| 6/10/2023 | 01486_GLEESING_0000007148 | | $ | 10.00 | | clopidogrel bisulfate |
| 6/14/2023 | 01486_GLEESING_0000007148 | | $ | 30.00 | | Ezetimibe |
| 6/24/2023 | 01486_GLEESING_0000007148 | | $ | 30.00 | | clopidogrel bisulfate |
| 6/30/2023 | 01486_GLEESING_0000007149 | | $ | 1.46 | | amlodipine |
| 7/3/2023 | 01486_GLEESING_0000007149 | | $ | 14.00 | | atorvastatin calcium |
| 8/20/2023 | 01486_GLEESING_0000007149 | | $ | 23.74 | | metoprolol succinate |
| 8/29/2023 | 01486_GLEESING_0000007149 | | $ | - | | Paxlovid |
| 9/1/2023 | 01486_GLEESING_0000007149 | | $ | 28.77 | | Ezetimibe |
| 9/4/2023 | 01486_GLEESING_0000007149 | | $ | 10.51 | | atorvastatin |
| 9/26/2023 | 01486_GLEESING_0000007150 | | $ | - | | flucelvax quad |
| 9/26/2023 | 01486_GLEESING_0000007150 | | $ | - | | arexvy |
| 9/27/2023 | 01486_GLEESING_0000007150 | | $ | 30.00 | | clopidogrel bisulfate |
| 9/27/2023 | 01486_GLEESING_0000007150 | | $ | 10.00 | | losartan potassium |
| 9/29/2023 | 01486_GLEESING_0000007150 | | $ | 1.10 | | amlodipine besylate |
| 11/17/2023 | 01486_GLEESING_0000007150 | | $ | 9.50 | | metoprolol succinate |
| 11/30/2023 | 01486_GLEESING_0000007150 | | $ | 11.51 | | Ezetimibe |
| 11/30/2023 | 01486_GLEESING_0000007151 | | $ | 4.20 | | atorvastatin calcium |
| 12/19/2023 | 01486_GLEESING_0000007151 | | $ | 13.55 | | clopidogrel bisulfate |
| 12/19/2023 | 01486_GLEESING_0000007151 | | $ | 0.61 | | amlodipine besylate |
| 12/19/2023 | 01486_GLEESING_0000007151 | | $ | 4.00 | | losartan potassium |
| 1/9/2024 | 01486_GLEESING_0000007151 | | $ | 4.21 | | azithromycin |
| 1/9/2024 | 01486_GLEESING_0000007151 | | $ | 1.79 | | prednisone |
| 1/16/2024 | 01486_GLEESING_0000007151 | | $ | - | | spikevax |
| 2/26/2024 | 01486_GLEESING_0000007152 | | $ | 18.99 | | metoprolol succinate |
| 2/28/2024 | 01486_GLEESING_0000007152 | | $ | 8.41 | | atorvastatin calcium |
| 2/29/2024 | 01486_GLEESING_0000007152 | | $ | 23.02 | | Exetimibe |
| 3/17/2024 | 01486_GLEESING_0000007152 | | $ | 7.38 | | amlodipine besylate |
| 3/17/2024 | 01486_GLEESING_0000007152 | | $ | 30.00 | | clopidogrel bisulfate |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2024 | 01486_GLEESING_0000007152 | | $ 11.57 | | losartan potassium |
| 4/5/2024 | 01486_GLEESING_0000007152 | | $ 6.01 | | azithromycin |
| 4/5/2024 | 01486_GLEESING_0000007153 | | $ 2.52 | | prednisone |
| 5/13/2024 | 01486_GLEESING_0000007153 | | $ 1.76 | | prednisone |
| 5/13/2024 | 01486_GLEESING_0000007153 | | $ 6.01 | | azithromycin |
| 5/22/2024 | 01486_GLEESING_0000007153 | | $ 2.49 | | levofloxacin |
| | | Total Unrelated | $ 2,692.45 | | |

