# Exhibit 864

## NATIVE DOCUMENT

**Please review the native document PLG-EXPERT_HACKETT-WALLACE_0000000094_CONFIDENTIAL.xlsx**

**2nd Amended Appendix for Edgar Peterson: Master Totals + Past Medical Billing Summary**

**Master Totals**

| Category | Total ($) |
|---|---|
| Total Charges (All Providers) | $614,863.54 |
| Total Paid (All Insurance Except Medicare) | $181,586.90 |
| Patient Payments (Out-of-Pocket) | $10,201.11 |
| **Payments by Insurance Source** | **Paid ($)** |
| Anthem/BCBS | $84,584.15 |
| Cahaba | $264.74 |
| Liability Generic Payments | $32,596.37 |
| Magellan | $5,540.26 |
| Novitas | $81.70 |
| Palmetto | $37,906.54 |
| POMCO | $532.52 |
| UHC | $16,711.63 |
| Unknown Payor/Insurance | $3,368.99 |
| Total Paid (All Insurance Except Medicare) | $181,586.90 |

| | |
|---|---|
| Medicare | $56,563.72 |
| | |

**Past Medical Billing Summary**

| Provider | Dates of Service | Billing Record Bates | Medical Record Bates | Medical Record Bates (continued) | Total Charges ($) | Patient Payments ($) | Anthem /BCBS Paid Amount ($) | Cahaba Paid Amount ($) | Liability Generic Payments Paid Amount ($) | Magellan Paid Amount ($) | Medicare Paid Amount ($) | Novitas Paid Amount ($) | Palmetto Paid Amount ($) | POMCO Paid Amount ($) | UHC Paid Amount ($) | Unknown Payor/ Insurance Paid Amount ($) | Adjustments ($) | Unverified Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Methodist Univ. Hospital | 03/31/2022 - 04/05/2022 | 01576_PETERSON_MUH_0000000012 -<br>01576_PETERSON_MUH_0000000024 | 01576_PETERSON_0000000798 - 01576_PETERSON_0000000800 | | $39,981.49 | | | | | | $7,753.89 | | | | $1,556.00 | | $27,501.87 | |
| Semmes Murphey Main Campus | 2024 - 2025 | 01576_PETERSON_SMC_0000000325 -<br>01576_PETERSON_SMC_0000000328 | 01576_PETERSON_0000004181; 01576_PETERSON_0000004215 -<br>01576_PETERSON_0000004216; 01576_PETERSON_0000004218 -<br>01576_PETERSON_0000004223; 01576_PETERSON_0000004224 -<br>01576_PETERSON_0000004228 | | $49,851.00 | | | | | | $18,870.50 | | | | $4,898.81 | | $26,081.69 | |
| Houston Methodist Hosp. | 6/9/2017 | 01576_PETERSON_0000003754 -<br>01576_PETERSON_0000003757 | 01576_PETERSON_0000003592 - 01576_PETERSON_0000003594 | | $115,269.60 | | | | | | $24,664.63 | | | | | $1,316.00 | $89,288.97 | |
| Methodist Univ. Hospital | 2005 - 2020 | 01576_PETERSON_0000003555 -<br>01576_PETERSON_0000003567 | 01576_PETERSON_0000003559 - 01576_PETERSON_0000003560 | | $38,763.07 | $98.88 | $664.88 | | $32,596.37 | | $691.33 | | | $176.40 | | | $4,535.21 | |
| Lakeside Behavioral Health Sys. | 08/10/2005 - 08/17/2005 | 01576_PETERSON_MEDRECS_0000000178 -<br>01576_PETERSON_MEDRECS_0000000185 | 01576_PETERSON_0000000006 - 01576_PETERSON_0000000008 | | $10,230.26 | $4,690.00 | | | | $5,540.26 | | | | | | | | |
| Semmes Murphey Clinic | 2015 - 2024 | 01576_PETERSON_0000003300 -<br>01576_PETERSON_0000003312 | 01576_PETERSON_0000000595 - 01576_PETERSON_0000000597;<br>01576_PETERSON_0000000591 - 01576_PETERSON_0000000593;<br>01576_PETERSON_0000000587 - 01576_PETERSON_0000000589;<br>01576_PETERSON_0000001969 - 01576_PETERSON_0000001971;<br>01576_PETERSON_0000000583 - 01576_PETERSON_0000000585;<br>01576_PETERSON_0000000579 - 01576_PETERSON_0000000581;<br>01576_PETERSON_0000000575 - 01576_PETERSON_0000000577;<br>01576_PETERSON_0000000571 - 01576_PETERSON_0000000573;<br>01576_PETERSON_0000000567 - 01576_PETERSON_0000000569;<br>01576_PETERSON_0000002086 - 01576_PETERSON_0000002089;<br>01576_PETERSON_0000000562 - 01576_PETERSON_0000000564;<br>01576_PETERSON_0000003553; 01576_PETERSON_0000000558 -<br>01576_PETERSON_0000000561; 01576_PETERSON_0000000553 -<br>01576_PETERSON_0000000556; 01576_PETERSON_0000000549 -<br>01576_PETERSON_0000000552; 01576_PETERSON_0000000529;<br>01576_PETERSON_0000000525 - 01576_PETERSON_0000000528;<br>01576_PETERSON_0000000521- 01576_PETERSON_0000000524;<br>01576_PETERSON_0000000516 - 01576_PETERSON_0000000519;<br>01576_PETERSON_0000000510 - 01576_PETERSON_0000000515;<br>01576_PETERSON_0000002399 - 01576_PETERSON_0000002402;<br>01576_PETERSON_0000000505 - 01576_PETERSON_0000000509;<br>01576_PETERSON_0000000499 - 01576_PETERSON_0000000504;<br>01576_PETERSON_0000000494 - 01576_PETERSON_0000000597; | 01576_PETERSON_0000000484; 01576_PETERSON_0000000464 -<br>01576_PETERSON_0000000468; 01576_PETERSON_0000000469;<br>01576_PETERSON_0000000459 - 01576_PETERSON_0000000462;<br>01576_PETERSON_SMC_0000000044 - 01576_PETERSON_SMC_0000000045 | $68,690.00 | $655.80 | | $264.74 | | | $1,155.92 | $81.70 | $37,906.54 | $312.11 | $9,638.02 | | $18,675.17 | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell Clinic Orthopaedics Memphis | 2012-2014, 2022-2023 | 01576_PETERSON_0000003242 -<br>01576_PETERSON_0000003250 | 01576_PETERSON_0000003268; 01576_PETERSON_0000003266;<br>01576_PETERSON_0000003288 - 01576_PETERSON_0000003289;<br>01576_PETERSON_0000003295; 01576_PETERSON_0000003263 -<br>01576_PETERSON_0000003264; 01576_PETERSON_0000003261 -<br>01576_PETERSON_0000003262; 01576_PETERSON_0000003259 -<br>01576_PETERSON_0000003260; 01576_PETERSON_0000003258;<br>01576_PETERSON_0000003257; 01576_PETERSON_0000003255;<br>01576_PETERSON_0000003253 - 01576_PETERSON_0000003254;<br>01576_PETERSON_0000003252 | | $4,488.00 | $85.74 | $198.62 | | | | $1,047.06 | | | $44.01 | $36.34 | | $2,894.80 | $181.43 |
| Sanders Clinic | 2002, 2004-2005, 2008-2014, 2019, 2023 | 01576_PETERSON_0000002770 -<br>01576_PETERSON_0000002797 | 01576_PETERSON_0000002299; 01576_PETERSON_0000002272;<br>01576_PETERSON_0000002261; 01576_PETERSON_0000002260;<br>01576_PETERSON_0000003268; 01576_PETERSON_0000002041;<br>01576_PETERSON_0000002042; 01576_PETERSON_0000002035;<br>01576_PETERSON_0000002026; 01576_PETERSON_0000002016 -<br>01576_PETERSON_0000002017; 01576_PETERSON_0000002002;<br>01576_PETERSON_0000001998; 01576_PETERSON_0000001999;<br>01576_PETERSON_0000003946; 01576_PETERSON_0000003911;<br>01576_PETERSON_0000003901; 01576_PETERSON_0000002091 -<br>01576_PETERSON_0000002092; 01576_PETERSON_0000002052 -<br>01576_PETERSON_0000002055; 01576_PETERSON_0000002188 -<br>01576_PETERSON_0000002189 | | $2,829.86 | | | | | | | | | | | $2,052.99 | $589.67 | $31.57 |
| Methodist Minor Med Ctr | 11/11/2004 | 01576_PETERSON_0000002729 -<br>01576_PETERSON_0000002740 | 01576_PETERSON_0000001833 | | $202.10 | | $145.51 | | | | | | | | | | $56.59 | |
| Health South Rehab /Encompass Memphis Rehab | 07-08/2019, 01/2020 | 01576_PETERSON_0000002718 -<br>01576_PETERSON_0000002721 | 01576_PETERSON_0000003453 -<br>01576_PETERSON_0000003535; 01576_PETERSON_0000003353 -<br>01576_PETERSON_0000003365 | | $4,067.00 | | | | | | $1,391.81 | | | | | | $2,675.19 | |
| Honeycomb Medical | 03/2022 - 09/2022 | 01576_PETERSON_0000002722 -<br>01576_PETERSON_0000002728 | 01576_PETERSON_0000000685 - 01576_PETERSON_0000000688;<br>01576_PETERSON_0000000689 - 01576_PETERSON_0000000695;<br>01576_PETERSON_0000000696 - 01576_PETERSON_0000000699 | | $1,291.13 | | | | | | $476.83 | | | | $66.45 | | $648.76 | |
| Vanderbilt Univ Med Ctr-Nashville | 5/23/2017 | 01576_PETERSON_0000003316 -<br>01576_PETERSON_0000003324 | 01576_PETERSON_0000002680 - 01576_PETERSON_0000002681 | | $751.00 | | | | | | $152.38 | | | | | | $598.62 | |
| Walgreens | 2010 - 2024 | 01576_PETERSON_MEDRECS_0000000089 -<br>01576_PETERSON_MEDRECS_0000000171 | 01576_PETERSON_MEDRECS_0000000089 -<br>01576_PETERSON_MEDRECS_0000000171 | | $13,661.61 | $4,612.07 | | | | | | | | | | | | $ 9,662.40 |
| Methodist LeBoneur Healthcare | 10/21/2024 - 11/14/2024 | 01576_PETERSON_MH_0000001139 | 01576_PETERSON_MH_0000001139 | | $2,930.00 | | | | | | | | | | | | | $2,930.00 |
| Optum Lien | 2020 - 2024 | 01576_PETERSON_0000004531 -<br>01576_PETERSON_0000004534 | 01576_PETERSON_0000000798 - 01576_PETERSON_0000000800;<br>01576_PETERSON_SC_0000000011 - 01576_PETERSON_SC_0000000013 | | $4,966.54 | | | | | | | | | | $516.01 | | | $4,450.53 |
| Rawlings & Associates Lien | 2003 - 2013 | 01576_PETERSON_0000004535 -<br>01576_PETERSON_0000004557 | 01576_PETERSON_0000002581; 01576_PETERSON_0000002582;<br>01576_PETERSON_0000002588 - 01576_PETERSON_0000002592;<br>01576_PETERSON_0000002275; 01576_PETERSON_0000002622 -<br>01576_PETERSON_0000002623; 01576_PETERSON_0000002274;<br>01576_PETERSON_0000002585; 01576_PETERSON_0000001833;<br>01576_PETERSON_VHA_0000000231 - 01576_PETERSON_VHA_0000000233;<br>01576_PETERSON_0000002624 - 01576_PETERSON_0000002626;<br>01576_PETERSON_VBA_0000001535; 01576_PETERSON_VBA_0000001464;<br>01576_PETERSON_0000002627 - 01576_PETERSON_0000002628;<br>01576_PETERSON_0000002655; 01576_PETERSON_0000002657;<br>01576_PETERSON_0000002668 - 01576_PETERSON_0000002689;<br>01576_PETERSON_0000002037; 01576_PETERSON_0000002631 -<br>01576_PETERSON_0000002632; 01576_PETERSON_VBA_0000001465;<br>01576_PETERSON_VBA_0000001467 | | $254,576.93 | | $83,575.14 | | | | | | | | | | | $172,501.79 |
| Quest Diagnostics | 2020 - 2024 | 01576_PETERSON_0000004514 -<br>01576_PETERSON_0000004525 | 01576_PETERSON_0000000538 - 01576_PETERSON_0000000552;<br>01576_PETERSON_0000000485 - 01576_PETERSON_0000000492;<br>01576_PETERSON_0000000475 - 01576_PETERSON_0000000482;<br>01576_PETERSON_0000004295 - 01576_PETERSON_0000004300 | | $1,233.95 | | | | | | $129.58 | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Semmes Murphey Clinic PC | 5/21/2025 - 6/2/2025 | 01576_PETERSON_0000004526 - 01576_PETERSON_0000004530 | 01576_PETERSON_0000004558 - 01576_PETERSON_0000004583 | | $1,080.00 | $58.62 | | | | | $229.79 | | | | | | $791.59 | $0.00 |
| | | | | **Totals:** | **$614,863.54** | **$10,201.11** | **$84,584.15** | **$264.74** | **$32,596.37** | **$5,540.26** | **$56,563.72** | **$81.70** | **$37,906.54** | **$532.52** | **$16,711.63** | **$3,368.99** | **$174,338.13** | **$189,757.72** |