| **Provider: Labcorp. Bates: 01486_GLEESING_0000010526-01486_GLEESING_0000010540** | | | | | | | | | Auditor's Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Medicare | Unknown insurance | Patient | Write Off | Unverified Balance | Notes | Auditor's Determinations |
| 9/26/2019 | 01486_GLEESING_0000010530 | 01486_GLEESING_0000010524 - 01486_GLEESING_0000010525 | $ 1,806.00 | | $ 171.20 | $ 42.80 | $ 1,592.00 | $ - | Ordered by treating provider | Related |
| 4/23/2020 | 01486_GLEESING_0000010531 | 01486_GLEESING_0000010491 - 01486_GLEESING_0000010492 | $ 1,806.00 | | | $ 214.00 | $ 1,592.00 | $ - | Ordered by treating provider | Related |
| 10/6/2020 | 01486_GLEESING_0000010532 | 01486_GLEESING_0000010493 - 01486_GLEESING_0000010494 | $ 3,612.00 | | $ 352.91 | $ 88.23 | $ 3,170.86 | $ - | Ordered by treating provider | Related |
| 4/29/2021 | 01486_GLEESING_0000010533 | 01486_GLEESING_0000010497 - 01486_GLEESING_0000010498 | $ 1,806.00 | | $ 167.10 | $ 41.77 | $ 1,597.13 | $ - | Ordered by treating provider | Related |
| 11/9/2021 | 01486_GLEESING_0000010534 | 01486_GLEESING_0000010499 - 01486_GLEESING_0000010500 | $ 1,806.00 | | $ 167.10 | $ 41.77 | $ 1,597.13 | $ - | Ordered by treating provider | Related |
| 5/9/2022 | 01486_GLEESING_0000010535 | 01486_GLEESING_0000010501 - 01486_GLEESING_0000010502 | $ 1,806.00 | | $ 167.10 | $ 41.77 | $ 1,597.13 | $ - | Ordered by treating provider | Related |
| 11/11/2022 | 01486_GLEESING_0000010536 | 01486_GLEESING_0000010503 - 01486_GLEESING_0000010504 | $ 1,806.00 | | $ 167.10 | $ 41.77 | $ 1,597.13 | $ - | Ordered by treating provider | Related |
| 6/6/2023 | 01486_GLEESING_0000010537 | 01486_GLEESING_0000000543 - 01486_GLEESING_0000000544 | $ 1,896.30 | | $ 167.10 | $ 41.77 | $ 1,687.43 | $ - | Ordered by treating provider | Related |
| 12/7/2023 | 01486_GLEESING_0000010538 | 01486_GLEESING_0000010506 - 01486_GLEESING_0000010509 | $ 1,896.30 | | $ 167.10 | $ 41.77 | $ 1,687.43 | $ - | Ordered by treating provider | Related |
| 6/12/2024 | 01486_GLEESING_0000010539 | 01486_GLEESING_0000010510 - 01486_GLEESING_0000010511 | $ 2,277.45 | $ 52.68 | $ 26.88 | $ 13.44 | $ 2,184.45 | $ - | Ordered by treating provider | Related |
| 12/9/2024 | 01486_GLEESING_0000010527 - 01486_GLEESING_0000010528 | 01486_GLEESING_0000010512 - 01486_GLEESING_0000010513 | $ 2,277.45 | $ 415.42 | | | | $ 1,862.03 | Ordered by treating provider | Related |
| 6/17/2025 | 01486_GLEESING_0000010529 | 01486_GLEESING_0000010514 - 01486_GLEESING_0000010515 | $ 2,277.45 | $ 289.01 | | | | $ 1,988.44 | Ordered by treating provider | Related |
| | | **TOTAL RELATED** | $ 25,072.95 | $ 757.11 | $ 1,553.59 | $ 609.09 | $ 18,302.69 | $ 3,850.47 | | |