| Provider: Methodist Univ. Hospital (2022). Bates: 01576_PETERSON_MUH_0000000012-01576_PETERSON_MUH_0000000024 (13 pgs) | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Anthem/Blue Cross | Medicare | UHC | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 03/31/2022 - 04/05/2022 | 01576_PETERSON_MUH_0000000021 - 01576_PETERSON_MUH_0000000023 | 01576_PETERSON_0000000798 - 000800 | $ 39,981.49 | | $ 7,753.89 | $ 1,556.00 | | $ 27,501.87 | | 85025, 83735, 94660, 83005, 99285, 84484, 80053, 36415, 83880, 71045, 81003, 84443, 70450, 94663, 71260, 95819, 72125, 84484, 36415, 82803, Q9957, C8929, Q9967, J1644, 87637, 85025, 93005, 80048, 36415, J1650. 94660, J1650 x3, 94660 | R55, G47.411, J96.01, Z20.822, G20, K21.9 | | Related |
| | | **TOTAL RELATED** | $ 39,981.49 | $ - | $ 7,753.89 | $ 1,556.00 | $ - | $ 27,501.87 | $ - | | | | |

| Unrelated Charges | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | | | $ 19,800.60 | | $ 1,575.08 | $ 268.01 | | $ 17,957.51 | $ - |
| | | Total | $ 19,800.60 | $ - | $ 1,575.08 | $ 268.01 | $ - | $ 17,957.51 | $ - |

| Provider: Semmes Murphey Main Campus. Bates: 01576_PETERSON_SMC_0000000325 - 01576_PETERSON_SMC_0000000328 (4 pgs) | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Anthem/Blue Cross | Medicare | UHC | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 7/30/2024 | 01576_PETERSON_SMC_0000000327 | 01576_PETERSON_0000004224 - 004228 | $230.00 | | $93.94 | $23.97 | | $112.09 | $ - | 99214 | G20A1, R479, R2689, F419 | | Related |
| 11/4/2024 | 01576_PETERSON_SMC_0000000327 | 01576_PETERSON_0000004218 - 004223 | $230.00 | | $93.94 | $23.97 | | $112.09 | $ - | 99214 | G20B1, Z96682 | | Related |
| 12/03/2024 - 12/05/2024 | 01576_PETERSON_SMC_0000000328 | 01576_PETERSON_0000004215 - 004216 | $17,241.00 | | | | | $17,241.00 | $ - | 61886 | G20A1, T85113A, Z9682 | | Related |
| 12/03/2024 - 12/05/2024 | 01576_PETERSON_SMC_0000000328 | 01576_PETERSON_0000004215 - 004216 | $2,350.00 | | $621.23 | $158.50 | | $1,570.27 | $ - | | G20A1, T85113A, Z9682 | | Related |
| 12/03/2024 - 12/05/2024 | 01576_PETERSON_SMC_0000000327 | 01576_PETERSON_0000004215 - 004216 | $29,500.00 | | $18,061.39 | $4,607.50 | | $6,831.11 | $ - | | G20A1, T85113A, Z9682 | | Related |
| 1/6/2025 | 01576_PETERSON_SMC_0000000328 | 01576_PETERSON_0000004181 | $300.00 | | | $84.87 | | $215.13 | $ - | 96116 | G20S1, F32 | | Related |
| | | **TOTAL RELATED** | $ 49,851.00 | $ - | $ 18,870.50 | $ 4,898.81 | $ - | $ 26,081.69 | $ - | | | | |

| Provider: Houston Methodist Hosp. Bates: 01576_PETERSON_0000003754 - 01576_PETERSON_0000003757 (4 pgs) | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Unknown insurance | Medicare | UHC | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determianations |
| 6/9/2017 | 01576_PETERSON_0000003755 - 001576_PETERSON_0000003757 | 01576_PETERSON_0000003592 - 003594 | $ 115,269.60 | $ 1,316.00 | $ 24,664.63 | | | $ 89,288.97 | $ - | J7120 x2, J2405, J2704, J0690, J3010, J2250 | | | Related |
| | | **TOTAL RELATED** | $ 115,269.60 | $ 1,316.00 | $ 24,664.63 | $ - | $ - | $ 89,288.97 | $ - | | | | |

| Provider: Methodist Univ. Hospital (2005-2020). Bates: 01576_PETERSON_0000003555-01576_PETERSON_0000003567 (13 pgs) | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | BCBS | Medicare | Liability Generic Payments | POMCO | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 8/10/2005 | 01576_PETERSON_0000003559 | 01576_PETERSON_0000001780 - 001781 | $ 954.70 | $ 664.88 | | | | $ 98.88 | $ 190.94 | $- | | | C/O PARKINSONS DISEASE, HAS DEEP BRAIN STIMULATOR IMPLANTED DEC 2004, C/O ADVERSE REACTION TO MEDS, "REQUIP" HAD BEEN TAKING DOUBLE DOSE PER DR BERTORINI AND IT HAS CAUSED PARANOIA-STARTED TAKING SEROQUEL THIS AFTERNOON AND NOW FEELS NERVOUS AND TWITCHING | Related |
| 2/28/2017 | 01576_PETERSON_0000003560 | 01576_PETERSON_0000002144 - 002146 | $ 2,312.00 | | $ 369.87 | | $ 94.38 | | $ 1,847.75 | $- | | | History of Present tuness<br>Tht:: patient presents following 68 yo M w Parkslnson jz p/w h...>Wer bilCk pain and LLE pain after falling lwic eon the stairs last night Per the pt, he fell be h1s leg "got weak and just gave out Oh me." Pt able to ambulate immedtately after falling, hasn't tried s1noo thiS mornmg_. The on&et was 1 days ago. The occurrence vvas multiple episodes_ The fall was described as fell down 2 steps. The location where the incident occurred was at home.<br>Location: Left lower ex:lremity. back The character of symptom$ 1s pain The degree at present is minimaL The exacerbating factor is movement bt1! not changing position or standing. Ttle relil:;!vlng factor is 1mmoblllzation _ Risk factors consist of age and Parkinson d'1sease. The patient's dominant hand Is the right hand. Therapy today: emergency medical services. Precedir1g symptoms none, Associated symptoms: denies chest pain, denies dizziness, denies syncope, denies headache, den1es nausea. denies vomitihg and denies abdominal pain. | Related |
| 8/11/2020 - 08/12/2020 | 01576_PETERSON_0000003562 - 01576_PETERSON_0000003563 | 01576_PETERSON_0000000395 - 000398 001300 - 001305 | $ 32,596.37 | | | $ 32,596.37 | | | | $- | | | ED Triage<br>Chief Complaint: Pt brought by mfd unit #35 after 2 car mva pl was restrained driver +LOG +airbag deployment +MPD on scene pl has no complaints at this time<br>+deformity to R wrist with laceration<br>+seatbelt sign, L flank bruising plac-ed inc collar in ed | Related |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2017 - 09/13/2017 | 01576_PETERSON_0000003561 | 01576_PETERSON_0000000137 - 000149, 001657 - 001659 | $ 2,900.00 | | $ 321.46 | | $ 82.02 | | $ 2,496.52 | $- | | | Diagnoses This Visit<br>Foot pain-swelling (89667FB9-379F-448C-A 1BC-610076715BEB)<br>Leg pain-swelling (E7 A3BEBD-87 A0-4FBO-A872-4F53944416EE)<br>Leg pain-swelling (E7A3BEBD-87 A0-4FBO-A872-4F53944416EE)<br>Pain in right leg (M79.604}<br>Phlebitis and thrombophlebitis of superficial vessels of righl lower extremity (180.01}<br>Phlebitis and lhrombophlebilis of unspecified site (180.9) | Related |
| | | **TOTAL RELATED** | $ 38,763.07 | $ 664.88 | $ 691.33 | $ 32,596.37 | $ 176.40 | $ 98.88 | $ 4,535.21 | $ - | | | | |

| **Unrelated Charges** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2004 | 01576_PETERSON_0000003556 | | $ 661.60 | $ 453.85 | | | | $ 75.43 | $ 132.32 | $- |
| 8/8/2004 | 01576_PETERSON_0000003557 - 01576_PETERSON_0000003558 | | $ 1,087.40 | $ 760.43 | | | | $ 109.49 | $ 217.48 | $- |
| | | **TOTAL** | $ 1,749.00 | $ 1,214.28 | $ - | $ - | $ - | $ 184.92 | $ 349.80 | $ - |

| Provider: Lakeside Behavioral Health Sys. Bates: 01576_PETERSON_MEDRECS_0000000178-01576_PETERSON_MEDRECS_0000000185 (8 pgs) | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | Magellan | Medicare | UHC | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 08/10/2005 - 08/17/2005 | 01576_PETERSON_MEDRECS_0000000184 - 01576_PETERSON_MEDRECS_0000000185 | 01576_PETERSON_0000000006 - 000008 | $10,230.26 | $5,540.26 | | | $4,690.00 | | $ - | | | Appears to be a 7 night inpatient stay | Related |
| | | TOTAL RELATED | $10,230.26 | $5,540.26 | $ - | $ - | $4,690.00 | $ - | $ - | | | | |

| Provider: Semmes Murphy Clinic. Bates: 01576_PETERSON_0000003300-01576_PETERSON_0000003312 (13 pgs) | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | Tri west Veterans Administration | Cahaba | Palmetto | Novitas | UHC/UMR | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 3/26/2015 - 03/27/2015 | 01576_PETERSON_0000003301 | 01576_PETERSON_0000000595-000597 | $ 225.00 | | | | | | | | $ 101.10 | $ 123.90 | $- | | | | Related |
| 04/30/2015 - 05/04/2015 | 01576_PETERSON_0000003301 | 01576_PETERSON_0000000591-000593 | $ 955.00 | $ 68.69 | $ 269.26 | | | | | | $ 45.90 | $ 571.15 | $- | | | | Related |
| 05/12/2015 - 05/14/2015 | 01576_PETERSON_0000003301 | 01576_PETERSON_0000000587-000589, 001969-001971 | $ 765.00 | $ 60.54 | $ 237.29 | | | | | | | $ 467.17 | $- | | | | Related |
| 06/25/2015 - 07/01/2015 | 01576_PETERSON_0000003301-01576_PETERSON_0000003302 | 01576_PETERSON_0000000583-000585 | $ 705.00 | $ 55.03 | $ 215.72 | | | | | | | $ 434.25 | $- | | | | Related |
| 9/9/2015 | 01576_PETERSON_0000003302 | 01576_PETERSON_0000000579-000581 | $ 765.00 | $ 60.84 | $ 238.49 | $ 304.20 | | | | | | $ 465.67 | $ (304.20) | | | | Related |
| 02/18/2016 - 23/2016 | 01576_PETERSON_0000003302 - 01576_PETERSON_0000003303 | 01576_PETERSON_0000000575-000577 | $ 275.00 | $ 6.25 | | | $ 26.56 | | | | $ 97.48 | $ 144.71 | $- | | | | Related |
| 07/07/2016 - 07/11/2016 | 01576_PETERSON_0000003303 | 01576_PETERSON_0000000571-000573 | $ 765.00 | $ 60.76 | | | $ 238.18 | | | | | $ 466.06 | $- | | | | Related |
| 07/03/2018 - 07/05/2018 | 01576_PETERSON_0000003303-01576_PETERSON_0000003304 | 01576_PETERSON_0000000567-000569, 002086-002089 | $ 765.00 | | | | | $ 174.68 | | $ 44.56 | $ 86.71 | $ 459.05 | $- | | | | Related |
| 06/03/2019 - 06/06/2019 | 01576_PETERSON_0000003304 | 01576_PETERSON_0000000562-000564, 01576_PETERSON_0000003553 | $ 275.00 | | | | | | | | $ 88.76 | $ 186.24 | $- | | | | Related |
| 12/02/2019 - 12/03/2019 | 01576_PETERSON_0000003304 | 01576_PETERSON_0000000558-000561 | $ 435.00 | | | | | $ 129.48 | | $ 32.54 | | $ 272.98 | $- | | | | Related |
| 01/15/2020 - 01/17/2020 | 01576_PETERSON_0000003304-01576_PETERSON_0000003305 | 01576_PETERSON_0000000553-000556 | $ 275.00 | | | | | | | | $ 89.48 | $ 185.52 | $- | | | | Related |
| 5/18/2020 - 06/12/2020 | 01576_PETERSON_0000003305-01576_PETERSON_0000003306 | 01576_PETERSON_0000000549-000552 | $ 565.00 | | | | | $ 157.06 | | $ 38.83 | | $ 369.11 | $- | | | | Related |
| 06/18/2020 - 06/25/2020 | 01576_PETERSON_0000003306 | 01576_PETERSON_0000000529 | $ 27,709.00 | | | | | $ 17,674.38 | | $ 4,418.59 | | $ 5,616.03 | $- | | | | Related |
| 06/18/2020 - 06/25/2020 | 01576_PETERSON_0000003306 | 01576_PETERSON_0000000529 | $ 2,350.00 | | | | | $ 635.22 | | $ 157.04 | | $ 1,557.74 | $- | | | | Related |
| 06/29/2020 - 07/01/2020 | 01576_PETERSON_0000003306 | 01576_PETERSON_0000000525-000528 | $ 305.00 | | | | | $ 97.21 | | $ 24.04 | | $ 183.75 | $- | | | | Related |
| 09/23/2020 - 10/14/2020 | 01576_PETERSON_0000003306-01576_PETERSON_0000003307 | 01576_PETERSON_0000000521-000524 | $ 225.00 | | | | | | $ 81.70 | $ 20.20 | | $ 123.10 | $- | | | | Related |
| 10/29/2020 - 11/02/2020 | 01576_PETERSON_0000003307 | 01576_PETERSON_0000000516-000519 | $ 155.00 | | | | | $ 57.26 | | $ 14.16 | | $ 83.58 | $- | | | | Related |
| 01/28/2021 -02/08/2021 | 01576_PETERSON_0000003307-01576_PETERSON_0000003308 | 01576_PETERSON_0000000510-000515 | $ 275.00 | | | | | $ 73.37 | | $ 18.34 | $ 12.46 | $ 170.83 | $- | | | | Related |
| 06/30/2021 - 07/12/2021 | 01576_PETERSON_0000003308-01576_PETERSON_0000003309 | 01576_PETERSON_0000002399-002402 | $ 305.00 | | | | | $ 107.51 | | $ 26.88 | | $ 170.61 | $- | | | | Related |
| 01/27/2022 - 02/01/2022 | 01576_PETERSON_0000003309 | 01576_PETERSON_0000000505-000509 | $ 305.00 | | | | | | | | $ 133.91 | $ 171.09 | $- | | | | Related |
| 07/11/2022 - 07/14/2022 | 01576_PETERSON_0000003309 | 01576_PETERSON_0000000499-000504 | $ 275.00 | | | | | $ 82.10 | | $ 20.73 | | $ 172.17 | $- | | | | Related |
| 08/10/2022 - 08/26/2022 | 01576_PETERSON_0000003310 | 01576_PETERSON_0000000494-000597 | $ 155.00 | | | | | $ 67.81 | | $ 17.12 | | $ 70.07 | $- | | | | Related |
| 08/12/2022 - 08/26/2022 | 01576_PETERSON_0000003310 | 01576_PETERSON_0000000484 | $ 100.00 | | | | | $ 16.77 | | $ 4.23 | | $ 79.00 | $- | | | | Related |
| 09/29/2022 - 10/04/2022 | 01576_PETERSON_0000003311 | 01576_PETERSON_0000000464-000468 | $ 305.00 | | | | | $ 106.10 | | $ 26.78 | | $ 172.12 | $- | | | | Related |
| 09/22/2022 - 09/26/2022 | 01576_PETERSON_0000003310-01576_PETERSON_0000003311 | 01576_PETERSON_0000000469 | $ 2,350.00 | | | | | $ 625.98 | | $ 158.03 | | $ 1,565.99 | $- | | | | Related |
| 09/22/2022 - 09/26/2022 | 01576_PETERSON_0000003310 | 01576_PETERSON_0000000469 | $ 26,101.00 | | | | | $ 17,796.07 | | $ 4,539.81 | | $ 3,765.12 | $- | | | | Related |
| 05/03/2023 - 05/17/2023 | 01576_PETERSON_0000003311 | 01576_PETERSON_0000000459-000462 | $ 305.00 | | | | | $ 105.54 | | $ 26.35 | | $ 173.11 | $- | | | | Related |
| 2/28/2024 | 01576_PETERSON_0000003312 | 01576_PETERSON_SMC_0000000044- 0000000045 | $ 160.00 | | $ 65.35 | | | | | $ 16.67 | | $ 77.98 | $ - | | | | Related |
| 2/28/2024 | 01576_PETERSON_0000003312 | 01576_PETERSON_SMC_0000000044- 0000000045 | $ 390.00 | | $ 93.93 | | | | | $ 23.96 | | $ 272.11 | $ - | | | | Related |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2024 | 01576_PETERSON_0000003312 | 01576_PETERSON_SMC_0000000044- 0000000045 | $ 150.00 | | $ 35.88 | | | | | $ 9.16 | | $ 104.96 | $ - | | | | Related |
| | | **TOTAL RELATED** | $ 68,690.00 | $ 312.11 | $ 1,155.92 | $ 304.20 | $ 264.74 | $ 37,906.54 | $ 81.70 | $ 9,638.02 | $ 655.80 | $ 18,675.17 | $ (304.20) | | | | |

| **Unrelated Charges** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2020 | 01576_PETERSON_0000003305 | | $ 144.00 | | | | | $ 22.04 | | $ 5.45 | | $ 116.51 | $- |
| | | Total | $ 144.00 | $ - | $ - | $ - | $ - | $ 22.04 | $ - | $ 5.45 | $ - | $ 116.51 | $ - |

| Provider: Sanders Clinic. Bates: 01576_PETERSON_0000002770 - 01576_PETERSON_0000002797 (28 pgs) | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | BCBS check | Unknown Payor/ Insurance | Paid by check | Transfer to guarantor | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 5/24/2002 | 01576_PETERSON_0000002770 | 01576_PETERSON_0000002299 | $ 201.63 | | | | | $ 75.03 | $ 9.37 | | | $ 117.23 | | 99213 | | Adj of parkinson's meds | Related |
| 11/23/2004 | 01576_PETERSON_0000002775 | 01576_PETERSON_0000002272, 002261 | $ 389.00 | | | | | $ 145.67 | $ 16.19 | | | $ 227.14 | | 99213 | | Parkinson's disease of moderate marked severity | Related |
| 11/23/2004 | 01576_PETERSON_0000002776 | 01576_PETERSON_0000002272, 002261 | $ 91.00 | | | | | $ 16.85 | $ 1.87 | | | $ 72.28 | | 36415, 80053, 82550, 85025, 81001 | | | Related |
| 8/26/2005 | 01576_PETERSON_0000002777 | 01576_PETERSON_0000002260 | $ 66.00 | | | | | $ 47.46 | $ 5.27 | | | $ 13.27 | | 99213 | | Patient with Parkinson's disease | Related |
| 3/12/2008 | 01576_PETERSON_0000002777 | 01576_PETERSON_0000003268 | $ 118.76 | | | | | $ 110.94 | | | | $ 7.82 | | 99214, 36415, 84443 | | | Related |
| 3/12/2008 | 01576_PETERSON_0000002777 | 01576_PETERSON_0000003268 | $ 10.86 | | | | | $ 10.86 | | | | | | | | | Related |
| 9/12/2008 | 01576_PETERSON_0000002778 | 01576_PETERSON_0000002041 | $ 155.84 | | | | | $ 145.26 | | | | $ 10.58 | | 99215, 36415, 84443, 81001 | | | Related |
| 9/12/2008 | 01576_PETERSON_0000002779 | 01576_PETERSON_0000002042 | $ 55.28 | | | | | $ 55.28 | | | | | | | | | Related |
| 8/27/2009 | 01576_PETERSON_0000002779- 01576_PETERSON_0000002780 | 01576_PETERSON_0000002035 | $ 310.64 | | | | | $ 269.68 | | | | $ 15.81 | | 99245, G8445, 36415, 85610, 84443, 93000, 85025, 80061 | | Patient with Parkinson's disease | Related |
| 11/18/2010 | 01576_PETERSON_0000002781- 01576_PETERSON_0000002781 | 01576_PETERSON_0000002026 | $ 168.19 | | | | | $ 166.70 | | | | | | 99213. G8445, 81001, 85025, 84443 | | Patient with Parkinson's disease | Related |
| 1/18/2013 | 01576_PETERSON_0000002782- 01576_PETERSON_0000002783 | 01576_PETERSON_0000002016-002017 | $ 179.43 | | | | | $ 166.40 | | | | $ 13.03 | | G0438, 81001, 36415, 85025, 84443, 82270 | | | Related |
| 1/18/2013 | 01576_PETERSON_0000002782- 01576_PETERSON_0000002783 | 01576_PETERSON_0000002016-002017 | $ 38.82 | | | | | $ 38.21 | | | | $ 0.61 | | | | Patient with Parkinson's disease | Related |
| 10/25/2013 | 01576_PETERSON_0000002783- 01576_PETERSON_0000002784 | 01576_PETERSON_0000002002 | $ 149.73 | | | | | $ 128.24 | | | | $ 21.49 | | 99214, 85025, 93000 | | Patient with Parkinson's disease | Related |
| 12/2/2013 | 01576_PETERSON_0000002784 | 01576_PETERSON_0000001998 | $ 46.48 | | | | | $ 39.92 | | | | $ 6.56 | | 99212 | | | Related |
| 6/23/2014 | 01576_PETERSON_0000002785 | 01576_PETERSON_0000001999 | $ 111.00 | | | | | $ 104.91 | | | | $ 6.09 | | G0439 | | | Related |
| 4/12/2017 | 01576_PETERSON_0000002790 | 01576_PETERSON_0000003946 | $ 111.00 | | | | | $ 102.46 | | | | $ 8.54 | | G0439 | | | Related |
| 8/31/2017 | 01576_PETERSON_0000002793 | 01576_PETERSON_0000003911 | $ 113.79 | | | | | $ 95.32 | | | | $ 18.47 | | 99214 | | | Related |
| 9/15/2017 | 01576_PETERSON_0000002793 | 01576_PETERSON_0000003901 | $ 113.79 | | | | | $ 95.32 | | | | $ 18.47 | | 99214 | | | Related |
| 1/3/2018 | 01576_PETERSON_0000002794 | 01576_PETERSON_0000002091-002092 | $ 113.79 | | | | | | $ 96.29 | | | $ 17.50 | | 99214 | | Patient with Parkinson's disease | Related |
| 8/16/2019 | 01576_PETERSON_0000002795 | 01576_PETERSON_0000002052-2055 | $ 119.00 | | | | | $ 106.91 | | | | $ 12.09 | | G0439, 36415 | | Patient with Parkinson's disease | Related |
| 2/28/2023 | 01576_PETERSON_0000002796 | 01576_PETERSON_0000002188-002189 | $ 165.83 | | | | | $ 131.57 | | | | $ 2.69 | $ 31.57 | 99215, 36415 | | Patient with Parkinson's disease | Related |
| | | **TOTAL RELATED** | $ 2,829.86 | $ - | $ - | $ - | $ - | $ 2,052.99 | $ 128.99 | $ - | $ - | $ 589.67 | $ 31.57 | | | | |

| Unrelated Charges | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2002 | 01576_PETERSON_0000002771 | | $ 147.00 | | | | | $ 58.98 | $ 6.55 | | | $ 81.47 | |
| 10/24/2002 | 01576_PETERSON_0000002771 | | $ 45.33 | | | | | $ 29.39 | $ 3.67 | | | $ 12.27 | |
| 1/13/2003 | 01576_PETERSON_0000002772 | | $ 73.00 | | | | | | $ 40.97 | | | $ 32.03 | |
| 2/27/2003 | 01576_PETERSON_0000002772 | | $ 49.00 | | | | | | $ 36.73 | | | $ 12.27 | |
| 03/26/2003 - 04/01/2003 | 01576_PETERSON_0000002772- 01576_PETERSON_0000002773 | | $ 547.00 | | | | | $ 95.05 | $ 200.00 | | | $ 47.08 | |
| 4/29/2003 | 01576_PETERSON_0000002774 | | $ 211.00 | | | | | $ 80.83 | $ 17.98 | $ 8.99 | | $ 121.18 | $ 17.98 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2003 | 01576_PETERSON_0000002774 | | $ 213.37 | | | | | $ 52.97 | $ 6.63 | | | $ 153.77 | |
| 2/14/2011 | 01576_PETERSON_0000002782 | | $ 31.32 | | | | | $ 31.32 | | | | | |
| 6/23/2014 | 01576_PETERSON_0000002785 | | $ 4.49 | | | | | $ 4.30 | | | | $ 0.19 | |
| 10/27/2014 | 01576_PETERSON_0000002786-01576_PETERSON_0000002787 | | $ 76.98 | | | | | $ 67.14 | | | | $ 9.84 | |
| 12/22/2014 | 01576_PETERSON_0000002787 | | $ 76.98 | | | | | $ 67.14 | | | | $ 9.84 | |
| 7/14/2015 | 01576_PETERSON_0000002788 | | $ 111.00 | | | | | $ 105.11 | | | | $ 5.89 | |
| 7/24/2015 | 01576_PETERSON_0000002788 | | $ 17.94 | | | | | $ 14.21 | | | | $ 3.73 | |
| 4/13/2016 | 01576_PETERSON_0000002789 | | $ 113.79 | | | | | $ 97.63 | | | | $ 16.16 | |
| 4/26/2017 | 01576_PETERSON_0000002789 | | $ 76.98 | | | | | $ 64.62 | | | | $ 12.36 | |
| 5/18/2017 | 01576_PETERSON_0000002790 | | $ 76.98 | | | | | $ 64.62 | | | | $ 12.36 | |
| 5/30/2017 | 01576_PETERSON_0000002790-01576_PETERSON_0000002791 | | $ 113.79 | | | | | $ 95.32 | | | | $ 18.47 | |
| 6/20/2017 | 01576_PETERSON_0000002791 | | $ 76.98 | | | | | $ 64.62 | | | | $ 12.36 | |
| 7/12/2017 | 01576_PETERSON_0000002792 | | $ 76.98 | | | | | $ 64.62 | | | | $ 12.36 | |
| 7/3/2019 | 01576_PETERSON_0000002795 | | $ 113.79 | | | | | $ 98.46 | | | | $ 15.33 | |
| 2/28/2024 | 01576_PETERSON_0000002796-01576_PETERSON_0000002797 | | $ 228.75 | | | | | | $ 228.75 | | | | |
| Unrelated | | | $ 2,482.45 | | | | | $ 1,156.33 | $ 541.28 | $ 8.99 | $ - | $ 588.96 | $ 17.98 |

| Provider: Campbell Clinic Orthopaedics Memphis. Bates: 01576_PETERSON_0000003242-01576_PETERSON_0000003250 (9 pgs) | | | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | BCBS check | Palmetto | Novitas | UHC/UMR | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 5/12/2008 | 01576_PETERSON_0000003243 | 01576_PETERSON_0000003268 | $ 138.00 | | $ 21.98 | $ 5.49 | | | | | | $ 110.53 | $ - | | | PAST MEDICAL HISTORY: Past medical history is significant for Parkinson's disease and depression. Past Surgical History: He had a C6-7 ACDF in 1995. He had a deep brain stimulator implanted in December of 2004 at Baylor. Medications: Requip, Zoloft, and Sinemet | Related |
| 5/12/2008 | 01576_PETERSON_0000003243 | 01576_PETERSON_0000003268 | $ 208.00 | | $ 67.58 | $ 16.89 | | | | | | $ 123.53 | $ - | | | | Related |
| 5/12/2008 | 01576_PETERSON_0000003243 | 01576_PETERSON_0000003268 | $ 188.00 | | $ 52.09 | $ 13.02 | | | | | | $ 122.89 | $ - | | | 5/12/08 HRM cont. the right shoulder shows tenderness to palpation over his rotator cuff and biceps tendon.<br>He has no tenderness to palpation over his AC joint. He has positive Neer and Hawkins impingement signs, a positive Speed test, and a positive Yergason test. He has a negative cross arm adduction test. He has a negative O'Brien test. He has forward flexion of 180 degrees, abduction of 180 degrees, external rotation of 90 degrees, and internal rotation to T-10. He has a normal lift off test. He has 5/5 strength throughout. | Related |
| 12/29/2010 | 01576_PETERSON_0000003244 | 01576_PETERSON_0000003266 | $ 20.00 | | $ 6.90 | $ 1.72 | | | | | | $ 11.38 | $ - | | | Examination shows he has bilateral pes planovalgus deformities, more so on the left than the right. He has some collapse on the left. He has pain over his posterior tibial tendon on the left more so than on the right. He has some pain over his talar neck and talonavicular joint on the left. He has no pain on the right. He has some decreased sensation with 10 g monofilament testing on the dorsum of his foot and somewhat on the plantar aspect of his foot from his arch distally. He has good pulses. He has some 4/5 strength with peroneal strength testing on the left, 5/5 on the right. He has good | Related |
| 12/29/2010 | 01576_PETERSON_0000003244 | 01576_PETERSON_0000003266 | $ 88.00 | | $ 16.37 | $ 4.09 | | | | | | $ 67.54 | $ - | | | | Related |
| 12/29/2010 | 01576_PETERSON_0000003244 | 01576_PETERSON_0000003288-01576_PETERSON_0000003289 | $ 138.00 | | $ 51.41 | $ 12.85 | | | | | | $ 73.74 | $ - | | | | Related |
| 12/29/2010 | 01576_PETERSON_0000003244 | 01576_PETERSON_0000003288-01576_PETERSON_0000003289 | $ 108.00 | | $ 71.22 | $ 17.81 | | | | | | $ 18.97 | $ - | | | | Related |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2010 | 01576_PETERSON_0000003244-01576_PETERSON_0000003245 | 01576_PETERSON_0000003295 | $ 68.00 | | $ 22.54 | $ 5.63 | | | | | | $ 39.83 | $ - | | | | Related |
| 3/28/2012 | 01576_PETERSON_0000003245 | 01576_PETERSON_0000003263-3264 | $ 138.00 | | $ 22.83 | $ 5.71 | | | | | | $ 109.46 | $ - | | | HISTORY OF PRESENT ILLNESS: This is a 63-year-old right hand dominant white male with a history of Parkinson's disease who fell on Christmas Eve landing on his right elbow. Since that time, he has had problems with his right shoulder. I saw him in 2006 for a right shoulder problem but he states he got over that. He has been doing well since then regarding his shoulder. He continues to have shoulder pain and denies any crepitation or instability symptoms. | Related |
| 3/28/2012 | 01576_PETERSON_0000003245 | 01576_PETERSON_0000003263-3264 | $ 208.00 | | $ 43.16 | $ 54.30 | | | | | | $ 110.54 | $ - | | | | Related |
| 8/6/2013 | 01576_PETERSON_0000003245 | 01576_PETERSON_0000003261-3262 | $ 108.00 | | $ 21.31 | $ 5.44 | | | | | | $ 81.25 | $ - | | | This patient is here for followup of right shoulder complaints. He was seen about a year and a half ago. At that time, I told him to followup with a cortisone injection if his symptoms did not improve. He is also here with a new complaint of left foot pain. He states that about five months ago he injured his left foot while managing his dog, who has now since been put down. His ongoing right shoulder complaints have been present, but he has been getting by with them, rehabbing it. | Related |
| 8/6/2013 | 01576_PETERSON_0000003245-01576_PETERSON_0000003246 | 01576_PETERSON_0000003261-3262 | $ 128.00 | | $ 23.27 | $ 5.93 | | | | | | $ 98.80 | $ - | | | | Related |
| 8/6/2013 | 01576_PETERSON_0000003246 | 01576_PETERSON_0000003261-3262 | $ 208.00 | | $ 78.29 | $ 19.97 | | | | | | $ 109.74 | $ - | | | | Related |
| 8/6/2013 | 01576_PETERSON_0000003246 | 01576_PETERSON_0000003261-3262 | $ 448.00 | | $ 116.69 | $ 29.77 | | | | | | $ 301.54 | $ - | | | | Related |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2014 | 01576_PETERSON_0000003246 | 01576_PETERSON_0000003259-3260 | $ 108.00 | $ 6.25 | $ 24.49 | | | | | | | $ 77.26 | $ - | | | ISTORY OF PRESENT ILLNESS: This is a 65-year-old gentleman with a history of Parkinson's who reports left foot pain. He has had this treated multiple times by a podiatrist as well as some other physicians, including Dr. David Richardson. He reports he has worsening pain with standing and walking. No history of any injury or trauma of recent. He currently wears orthotics with three-quarter length, very rigid. They seem to give him some relief. | Related |
| 3/25/2014 | 01576_PETERSON_0000003246- 01576_PETERSON_0000003247 | 01576_PETERSON_0000003259-3260 | $ 208.00 | $ 4.44 | $ 17.40 | | | | | | $ 78.77 | $ 107.39 | $ - | | | | Related |
| 9/12/2014 | 01576_PETERSON_0000003247 | 01576_PETERSON_0000003258 | $ 128.00 | $ 5.86 | $ 22.98 | | | | | | | $ 99.16 | $ - | | | HISTORY OF PRESENT ILLNESS: This is a 65-year-old gentleman with a history of severe Parkinson's disease. He is having worsening Parkinson's symptoms with dystonia. He has significant midfoot arthrosis, bilaterally, but the left side is most symptomatic. We got him into a diabetic shoe and insert with a rocker sole to alleviate any possible ulcer and to help support his midfoot. He reports that he was doing fairly well with this, but then his symptoms have worsened now in the last few months. He comes in to have his foot evaluated. | Related |
| 9/12/2014 | 01576_PETERSON_0000003247 | 01576_PETERSON_0000003258 | $ 88.00 | $ 8.09 | $ 31.72 | | | | | | | $ 48.19 | $ - | | | | Related |
| 5/5/2016 | 01576_PETERSON_0000003247 | 01576_PETERSON_0000003257 | $ 108.00 | $ 5.67 | $ 22.21 | | | | | | | $ 80.12 | $ - | | | HISTORY OF PRESENT ILLNESS: This 67-year-old, white male twisted his left ankle about 4 days ago getting out of the car. He has had pain with ambulation. He sustained no other injury. He has noticed some lateral ankle swelling. He has Parkinson's disease, which is moderate. | Related |
| 5/5/2016 | 01576_PETERSON_0000003247 | 01576_PETERSON_0000003257 | $ 28.00 | | | | | | | | | $ 28.00 | $ - | | | | Related |
| 5/5/2016 | 01576_PETERSON_0000003247 | 01576_PETERSON_0000003257 | $ 138.00 | $ 13.70 | $ 53.72 | | | | | | | $ 70.58 | $ - | | | | Related |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2020 | 01576_PETERSON_0000003248 | 01576_PETERSON_0000003255 | $ 128.00 | | $ 22.75 | | | | | $ 5.81 | $ 6.97 | $ 92.47 | $ - | | | HISTORY OF PRESENT ILLNESS: The patient is a 71-year-old male with 6 months of tightness in his left knee. He said that about 6 months ago, he was climbing down a flight of stairs when he hyperextended his knee and had some knee pain in the following days but it went away. Since then, he has had a sensation of tightness of his left knee that has been a nuisance but does not particularly affect his ability to get around. He says that there may be some associated numbness over the knee itself, but it does not extend down the rest of the left lower extremity, otherwise he is not having any actual pain in the left knee, denies symptoms of instability, locking, catching or popping. | Related |
| 2/25/2020 | 01576_PETERSON_0000003248 | 01576_PETERSON_0000003255 | $ 28.00 | | | | | | | | | $ 28.00 | $ - | | | | Related |
| 2/25/2020 | 01576_PETERSON_0000003248 | 01576_PETERSON_0000003255 | $ 218.00 | | $ 116.45 | | | | | | | $ 101.55 | $ - | | | | Related |
| 12/19/2022 | 01576_PETERSON_0000003249 | 1576_PETERSON_0000003253-3254 | $ 276.00 | | $ 42.90 | | | | | $ 10.94 | | $ 222.16 | $ - | | | HISTORY OF PRESENT ILLNESS: Mr. Peterson comes in to see me today, a 74-year-old gentleman with Parkinson's. Patient previously seen by Dr. Azar who had an injection of the subacromial space of his left shoulder done just a week or 2 ago. He states that he is now having a lot of pain because 2 days after he had that injection, he had a fall, landed on his knees and elbows, which caused irritation of bilateral shoulders. Wanted to come in today to see if there is any recommendations that could be made. | Related |
| 12/19/2022 | 01576_PETERSON_0000003249 | 1576_PETERSON_0000003253-3254 | $ 108.00 | | $ 19.76 | | | | | $ 5.04 | | $ 83.20 | $ - | | | | Related |
| 12/19/2022 | 01576_PETERSON_0000003249 | 1576_PETERSON_0000003253-3254 | $ 138.00 | | $ 57.04 | | | | | $ 14.55 | | $ 66.41 | $ - | | | | Related |
| 1/19/2023 | 01576_PETERSON_0000003250 | 01576_PETERSON_0000003252 | $ 276.00 | | | | | | | | | $ 221.76 | $ 54.24 | | | HISTORY OF PRESENT ILLNESS: The patient has been seen by Dr. Azar as well as by Chad. He was given an injection by Dr. Azar on December 5. He is coming in today after he had a fall on the left side 1 week ago, which is a frequent occurrence for him. He has had increased shoulder pain since that time. | Related |
| 1/19/2023 | 01576_PETERSON_0000003250 | 01576_PETERSON_0000003252 | $ 108.00 | | | | | | | | | $ 82.75 | $ 25.25 | | | | Related |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 01576_PETERSON_0000003250 | 01576_PETERSON_0000003252 | $ 208.00 | | | | | | | | | $ 106.06 | $ 101.94 | | | | Related |
| | | **TOTAL RELATED** | $ 4,488.00 | $ 44.01 | $ 1,047.06 | $ 198.62 | $ - | $ - | $ - | $ 36.34 | $ 85.74 | $ 2,894.80 | $ 181.43 | | | | |

| **Unrelated Charges** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2022 | 01576_PETERSON_0000003249 | | $ 208.00 | | $ 47.47 | | | | | $ 12.11 | | $ 148.42 | $ - |
| 12/5/2022 | 01576_PETERSON_0000003249 | | $ 138.00 | | $ 25.23 | | | | | $ 6.44 | | $ 106.33 | $ - |
| 12/5/2022 | 01576_PETERSON_0000003249 | | $ 208.00 | | $ 95.05 | | | | | $ 24.25 | | $ 88.70 | $ - |
| 12/5/2022 | 01576_PETERSON_0000003249 | | $ 38.24 | | $ 6.85 | | | | | $ 1.75 | | $ 29.64 | $ - |
| Unrelated | | | $ 592.24 | $ - | $ 174.60 | $ - | $ - | $ - | $ - | $ 44.55 | $ - | $ 373.09 | $ - |

| Provider: Methodist Minor Med Ctr. Bates: 01576_PETERSON_0000002729-01576_PETERSON_0000002740 (12 pgs) | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ Insurance | Paid by check | Transfer to guarantor | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 11/11/2004 | 01576_PETERSON_0000002731 | 01576_PETERSON_0000001833 | $ 202.10 | | | $ 145.51 | | | | | | $ 56.59 | $ - | 71020 | | | Related |
| | | **TOTAL RELATED** | $ 202.10 | $ - | $ - | $ 145.51 | $ - | $ - | $ - | $ - | $ - | $ 56.59 | $ - | | | | |

| **Provider: Health South Rehab /Encompass Memphis Rehab. Bates: 01576_PETERSON_0000002718-01576_PETERSON_0000002721 (4 pgs)** | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ Insurance | Paid by check | Transfer to guarantor | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 07/15/2019 - 08/20/2019 | 01576_PETERSON_0000002720 - 01576_PETERSON_0000002721 | 01576_PETERSON_0000003453 - 0000003535 | $3,483.00 | | $1,224.48 | | | | | | | $2,258.52 | $ - | 97162, 97530, 97110 | | | Related |
| 01/07/2020 - 01/20/2020 | 01576_PETERSON_0000002719 | 01576_PETERSON_0000003353 - 0000003365 | $ 584.00 | | $ 167.33 | | | | | | | $ 416.67 | $ - | 97162, 97530, 97110 | | | Related |
| | | **TOTAL RELATED** | $4,067.00 | $ - | $1,391.81 | $ - | $ - | $ - | $ - | $ - | $ - | $2,675.19 | $ - | | | | |

| Provider: Honeycomb Medical. Bates: 01576_PETERSON_0000002722-01576_PETERSON_0000002728 (7 pgs) | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ Insurance | Paid by check | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 3/16/2022 | 01576_PETERSON_0000002724 | 01576_PETERSON_0000000685-000688 | $ 308.02 | | $ 44.30 | | $ 10.88 | | | | $ 153.75 | $ 99.09 | 73030, 99214 | | hief Complaints:<br>• Left arm pain<br>HPI:<br>pt with left arm pain, seeing neurology for parkinson's. may have fallen on it. | Related |
| 6/7/2022 | 01576_PETERSON_0000002724-01576_PETERSON_0000002725 | 01576_PETERSON_0000000689-000695 | $ 77.00 | | $ 48.31 | | $ 11.98 | | | | $ 16.71 | $ - | 99490 | | Assessment:<br>• Medicare annual wellness visit, subsequent- ZOO.OO (Primary)<br>• Parkinson disease - G20<br>• Syncope RSS<br>• HTN (hypertension)- IIO<br>• BPH (be'nign prostatic hyperplasia) - N40.0<br>• Hyperlipidemia - E78.5<br>• Depression - F32. | Related |
| 6/7/2022 | 01576_PETERSON_0000002724-01576_PETERSON_0000002725 | 01576_PETERSON_0000000689-000695 | $ 504.11 | | $ 225.75 | | $ 24.25 | | | | $ 254.11 | $ - | G0439, 99214 | | Assessment:<br>• Medicare annual wellness visit, subsequent- ZOO.OO (Primary)<br>• Parkinson disease - G20<br>• Syncope RSS<br>• HTN (hypertension)- IIO<br>• BPH (be'nign prostatic hyperplasia) - N40.0<br>• Hyperlipidemia - E78.5<br>• Depression - F32. | Related |
| 6/7/2022 | 01576_PETERSON_0000002724-01576_PETERSON_0000002725 | 01576_PETERSON_0000000689-000695 | $ 175.00 | | $ 82.65 | | | | | | $ 92.35 | $ - | | | | Related |
| 9/15/2022 | 01576_PETERSON_0000002726- 01576_PETERSON_0000002727 | 01576_PETERSON_0000000696-000699 | $ 227.00 | | $ 75.82 | | $ 19.34 | | | | $ 131.84 | $ - | 74018, 99213 | | Assessment:<br>• Generalized abdominal pain - R10.84 (Primary)<br>• Constipation, unspecified constipation type- K59.00<br>Plan: | Related |
| | | **TOTAL RELATED** | $ 1,291.13 | $ - | $ 476.83 | $ - | $ 66.45 | $ - | $ - | $ - | $ 648.76 | $ 99.09 | | | | |

| **Likely Related but lack corresponding meds; See Lien.** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | 01576_PETERSON_0000002726 | | $ 77.00 | | $ 47.82 | | $ 11.98 | | | | $ 17.20 | |
| 9/1/2022 | 01576_PETERSON_0000002726 | | $ 77.00 | | $ 47.82 | | $ 11.98 | | | | $ 17.20 | |
| 9/28/2022 | 01576_PETERSON_0000002727 | | $ 77.00 | | $ 77.00 | | | | | | | |
| 10/24/2022 | 01576_PETERSON_0000002727 | | $ 77.00 | | $ 47.82 | | $ 11.98 | | | | $ 17.20 | |
| 11/30/2022 | 01576_PETERSON_0000002727 | | $ 77.00 | | $ 47.82 | | $ 11.98 | | | | $ 17.20 | |
| 12/30/2022 | 01576_PETERSON_0000002728 | | $ 77.00 | | $ 47.82 | | $ 11.98 | | | | $ 17.20 | |
| 2/23/2023 | 01576_PETERSON_0000002728 | | $ 77.00 | | $ 46.06 | | $ 11.75 | | | | $ 19.19 | |
| 3/20/2023 | 01576_PETERSON_0000002728 | | $ 77.00 | | $ 46.06 | | $ 11.75 | | | | $ 19.19 | |
| 4/23/2023 | 01576_PETERSON_0000002722 | | $ 77.00 | | $ 77.00 | | | | | | | |
| 5/23/2023 | 01576_PETERSON_0000002722 | | $ 77.00 | | $ 46.09 | | $ 11.75 | | | | $ 19.16 | |
| 6/29/2023 | 01576_PETERSON_0000002722 | | $ 77.00 | | $ 46.09 | | $ 11.75 | | | | $ 19.16 | |
| | | Total | $ 847.00 | $ - | $ 577.40 | $ - | $ 106.90 | | | | $ 162.70 | |

| Provider: Vanderbilt Univ Med Ctr-Nashville. Bates: 01576_PETERSON_0000003316-01576_PETERSON_0000003324 (9 pgs) | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ Insurance | Paid by check | Duplicate charges | Patient | Write Off | CPT | Dx | Notes | Auditor's Determinations |
| 5/23/2017 | 01576_PETERSON_0000003323 | 01576_PETERSON_0000002680-002681 | $ 323.00 | | $ 51.03 | | | | | | | $ 271.97 | | | | Related |
| 5/23/2017 | 01576_PETERSON_0000003324 | 01576_PETERSON_0000002680-002681 | $ 428.00 | | $ 101.35 | | | | | | | $ 326.65 | | | | Related |
| | | **TOTAL RELATED** | $ 751.00 | $ - | $ 152.38 | $ - | $ - | $ - | $ - | $ - | $ - | $ 598.62 | | | | |

| **Provider: Methodist LeBoneur Healthcare. Bates: 01576_PETERSON_MH_0000001139 (1 pg)** | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | Tri west Veterans Administration | Cahaba | Palmetto | Novitas | UHC/UMR | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 10/21/2024-11/14/2024 | 01576_PETERSON_MH_0000001139 | *See billing record* | $ 2,930.00 | | | | | | | | | | $ 2,930.00 | | | | Related |
| | | **TOTAL RELATED** | $ 2,930.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,930.00 | | | | |

| Provider: Peterson, Edgar - Optum (Lien) (4 pgs). Bates: 01576_PETERSON_0000004531 - 0000004534 | | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Billing Bates# | Medical Bates# | Date | Charges | POMCO | Medicare | Tri west Veterans Administration | Cahaba | Palmetto | Novitas | UHC/UMR | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| Hayden, Shawn | 01576_PETERSON_0000004531 - pg 1 | *See billing record* | 10/19/2020 | $ 592.00 | | | | | | | $ 17.39 | | | $ 574.61 | | G20, S22.20XA | | Related |
| Methodist Memphis | 01576_PETERSON_0000004531 - pg 1 | *See billing record* | 3/17/2021 | $ 1,534.00 | | | | | | | $ 8.68 | | | $ 1,525.32 | | G20 | | Related |
| Methodist Alliance | 01576_PETERSON_0000004531 - pg 1 | *See billing record* | 8/19/2021 | $ 254.24 | | | | | | | $ 9.50 | | | $ 244.74 | | G20 | | Related |
| Lassiter, Anna | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000798 - 000800 | 4/5/2022 | $ 294.00 | | | | | | | $ 19.86 | | | $ 274.14 | | G20, R55, R06.02 | | Related |
| Hayden, Shawn | 01576_PETERSON_0000004533 - pg 3 | *See billing record* | 1/31/2023 | $ 77.00 | | | | | | | $ 2.84 | | | $ 74.16 | | G20, I10 | | Related |
| Allen, Joseph | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_SC_0000000011 - 000013 | 7/17/2024 | $ 165.83 | | | | | | | $ 31.57 | | | $ 134.26 | | G20, B2, E55.9, G47.00 | | Related |
| American Esoteric Laboratories | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_SC_0000000011 - 000013 | 7/17/2024 | $ 160.00 | | | | | | | $ - | | | $ 160.00 | | G20, B2, I25.10, C61 | | Related |
| Sunmed Medical Systems | 01576_PETERSON_0000004533 - pg 3 | *See billing record* | 10/16/2024 | $ 1,264.47 | | | | | | | $ 252.89 | | | $ 1,011.58 | | G20 | | Related |
| In Step Mobility Products Inc | 01576_PETERSON_0000004533 - pg 3 | *See billing record* | 11/20/2024 | $ 625.00 | | | | | | | $ 173.28 | | | $ 451.72 | | G20.A1 | | Related |
| | | **TOTAL RELATED** | | $ 4,966.54 | $ - | $ - | $ - | $ - | $ - | $ - | $ 516.01 | $ - | $ - | $ 4,450.53 | | | | |

| **Duplicate in other billing details.** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayden, Shawn | | | 7/12/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Hayden, Shawn | | | 9/1/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Hayden, Shawn | | | 10/24/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Hayden, Shawn | | | 11/30/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Hayden, Shawn | | | 12/30/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Hayden, Shawn | | | 2/23/2023 | $ 77.00 | | | | | | | $ 11.75 | | | |
| Hayden, Shawn | | | 3/20/2023 | $ 77.00 | | | | | | | $ 11.75 | | | |
| Hayden, Shawn | | | 4/23/2023 | $ 77.00 | | | | | | | $ 11.75 | | | |
| Hayden, Shawn | | | 5/23/2023 | $ 77.00 | | | | | | | $ 11.75 | | | |

| **Duplicate in other billing details.** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kumar, Vishad | 01576_PETERSON_0000004531 - pg 1 | 01576_PETERSON_0000000510 - 000515 | 1/28/2021 | $ 275.00 | | | | | | | $ 18.34 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004531 - pg 1 | 01576_PETERSON_0000002399 - 002402 | 6/30/2021 | $ 305.00 | | | | | | | $ 26.88 | | | |
| Hayden, Shawn | 01576_PETERSON_0000004531 - pg 1 | 01576_PETERSON_0000000685 - 000688 | 3/16/2022 | $ 308.01 | | | | | | | $ 10.88 | | | |
| Hayden, Shawn | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000689 - 000695 | 6/7/2022 | $ 77.00 | | | | | | | $ 11.98 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000499 - 000504 | 7/11/2022 | $ 275.00 | | | | | | | $ 20.73 | | | |
| Bond, Aaron | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000494 - 000597 | 8/10/2022 | $ 155.00 | | | | | | | $ 17.12 | | | |
| Semmes Murphey Clinic | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000469 | 9/22/2022 | $ 26,101.00 | | | | | | | $ 4,539.81 | | | |
| Bond, Aaron | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000469 | 9/22/2022 | $ 2,350.00 | | | | | | | $ 158.03 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004532 - pg 2 | 01576_PETERSON_0000000464 - 000468 | 9/29/2022 | $ 305.00 | | | | | | | $ 26.78 | | | |
| Allen, Joseph | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_0000002188 - 002189 | 2/28/2023 | $ 165.83 | | | | | | | $ 31.57 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_0000000459 - 000462 | 5/3/2023 | $ 305.00 | | | | | | | $ 26.35 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_SMC_0000000044 - 0000000045 | 2/28/2024 | $ 700.00 | | | | | | | $ 49.79 | | | |
| Kumar, Vishad | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_0000004224 - 004228 | 7/30/2024 | $ 230.00 | | | | | | | $ 23.97 | | | |
| Boucher, Andrew | 01576_PETERSON_0000004533 - pg 3 | 01576_PETERSON_0000004218 - 004223 | 11/4/2024 | $ 230.00 | | | | | | | $ 23.97 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Semmes Murphey Clinic | 01576_PETERSON_0000004534 - pg 4 | 01576_PETERSON_0000004215 - 004216 | 12/3/2024 | $ 29,500.00 | | | | | | | $ 4,607.50 | | | |
| Boucher, Andrew | 01576_PETERSON_0000004534 - pg 4 | 01576_PETERSON_0000004215 - 004216 | 12/3/2024 | $ 2,350.00 | | | | | | | $ 158.50 | | | |

| Provider: Rawlings & Assoc Lien Payments (BCBS) (23 pgs) Bates: 01576_PETERSON_0000004535 - 01576_PETERSON_0000004557 | | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Provider | Billing Bates# | Medical Bates# | Date | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ Insurance | Paid by check | Duplicate charges | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| Bertorini, Tulio | 01576_PETERSON_0000004538 - pg 2 | 01576_PETERSON_0000002581 | 3/7/2003 | $ 85.00 | | | $ 7.29 | | | | | | | $ 77.71 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002582 | 11/25/2003 | $ 85.00 | | | $ 45.61 | | | | | | | $ 39.39 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002588 - 002592 | 5/14/2004 | $ 331.00 | | | $ 15.27 | | | | | | | $ 315.73 | | 723.4, 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002275 | 5/25/2004 | $ 95.00 | | | $ 45.61 | | | | | | | $ 49.39 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002622 - 002623 | 9/13/2004 | $ 303.00 | | | $ 235.16 | | | | | | | $ 67.84 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002274 | 9/16/2004 | $ 115.00 | | | $ 51.01 | | | | | | | $ 63.99 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004536 - pg 3 | 01576_PETERSON_0000002585 | 11/2/2004 | $ 837.00 | | | $ 525.12 | | | | | | | $ 311.88 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004539 - 0000004540 - pg 3 - 4 | 01576_PETERSON_0000001833 | 11/11/2004 | $ 20.00 | | | $ 5.40 | | | | | | | $ 14.60 | | 332.0, V72.84 | | Related |
| Halford III, Hollis | 01576_PETERSON_0000004539 - 0000004540 - pg 3 - 4 | 01576_PETERSON_0000001833 | 11/11/2004 | $ 45.00 | | | $ 17.70 | | | | | | | $ 27.30 | | 332.0 | | Related |
| Quest Diagnostics Clinical Lab | 01576_PETERSON_0000004539 - 0000004540 - pg 3 - 4 | 01576_PETERSON_0000001833 | 11/11/2004 | $ 33.10 | | | $ 4.94 | | | | | | | $ 28.16 | | 332.0 | | Related |
| Quest Diagnostics Clinical Lab | 01576_PETERSON_0000004539 - 0000004540 - pg 3 - 4 | 01576_PETERSON_0000001833 | 11/11/2004 | $ 41.75 | | | $ 7.54 | | | | | | | $ 34.21 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004541 - pg 5 | 01576_PETERSON_VHA_0000000231 - 233 | 12/6/2004 | $ 103.00 | | | $ 92.70 | | | | | | | $ 10.30 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004541 - 0000004542 pg 5 - 6 | 01576_PETERSON_VHA_0000000231 - 233 | 12/8/2004 | $ 8,100.00 | | | $ 3,179.36 | | | | | | | $ 4,920.64 | | 332.0 | | Related |
| Greater Houston Anesthesiologist | 01576_PETERSON_0000004541 - 0000004542 pg 5 - 6 | 01576_PETERSON_VHA_0000000231 - 233 | 12/8/2004 | $ 3,135.00 | | | $ 279.01 | | | | | | | $ 2,855.99 | | 332.0 | | Related |
| Houston Radiology Associated | 01576_PETERSON_0000004541 - 0000004542 pg 5 - 6 | 01576_PETERSON_VHA_0000000231 - 233 | 12/8/2004 | $ 286.00 | | | $ 131.44 | | | | | | | $ 154.56 | | 332.0 | | Related |
| The Methodist Hospital | 01576_PETERSON_0000004541 - 0000004542 pg 5 - 6 | 01576_PETERSON_VHA_0000000231 - 233 | 12/8/2004 | $ 32,041.50 | | | $ 24,506.60 | | | | | | | $ 7,534.90 | | 332.0 | | Related |
| Houston Radiology Associated | 01576_PETERSON_0000004542 - pg6 | *See billing record* | 12/9/2004 | $ 175.00 | | | $ 81.64 | | | | | | | $ 93.36 | | 332.0 | | Related |
| TMH Physician Organization | 01576_PETERSON_0000004542 - pg6 | *See billing record* | 12/9/2004 | $ 20.55 | | | $ 20.55 | | | | | | | $ - | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004542 - pg6 | 01576_PETERSON_0000002624 - 002626 | 12/15/2004 | $ 1,800.00 | | | $ 820.08 | | | | | | | $ 979.92 | | 332.0 | | Related |
| Greater Houston Anesthesiologist | 01576_PETERSON_0000004542 - pg6 | 01576_PETERSON_0000002624 - 002626 | 12/15/2004 | $ 3,420.00 | | | $ 1,111.01 | | | | | | | $ 2,308.99 | | 332.0 | | Related |
| The Methodist Hospital | 01576_PETERSON_0000004542 - pg6 | 01576_PETERSON_0000002624 - 002626 | 12/15/2004 | $ 43,834.25 | | | $ 25,562.67 | | | | | | | $ 18,271.58 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004544 - pg 8 | 01576_PETERSON_VBA_0000001535 | 12/28/2004 | $ 673.00 | | | $ 286.37 | | | | | | | $ 386.63 | | 332.0, V53.02 | | Related |
| Houston Radiology Associated | 01576_PETERSON_0000004544 - pg 8 | 01576_PETERSON_VBA_0000001535 | 12/28/2004 | $ 306.00 | | | $ 157.43 | | | | | | | $ 148.57 | | 332.0, V53.02 | | Related |
| The Methodist Hospital | 01576_PETERSON_0000004544 - pg 8 | 01576_PETERSON_VBA_0000001535 | 12/28/2004 | $ 2,856.00 | | | $ 1,807.96 | | | | | | | $ 1,048.04 | | 332.0, V53.02 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004544 - pg 8 | *See billing record* | 3/21/2005 | $ 503.00 | | | $ 113.76 | | | | | | | $ 389.24 | | 332.0, V53.02 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 5/19/2005 | $ 95.00 | | | $ 50.90 | | | | | | | $ 44.10 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 6/22/2005 | $ 530.00 | | | $ 348.13 | | | | | | | $ 181.87 | | 332.0, V53.02 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 7/19/2005 | $ 95.00 | | | $ 50.90 | | | | | | | $ 44.10 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 8/9/2005 | $ 115.00 | | | $ 53.60 | | | | | | | $ 61.40 | | 332.0 | | Related |
| Quest Diagnostics Clinical Lab | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 8/9/2005 | $ 641.28 | | | $ 123.79 | | | | | | | $ 517.49 | | 332.0 | | Related |
| Cooper, Michael | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 11/2/2005 | $ 697.00 | | | $ 308.28 | | | | | | | $ 388.72 | | 332.0 | | Related |
| Vanderbilt University Medical Center | 01576_PETERSON_0000004545 - pg 9 | *See billing record* | 11/2/2005 | $ 433.00 | | | $ 292.27 | | | | | | | $ 140.73 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004545 - 0000004546 - pg 9 - 10 | *See billing record* | 12/19/2005 | $ 530.00 | | | $ 348.13 | | | | | | | $ 181.87 | | 332.0 | | Related |
| Baylor College of Medicine | 01576_PETERSON_0000004546 - pg 10 | *See billing record* | 5/23/2006 | $ 530.00 | | | $ 329.00 | | | | | | | $ 201.00 | | 332.0, V53.02 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004546 - pg 10 | *See billing record* | 6/16/2006 | $ 95.00 | | | $ 50.59 | | | | | | | $ 44.41 | | 332.0, 729.5 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004546 - pg 10 | *See billing record* | 9/19/2006 | $ 95.00 | | | $ 50.59 | | | | | | | $ 44.41 | | 332.0, 729.5 | | Related |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baylor College of Medicine | 01576_PETERSON_0000004546 - pg 10 | 01576_PETERSON_VBA_0000001464 | 12/4/2006 | $ 530.00 | | | $ 348.56 | | | | | | | $ 181.44 | | 332.0, V53.02 | | Related |
| Greater Houston Anesthesiologist | 01576_PETERSON_0000004546 - 0000004547 - pg 10 - 11 | 01576_PETERSON_0000002627 - 002628 | 2/2/2007 | $ 800.00 | | | $ 332.52 | | | | | | | $ 467.48 | | 332.0 | | Related |
| The Methodist Hospital | 01576_PETERSON_0000004546 - 0000004547 - pg 10 - 11 | 01576_PETERSON_0000002627 - 002628 | 2/2/2007 | $ 42,306.00 | | | $ 19,391.33 | | | | | | | $ 22,914.67 | | 332.0, V53.02 | | Related |
| TMHPO Neurosurgery Department | 01576_PETERSON_0000004546 - 0000004547 - pg 10 - 11 | 01576_PETERSON_0000002627 - 002628 | 2/2/2007 | $ 1,500.00 | | | $ 530.49 | | | | | | | $ 969.51 | | 332.0, V53.02 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004547 - pg 11 | *See billing record* | 3/19/2007 | $ 95.00 | | | $ 50.59 | | | | | | | $ 44.41 | | 332.0, 729.5 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004547 - pg 11 | 01576_PETERSON_0000002655 | 1/18/2008 | $ 95.00 | | | $ 56.13 | | | | | | | $ 38.87 | | 332.0, 729.5 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004548 - pg 12 | 01576_PETERSON_0000002657 | 6/20/2008 | $ 95.00 | | | $ 11.23 | | | | | | | $ 83.77 | | 332.0 | | Related |
| Cooper, Michael | 01576_PETERSON_0000004549 - 0000004550 - pg13 - 14 | 01576_PETERSON_0000002668 - 002689 | 4/28/2009 | $ 667.00 | | | $ 33.28 | | | | | | | $ 633.72 | | 332.0 | | Related |
| Vanderbilt University Medical Center | 01576_PETERSON_0000004549 - 0000004550 - pg13 - 14 | 01576_PETERSON_0000002668 - 002689 | 4/28/2009 | $ 557.00 | | | $ 21.10 | | | | | | | $ 535.90 | | 332.0 | | Related |
| Bertorini, Tulio | 1576_PETERSON_0000004550 - pg 14 | 01576_PETERSON_0000002037 | 5/8/2009 | $ 95.00 | | | $ 11.58 | | | | | | | $ 83.42 | | 332.0 | | Related |
| Methodist Pathology Assoc PLLC | 01576_PETERSON_0000004551 - 000004553 - pg 15 - 17 | 01576_PETERSON_0000002631 - 002632 | 9/9/2009 | $ 5.00 | | | $ 0.90 | | | | | | | $ 4.10 | | V53.02, 332.0, 530.81 | | Related |
| Simpson, Richard | 01576_PETERSON_0000004551 - 000004553 - pg 15 - 17 | 01576_PETERSON_0000002631 - 002632 | 9/9/2009 | $ 2,802.00 | | | $ 149.10 | | | | | | | $ 2,652.90 | | V53.02, 332.0 | | Related |
| The Methodist Hospital | 01576_PETERSON_0000004551 - 000004553 - pg 15 - 17 | 01576_PETERSON_0000002631 - 002632 | 9/9/2009 | $ 96,263.10 | | | $ 844.00 | | | | | | | $ 95,419.10 | | V53.02, 332.0, 530.81 | | Related |
| Lai, Eugene | 01576_PETERSON_0000004553 - pg 17 | 01576_PETERSON_VBA_0000001465 | 9/10/2009 | $ 630.00 | | | $ 59.41 | | | | | | | $ 570.59 | | 332.0 | | Related |
| Lai, Eugene | 01576_PETERSON_0000004553 - pg 17 | 01576_PETERSON_VBA_0000001467 | 9/11/2009 | $ 530.00 | | | $ 59.41 | | | | | | | $ 470.59 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004553 - pg 17 | *See billing record* | 10/19/2009 | $ 95.00 | | | $ 11.58 | | | | | | | $ 83.42 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004553 - pg 17 | *See billing record* | 3/8/2010 | $ 95.00 | | | $ 60.09 | | | | | | | $ 34.91 | | 332.0 | | Related |
| Saint Francis Hospital | 01576_PETERSON_0000004553 - pg 17 | *See billing record* | 11/3/2010 | $ 766.40 | | | $ 64.05 | | | | | | | $ 702.35 | | 843.9, 332.0 | | Related |
| Ledoux, Mark | 01576_PETERSON_0000004554 - 000004555 - pg 18 - 19 | *See billing record* | 12/15/2010 | $ 395.00 | | | $ 40.11 | | | | | | | $ 354.89 | | 332.0 | | Related |
| Ledoux, Mark | 01576_PETERSON_0000004555 - pg 19 | *See billing record* | 3/14/2012 | $ 160.00 | | | $ 88.38 | | | | | | | $ 71.62 | | 332.0, 290.13 | | Related |
| Ledoux, Mark | 01576_PETERSON_0000004555 - pg 19 | *See billing record* | 9/19/2012 | $ 295.00 | | | $ 30.83 | | | | | | | $ 264.17 | | 332.0 | | Related |
| Bertorini, Tulio | 01576_PETERSON_0000004555 - pg 19 | *See billing record* | 10/1/2012 | $ 120.00 | | | $ 19.30 | | | | | | | $ 100.70 | | 332.0 | | Related |
| Ledoux, Mark | 01576_PETERSON_0000004555 - pg 19 | *See billing record* | 4/24/2013 | $ 630.00 | | | $ 63.50 | | | | | | | $ 566.50 | | 332.0 | | Related |
| Ledoux, Mark | 01576_PETERSON_0000004555 - pg 19 | *See billing record* | 5/6/2013 | $ 630.00 | | | $ 46.37 | | | | | | | $ 583.63 | | 332.0 | | Related |
| TMH Physician Organization | 01576_PETERSON_0000004555 - 0000004556 - pg 19 - 20 | *See billing record* | 7/16/2013 | $ 1,320.00 | | | $ 133.89 | | | | | | | $ 1,186.11 | | 332.0, 781.3, 780.99 | | Related |
| | | **TOTAL RELATED** | | $ 254,576.93 | | | $ 83,575.14 | | | | | | | $ 171,001.79 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrelated Charges** | | | | | | | | | | | | | | |
| The Methodist Hospital | | | 12/22/2004 | $ 1,421.25 | | | $ 902.86 | | | | | | | $ 518.39 |
| Baptist Memorial Hospital Memphis | | | 7/28/2008 | $ 5,416.32 | | | $ 445.89 | | | | | | | $ 4,970.43 |
| | | | Unrelated | $ 6,837.57 | $ - | $ - | $ 1,348.75 | | | | | | | $ 5,488.82 |

| Provider: Walgreens. Bates: 01576_PETERSON_MEDRECS_0000000089-01576_PETERSON_MEDRECS_0000000171 (83 pgs) | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PD meds | Date | Billing Bates | Prescriber | Charges | Medicare Part D (AARPMPD) | FMLWZ | GoodRx | HDDC | MIMNE | Patient | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| Ropinirole | 10/10/2010 | 01576_PETERSON_MEDRECS_00000001 | Chai, Y | $ 2.40 | | | | | * | $ 31.95 | $ 164.41 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 12/11/2013 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 199.76 | | | | | | $ 15.00 | $ 184.76 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 1/11/2014 | 01576_PETERSON_MEDRECS_0000000168 | Lai, E | $ 16.50 | | | | | | $ 9.00 | $ 1.44 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 1/13/2014 | 01576_PETERSON_MEDRECS_0000000168 | Lai, E | $ 182.41 | | | | | | $ 18.00 | $ 47.94 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 3/10/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 74.08 | | | | | | $ 6.65 | $ 67.43 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 3/10/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 1,257.39 | | | | | | $ 113.35 | $ 1,144.04 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 4/15/2014 | 01576_PETERSON_MEDRECS_0000000168 - 01576_PETERSON_MEDRECS_0000000169 | Lai, E | $ 65.94 | | | | | | $ 18.00 | $ 2.48 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 4/19/2014 | 01576_PETERSON_MEDRECS_0000000168 | Lai, E | $ 7.56 | | | | | | $ 9.00 | $ 0.69 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 4/21/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 30.10 | | | | | | $ 3.20 | $ 26.90 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 5/4/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 157.17 | | | | | | $ 14.80 | $ 142.37 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 5/21/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 0.70 | | | | | | $ 9.00 | $ 0.44 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 6/8/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 439.38 | | | | | | $ 40.00 | $ 399.38 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 6/8/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 1,043.94 | | | | | | $ 293.45 | $ 750.49 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 6/22/2014 | 01576_PETERSON_MEDRECS_0000000168 - 01576_PETERSON_MEDRECS_0000000169 | Lai, E | $ 1.57 | | | | | | $ 4.05 | $ 32.89 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 6/22/2014 | 01576_PETERSON_MEDRECS_0000000168 - 01576_PETERSON_MEDRECS_0000000169 | Lai, E | $ 23.50 | | | | | | $ 56.39 | $ 2.53 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sertraline | 7/15/2014 | 01576_PETERSON_MEDRECS_0000000168 | Lai, E | $ 7.35 | | | | | | $ 6.66 | $ 8.30 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 8/16/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 4.66 | | | | | | $ 4.22 | $ 0.76 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 8/20/2014 | 01576_PETERSON_MEDRECS_0000000154 | Bertorini, T | $ 1.60 | | | | | | $ 4.13 | $ 24.30 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 8/20/2014 | 01576_PETERSON_MEDRECS_0000000154 | Bertorini, T | $ 18.10 | | | | | | $ 42.40 | $ 26.04 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 8/23/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 36.38 | | | | | | $ 93.54 | $ 57.16 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 9/7/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 251.67 | | | | | | $ 227.71 | $ 23.96 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 10/10/2014 | 01576_PETERSON_MEDRECS_0000000162 | Lai, E | $ 7.93 | | | | | | $ 7.17 | $ 10.26 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azilect | 10/11/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 251.67 | | | | | | $ 227.71 | $ 23.96 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 11/4/2014 | 01576_PETERSON_MEDRECS_0000000154 | Bertorini, T | $ 16.57 | | | | | | $ 42.61 | $ 47.64 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 11/5/2014 | 01576_PETERSON_MEDRECS_0000000155 | Lai, E | $ 40.70 | | | | | | $ 104.66 | $ 63.96 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azilect | 11/7/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 251.67 | | | | | | $ 227.71 | $ 23.96 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azilect | 12/11/2014 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 251.67 | | | | | | $ 227.71 | $ 23.96 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 1/9/2015 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 13.26 | | | | | | $ 3.00 | $ 1.62 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Azilect | 1/19/2015 | 01576_PETERSON_MEDRECS_0000000163 | Lai, E | $ 1,428.82 | | | | | | $ 114.00 | $ 1,314.82 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 1/21/2015 | 01576_PETERSON_MEDRECS_0000000154 | Bertorini, T | $ 56.64 | | | | | | $ 9.00 | $ 35.22 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 1/29/2015 | 01576_PETERSON_MEDRECS_0000000155 | Lai, E | $ 152.06 | | | | | | $ 9.00 | $ 143.06 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbidopa-levodopa | 8/7/2015 | 01576_PETERSON_MEDRECS_0000000155 | Lai, E | $ 147.74 | | | | | | $ 9.00 | $ 138.74 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 11/2/2015 | 01576_PETERSON_MEDRECS_0000000155 | Lai, E | $ 6.18 | | | | | | $ 0.80 | $ 5.38 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 11/18/2015 | 01576_PETERSON_MEDRECS_0000000157 | Bertorini, T | $ 44.22 | | | | | | $ 9.00 | $ 50.13 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 11/18/2015 | 01576_PETERSON_MEDRECS_0000000159 | Kumar, Vishad | $ 4.62 | | | | | | $ 3.00 | $ 3.04 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 2/6/2016 | 01576_PETERSON_MEDRECS_0000000159 | Kumar, Vishad | $ 5.96 | | | | | | $ 9.00 | $ 3.04 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 6/7/2016 | 01576_PETERSON_MEDRECS_0000000151 | Kumar, Vishad | $ 5.96 | | | | | | $ 9.00 | $ 1.91 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 8/23/2018 | 01576_PETERSON_MEDRECS_0000000142 | Kumar, Vishad | $ 3.09 | | | | | | $ 5.00 | $ 13.56 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 11/20/2019 | 01576_PETERSON_MEDRECS_0000000133 | Kumar, Vishad | $ - | | | | | | $ 13.56 | $ 12.29 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 11/27/2019 | 01576_PETERSON_MEDRECS_0000000112 | Kumar, Vishad | $ 412.94 | | | | | | $ 275.29 | $ 137.65 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 1/8/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 54.82 | | | | | | $ 30.00 | $ 24.82 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 1/11/2020 | 01576_PETERSON_MEDRECS_0000000124 | Kumar, Vishad | $ 80.13 | | | | | | $ 30.00 | $ 53.01 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 3/3/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 449.66 | | | | | | $ 299.77 | $ 149.89 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 3/3/2020 | 01576_PETERSON_MEDRECS_0000000135 | Kumar, Vishad | $ 2.71 | | | | | | $ 15.00 | $ 6.32 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 5/17/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 724.27 | | | | | | $ 38.12 | $ 686.15 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 5/29/2020 | 01576_PETERSON_MEDRECS_0000000128 | Kumar, Vishad | $ 9.92 | | | | | | $ 3.60 | $ 15.61 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 6/3/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 21.55 | | | | | | $ 1.80 | $ 19.75 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ropinirole | 6/9/2020 | 01576_PETERSON_MEDRECS_0000000124 | Kumar, Vishad | $ 56.61 | | | | | | $ 3.60 | $ 129.82 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 7/19/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 115.97 | | | | | | $ 6.10 | $ 109.87 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 7/23/2020 | 01576_PETERSON_MEDRECS_0000000124 | Kumar, Vishad | $ 137.03 | | | | | | $ 7.21 | $ 469.66 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 9/1/2020 | 01576_PETERSON_MEDRECS_0000000124 | Kumar, Vishad | $ 495.75 | | | | | | $ 26.09 | $ 9.46 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 10/10/2020 | 01576_PETERSON_MEDRECS_0000000122 | Kumar, Vishad | $ 46.45 | | | | | | $ 3.60 | $ 42.85 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 11/16/2020 | 01576_PETERSON_MEDRECS_0000000128 | Kumar, Vishad | $ 118.86 | | | | | | $ 6.26 | $ 112.60 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 11/23/2020 | 01576_PETERSON_MEDRECS_0000000128 | Kumar, Vishad | $ 10.06 | | | | | | $ 0.60 | $ 162.50 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 11/23/2020 | 01576_PETERSON_MEDRECS_0000000128 | Kumar, Vishad | $ 170.89 | | | | | | $ 8.39 | $ 21.29 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 12/15/2020 | 01576_PETERSON_MEDRECS_0000000125 | Kumar, Vishad | $ 524.50 | | | | | | $ 27.61 | $ 496.89 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 1/30/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 51.29 | | | | | | $ 30.00 | $ 69.83 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 2/13/2021 | 01576_PETERSON_MEDRECS_0000000126 | Kumar, Vishad | $ 6.06 | | | | | | $ 30.00 | $ 23.94 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 3/14/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 188.42 | | | | | | $ 125.62 | $ 62.80 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 4/10/2021 | 01576_PETERSON_MEDRECS_0000000127 | Kumar, Vishad | $ 52.12 | | | | | | $ 17.37 | $ 34.75 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 5/6/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 104.74 | | | | | | $ 34.91 | $ 168.98 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 6/1/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 19.31 | | | | | | $ 3.70 | $ 10.66 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 6/7/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 341.40 | | | | | | $ 17.97 | $ 323.43 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbidopa-levodopa | 7/13/2021 | 01576_PETERSON_MEDRECS_0000000129 | Kumar, Vishad | $ 102.12 | | | | | | $ 5.38 | $ 96.74 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 8/23/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 178.37 | | | | | | $ 9.39 | $ 80.36 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 9/2/2021 | 01576_PETERSON_MEDRECS_0000000115 | Kumar, Vishad | $ 61.01 | | | | | | $ 3.70 | $ 57.31 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 9/3/2021 | 01576_PETERSON_MEDRECS_0000000118 | Kumar, Vishad | $ 370.25 | | | | | | $ 19.49 | $ 350.76 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 9/3/2021 | 01576_PETERSON_MEDRECS_0000000113 | Kumar, Vishad | $ 14.36 | | | | | | $ 3.70 | $ 14.53 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 10/1/2021 | 01576_PETERSON_MEDRECS_0000000115 | Kumar, Vishad | $ 61.01 | | | | | | $ 3.70 | $ 57.31 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 11/5/2021 | 01576_PETERSON_MEDRECS_0000000115 | Kumar, Vishad | $ 38.21 | | | | | | $ 3.70 | $ 34.51 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 11/20/2021 | 01576_PETERSON_MEDRECS_S0000000118 | Kumar, Vishad | $ 18.84 | | | | | | $ 0.99 | $ 17.85 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 11/30/2021 | 01576_PETERSON_MEDRECS_0000000117 - 01576_PETERSON_MEDRECS_0000000118 | Kumar, Vishad | $ 84.83 | | | | | | $ 4.47 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 11/30/2021 | 01576_PETERSON_MEDRECS_0000000115 | Kumar, Vishad | $ 18.23 | | | | | | $ 3.70 | $ 6.06 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 12/11/2021 | 01576_PETERSON_MEDRECS_S0000000118 | Kumar, Vishad | $ 309.56 | | | | | | $ 16.29 | $ 293.27 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 1/27/2022 | 01576_PETERSON_MEDRECS_0000000118 | Kumar, Vishad | $ 48.16 | | | | | | $ 16.05 | $ 32.11 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 2/7/2022 | 01576_PETERSON_MEDRECS_0000000118 | Kumar, Vishad | $ 9.10 | | | | | | $ 3.04 | $ 6.06 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 4/27/2022 | 01576_PETERSON_MEDRECS_0000000120 | Kumar, Vishad | $ 3.17 | | | | | | $ 1.06 | $ 2.11 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 5/7/2022 | 01576_PETERSON_MEDRECS_0000000120 | Kumar, Vishad | $ 9.10 | | | | | | $ 3.04 | $ 13.62 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Bupropion | 6/7/2022 | 01576_PETERSON_MEDRECS_0000000094 | Hayden, Shawn | $ 26.61 | | | | | | $ 8.87 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sertraline | 7/14/2022 | 01576_PETERSON_MEDRECS_0000000094 | Kumar, Vishad | $ 9.10 | | | | | | $ 3.04 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Bupropion | 9/8/2022 | 01576_PETERSON_MEDRECS_0000000095 | Hayden, Shawn | $ 11.42 | | | | | | $ 11.42 | $ 7.50 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 12/15/2023 | 01576_PETERSON_MEDRECS_0000000102 | Kumar, Vishad | $ 36.00 | | | | | | $ 36.00 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 1/9/2024 | 01576_PETERSON_MEDRECS_0000000105 | Allen, Joseph | $ 21.00 | | | | | | $ 21.00 | $ - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 1/25/2024 | 01576_PETERSON_MEDRECS_0000000105 | Kumar, Vishad | $ 36.00 | | | | | | $ 36.00 | $ 17.74 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 3/11/2024 | 01576_PETERSON_MEDRECS_0000000106 | Kumar, Vishad | $ 36.00 | | | | | | $ 36.00 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 02/16/2023, 04/19/2023, 04/26/2023 | 01576_PETERSON_MEDRECS_0000000098 | Kumar, Vishad | $ 293.31 | | | * | | | $ 293.31 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 03/11/2023, 03/15/2023 | 01576_PETERSON_MEDRECS_0000000099 | Kumar, Vishad | $ 184.50 | | * | | | | $ 184.50 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Sertraline | 03/16/2022, 06/08/2022 | 01576_PETERSON_MEDRECS_0000000093 | Kumar, Vishad | $ 20.44 | | | | | | $ 6.82 | $ 6.06 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 06/15/2023, 07/17/2023 | 01576_PETERSON_MEDRECS_0000000101 | Kumar, Vishad | $ 72.00 | | | | | | $ 72.00 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 06/20/2023, 09/03/2023 | 01576_PETERSON_MEDRECS_0000000101 | Kumar, Vishad | $ 72.00 | | | | | | $ 72.00 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Ropinirole | 07/11/2022, 12/05/2022 | 01576_PETERSON_MEDRECS_0000000095 | Kumar, Vishad | $ 62.05 | | | | | | $ 62.05 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 09/17/2023, 12/15/2023 | 01576_PETERSON_MEDRECS_0000000102 | Kumar, Vishad | $ 259.78 | | | | | | $ 259.78 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 1/4/2023, 10/27/2022 | 01576_PETERSON_MEDRECS_0000000096 - 01576_PETERSON_MEDRECS_0000000097 | Kumar, Vishad | $ 69.11 | | | | | | $ 69.11 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Rasagiline | 3/6/2022, 05/13/2022 | 01576_PETERSON_MEDRECS_0000000092 - 01576_PETERSON_MEDRECS_0000000093 | Kumar, Vishad | $ 256.76 | | | | | | $ 85.60 | $ 171.16 | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| Carbidopa-levodopa | 6/13/2022, 08/14/2022, 08/22/2022 | 01576_PETERSON_MEDRECS_0000000094 | Kumar, Vishad | $ 65.85 | | | | * | | $ 65.85 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rasagiline | 7/20/2022, 11/15/2022 | 01576_PETERSON_MEDRECS_0000000094 - 01576_PETERSON_MEDRECS_0000000095 | Kumar, Vishad | $ 96.98 | | | | | | $ 96.98 | - | | | Pharmaceuticals would be ordered by the provider of record and related to their medical decision making for the patient. | Related |
| | | | | $ 13,661.61 | $ - | $ - | $ - | $ - | $ - | $ 4,612.07 | $ 9,632.85 | | | | |

| Provider: Quest Diagnostics Bates: 01576_PETERSON_0000004514 - 01576_PETERSON_000004525 (12 pgs) | | | | | | | | | | | | | | Auditor Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/Insurance | Paid by check | Transfer to guarantor | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 5/18/2020 | 01576_PETERSON_0000004518 | 01576_PETERSON_0000000538 - 01576_PETERSON_0000000552 | $312.80 | | $25.10 | | | | | | | | | | | | Ordered by treating provider |
| 8/12/2022 | 01576_PETERSON_0000004516 | 01576_PETERSON_0000000485 - 01576_PETERSON_0000000492 | $275.68 | | $32.04 | | | | | | | | | | | | Ordered by treating provider |
| 9/15/2022 | 01576_PETERSON_0000004517 | 01576_PETERSON_0000000475 - 01576_PETERSON_0000000482 | $275.68 | | $32.04 | | | | | | | | | | | | Ordered by treating provider |
| 11/12/2024 | 01576_PETERSON_0000004519 | 01576_PETERSON_0000004295 - 01576_PETERSON_0000004300 | $369.79 | | $40.40 | | | | | | | | | | | | Ordered by treating provider |
| | | **TOTAL RELATED** | $1,233.95 | | $129.58 | | | | | | | | | | | | |

| Provider: Semmes Murphy Clinic PC Bates: 01576_PETERSON_0000004526 - 01576_PETERSON_0000004530 (5pgs) | | | | | | | | | | | | | | Auditor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Billing Bates# | Medical Bates# | Charges | POMCO | Medicare | BCBS | UMR/UHC | Unknown Payor/ | Paid by check | Transfer to guarantor | Patient | Write Off | Unverified Balance | CPT | Dx | Notes | Auditor's Determinations |
| 5/21/2025 | 01576_PETERSON_0000004528 | 01576_PETERSON_0000004558 - 0000004583 | $230.00 | | $91.65 | | | | | | $23.38 | $114.97 | | 99214 | G20.B1, R47.1, R26.89, H53.9 | | Related |
| 6/2/2025 | 01576_PETERSON_0000004528 - 01576_PETERSON_0000004529 | 01576_PETERSON_0000004558 - 0000004583 | $620.00 | | $46.49 | | | | | | $11.86 | $561.65 | | 70450 TC | R26.89 | | Related |
| 6/2/2025 | 01576_PETERSON_0000004529 | 01576_PETERSON_0000004558 - 0000004583 | $230.00 | | $91.65 | | | | | | $23.38 | $114.97 | | 99214 | G20.A1, R47.9, R26.89, H53.9 | | Related |
| | | **TOTAL RELATED** | $1,080.00 | | $229.79 | | | | | | $58.62 | $791.59 | | | | | |